## GENERAL NOTES TO SCHEDULES OF ASSETS AND
## LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS

MTI Technology Corporation, a Delaware corporation (the "Debtor") submits its Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "Statement") pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007.

The Schedules and Statement have been prepared by the Debtor's management and are unaudited.  While management of the Debtor has endeavored to ensure that the Schedules and Statement are accurate and complete based on information that was available at the time of preparation, the subsequent receipt of information may result in material changes in data contained in the Schedules and Statement that would warrant amendment of same.  Additionally, while the Debtor has endeavored to file complete and accurate Schedules and Statement, inadvertent errors or omissions may exist.  Accordingly, the Debtor reserves the right to amend its Schedules and Statement as necessary or appropriate and expects it will do so as information becomes available.

Unless otherwise stated, the asset and liability data contained in the Schedules and Statement are reflected at net book value as of August 21, 2007, the date of the Debtor's most recently filed Form 10-Q, and then reviewed as of October 11, 2007, the date the Debtor commenced its chapter 11 case (the "Petition Date").  Actual fair market values may differ materially from book values.  The Debtor is still investigating the fair market value of its assets.

The Debtor has endeavored to allocate liabilities between the prepetition and postpetition periods.  Additional information may become available that would cause the allocation of liabilities between prepetition and postpetition periods to change.  If this occurs, the Debtor will make appropriate amendments to the Schedules and Statement.

Any failure to designate a claim listed on the Debtor's Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."  The Debtor reserves the right to subsequently designate any claim as "disputed," "contingent" or "unliquidated."  The Debtor further reserves the rights to dispute, object to, assert counterclaims, rights of setoff, rights of recoupment, or defenses to, subordinate, avoid, and/or obtain reclassification of any claim or any interest in property securing such claim.

The dollar amounts of claims listed may be exclusive of contingent and unliquidated amounts, including, but not limited to amounts due or to become due under executory contracts and/or unexpired leases.

The claims of creditors for, among other things, merchandise, goods, services, or taxes may be listed at the lower of the amounts invoiced by such creditor or the amounts entered on the Debtor's books and records and may not reflect credits or allowances due from such creditors to the Debtor.  The Debtor reserves all of its rights with respect to any such credits and allowances.

The claims that are listed on Schedules D, E and F may not reflect the application of any payments made in respect of such claims following the date on which The Schedules were completed, pursuant to a creditor's right of recoupment or the Court's orders, or additional litigation may have been commenced prior to the Petition Date but not reported to management.

The identity of some of the holders of claims might have changed over time due to trading and/or transfer of certain of these claims.  The Debtor believes (but is not sure) that the claims against the Debtor were as of the Petition Date held by the entities identified in these Schedules (or affiliates of such entities or beneficial holders for which such entities are nominees or asset managers), in the principal amounts set forth herein, without inclusion of accrued and unpaid interest (unless expressly noted that interest is included).

Official Form 6 - Summary (10/05)

# United States Bankruptcy Court

# Central District Of California

**MTI Technology Corporation**

Debtor

Case No. (If known)

<u>11</u>

Chapter

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | AMOUNTS SCHEDULED | | OTHER |
|---|---|---|---|---|---|
| | | | ASSETS | LIABILITIES | |
| A - Real Property | YES | 1 | $0.00 | | |
| B - Personal Property | YES | 5 | $19,955,578.09 | | |
| C - Property Claimed As Exempt | YES | 1 | | | |
| D - Creditors Holding Secured Claims | YES | 6 | | $7,932,367.44 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 71 | | $1,290,574.14 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 154 | | $23,870,366.75 | |
| G - Executory Contracts and Unexpired Leases | YES | 107 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | YES | 1 | | | $0.00 |
| J - Current Expenditures of Individual Debtor(s) | YES | 1 | | | $0.00 |
| Total | | 349 | $19,955,578.09 | $33,093,308.33 | |

B6

FORM B6A    (10/05)

In re    MTI Technology Corporation                                    Case No. _____
                              Debtor                                                    (If known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, inlcuding all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rigths and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **NONE** | | | | |

Total |  |

Subtotal    | $0.00 |
(Total of this page)

**FORM B6B - (10/05)**

| In re | MTI Technology Corporation | Case No.: | |
|---|---|---|---|
| | Debtor. | | (If known) |

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." In providing the information requested in this schedule, do not include the name or address of a minor child. Simply state "a minor child."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand | | PETTY CASH VARIOUS LOCATIONS | | $1,000.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | SEE ATTACHED EXHIBIT B-2 | | $652,059.92 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | SEE ATTACHED EXHIBIT B-3 | | $139,691.40 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | x | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | x | | | |
| 6.  Wearing apparel. | x | | | |
| 7.  Furs and jewelry. | x | | | |
| 8.  Firearms and sports, photographic and other hobby equipment. | x | | | |

**FORM B6B - (10/05)**

| In re   MTI Technology Corporation | | Case No.: | |
|---|---|---|---|
| | Debtor. | | (If known) |

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 9.   Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities.  Itemize and name each issuer. | X | | | |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s).  11 U.S.C. § 521(c); Rule 1007(b)) | X | | | |
| 12.  Interests in IRA, ERISA, Keough, or other pension or profit sharing plans.  Itemize. | X | | | |
| 13.  Stock and interests in incorporated and unincorporated businesses.  Itemize. | | MTI FRANCE SAS<br>FRANCE<br><br>DEBTOR IS 100% SHAREHOLDER | | UNKNOWN |
| 13. | | MTI TECHNOLOGY BV<br>IRISH BRANCH<br><br>DEBTOR IS 100% SHAREHOLDER | | UNKNOWN |
| 13. | | MTI TECHNOLOGY IRELAND LTD.<br>IRELAND<br><br>DEBTOR IS 100% SHAREHOLDER | | UNKNOWN |
| 13. | | MTI TECHNOLOGY BV<br>HOLLAND<br><br>DEBTOR IS 100% SHAREHOLDER | | UNKNOWN |
| 13. | | MTI TECHNOLOGY GMBH<br>GERMANY<br><br>DEBTOR IS 100% SHAREHOLDER | | UNKNOWN |
| 13. | | MTI TECHNOLOGY LTD.<br>UK<br><br>DEBTOR IS 100% SHAREHOLDER | | UNKNOWN |

FORM B6B - (10/05)

| In re | MTI Technology Corporation | | Case No.: | |
|-------|----------------------------|---|-----------|---|
| | | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|------------------|------|--------------------------------------|------------|----------------------------------------------------------------------------------------------------------|
| 14.  Interests in partnerships or joint ventures.  Itemize. | X | | | |
| 15.  Government and corporate bonds and other negotiable and non negotiable instruments. | X | | | |
| 16.  Accounts Receivable. | | INTERCOMPANY RECEIVABLES | | $7,249,048.00 |
| 16. | | ACCOUNTS RECEIVABLE - COLLECTIVE TECHNOLOGIES | | $4,244,186.55 |
| 16. | | PREPAYMENTS/OVERPAYMENTS | | $1,033,686.05 |
| 16. | | ACCOUNTS RECEIVABLE - MTI | | $2,377,571.17 |
| 16. | | A/R PURCHASED BY WELLS FARGO WITH LIMITED RECOURSE | | $2,143,317.00 |
| 16. | | OTHER ACCOUNTS RECEIVABLE | | $611,474.54 |
| 17.  Alimony, maintenance, support, and property settlements in which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18.  Other liquidated debts owing debtor including tax refunds.  Give particulars. | | ARIZONA DEPT. OF REVENUE SALES & USE TAX | | UNKNOWN |

FORM B6B - (10/05)

| In re   MTI Technology Corporation | | Case No.: | |
|---|---|---|---|
| | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 18.  Other liquidated debts owing debtor including tax refunds. Give particulars. | | NEW JERSEY DEPT. OF REVENUE SALES & USE TAX | | UNKNOWN |
| 18. | | VIRGINIA DEPT. OF REVENUE SALES & USE TAX | | UNKNOWN |
| 18. | | CALIFORNIA STATE STATE BOARD OF EQUALIZATION | | $72,722.75 APPROX CREDIT DUE |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 20.  Contingent and non contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and right to set off claims. Give estimated value of each. | X | | | |
| 22.  Patents, copyrights, and other intellectual property. Give particulars. | | SEE ATTACHED EXHIBIT B-22 | | UNKNOWN |
| 23.  Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24.  Customer lists or other compliations containing personally identifiable information provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |

FORM B6B - (10/05)

| In re   MTI Technology Corporation | Case No.: |
|---|---|
| Debtor. | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 26.  Boats, motors, and accessories. | x | | | |
| 27.  Aircraft and accessories. | x | | | |
| 28.  Office equipment, furnishings, and supplies. | | SEE ATTACHED EXHIBIT B-28 | | $490,820.71 |
| 29.  Machinery, fixtures, equipment and supplies. | | SEE ATTACHED EXHIBIT B-28 | | INCLUDED IN B-28 |
| 30.  Inventory. | | VARIOUS LOCATIONS - 4/9/07 | | $940,000.00 |
| 31.  Animals. | x | | | |
| 32.  Crop-growing or harvested. Give particulars. | x | | | |
| 33.  Farming equipment and implements. | x | | | |
| 34.  Farm supplies, chemicals, and feed. | x | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | x | | | |

Total $19,955,578.09

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-2

## CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS

**MTI Technology Corp.**

**CASE NO:**

**Exhibit B-2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives.**

| Comerica Bank - California<br>11943 El Camino Real<br>San Diego, CA  92130 | | | |
|---|---|---|---|
| **Bank Account Number** | **Status** | **Balance as of 10/4/07** | **Explanation of Account** |
| 1892034834 | Open | $          474,942.13 | General Account |
| 1892034875 | Open | $            35,015.82 | Payroll Account |
| 1892034958 | Open | $              1,080.91 | Flexible Spending Benefit Account |
| 1892037472 | Open | $                       - | Lockbox (for the benefit of EMC) |
| 1892991546 | Open | $          141,021.06 | Money Markey Investment Account |

| Comerica Bank & Trust, NA<br>314 Washington<br>Ann Arbor, MI 48104 | | | |
|---|---|---|---|
| **Bank Account Number** | **Status** | **Balance on** | **Explanation of Account** |
| 2176997175 | Open | $                       - | ZBA Controlled Disbursement Account for A/P |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-2

## CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS

**MTI Technology Corp.**

**CASE NO:**

**Exhibit B-2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives.**

| Comerica Bank - California 11943 El Camino Real San Diego, CA  92130 | | | |
|---|---|---|---|
| **Bank Account Number** | **Status** | **Balance as of 10/4/07** | **Explanation of Account** |
| 1892034834 | Open | $          474,942.13 | General Account |
| 1892034875 | Open | $            35,015.82 | Payroll Account |
| 1892034958 | Open | $              1,080.91 | Flexible Spending Benefit Account |
| 1892037472 | Open | $                       - | Lockbox (for the benefit of EMC) |
| 1892991546 | Open | $          141,021.06 | Money Markey Investment Account |

| Comerica Bank & Trust, NA 314 Washington Ann Arbor, MI 48104 | | | |
|---|---|---|---|
| **Bank Account Number** | **Status** | **Balance on** | **Explanation of Account** |
| 2176997175 | Open | $                       - | ZBA Controlled Disbursement Account for A/P |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-3

## SECURITY DEPOSITS

# MTI Technology Corp.
# CASE NO:
## Exhibit B3: Security deposits with public utilities, telephone companies, landlords and others

| Vendor Number | Creditor | Description | Security Deposit |
|---|---|---|---|
| 900394 | Meritt Properties<br>2066 Lord Baltimore Dr<br>Baltimore, MD 21244 | Real Property Lease | $ 5,418.00 |
| G00798 | Georgia Power<br>96 Annex<br>Atlanta, GA 30396-0001 | Electric | $ 624.00 |
| 900748 | Virginia Power<br>PO Box 26543<br>Richmond, VA 23290-0001 | Electric | $ 1,003.25 |
| 902291 | Quakerbridge Ventures LLC<br>788 Shrewsbury Avenue<br>Suite 105, Bldg 1<br>Tinton Falls, NJ 07724 | Real Property Lease | $ 10,000.00 |
| 902486 | Fairways Office Suites<br>2500 So Power Road<br>Suite 103<br>Mesa, AZ 85208 | Real Property Lease | $ 840.00 |
| 902712 | Great Plain Ventures LLP<br>c/o Northeast Property Mgt.<br>831 Beacon Street, #327<br>Newton, MA 02459 | Real Property Lease | $ 325.00 |
| 902879 | HQ Global Workplace<br>Regus Business Centre Corp<br>Attn: Rosa Julian, ACM<br>8310 Co Valley Hwy, 3rd Flr<br>Englewood, CO 80112 | Real Property Lease | $ 1,100.00 |
| 902879 | HQ Global Workplace<br>Regus Business Centre Corp<br>Attn: Rosa Julian, ACM<br>8310 Co Valley Hwy, 3rd Flr<br>Englewood, CO 80112 | Real Property Lease | $ 1,100.00 |
| 902948 | Phillip I. Mappa Interests<br>Agent for O'Hare Centre Venture<br>1350 E Touhy Avenue<br>Des Plaines, IL 60018 | Real Property Lease | $ 2,000.00 |
| 902985 | Corner Office Inc<br>14523 Westlake Drive<br>Oswego, OR 97035 | Real Property Lease | $ 663.00 |
| 903086 | Hall 2611 Internet Assoc LTD<br>Attn: Building Manager<br>Frisco, TX 75034 | Real Property Lease | $ 8,674.25 |

# MTI Technology Corp.
## CASE NO:
**Exhibit B3: Security deposits with public utilities, telephone companies, landlords and others**

| Vendor Number | Creditor | Description | Security Deposit |
|---|---|---|---|
| | Southern California Edison<br>PO Box 9004<br>300 N Lone Hill Avenue<br>San Dimas, CA 91773 | Electric | $ 10,880.00 |
| 903378 | Lake Mountain LP<br>DBA Crystal Mountain Office Park<br>1515 S Capital of TX Hwy<br>Suite 412<br>Austin, TX 78746 | Real Property Lease | $ 70,691.52 |
| 903652 | JS Northpointe LP<br>c/o Optima Asset Management<br>1600 Dove Street, #480<br>Newport Beach, CA 92660 | Real Property Lease | $ 27,460.19 |
| | Normandale Properties<br>Atlanta, GA | Real Property Lease | $ 4,902.19 |

Total        $    145,681.40

# SCHEDULES OF ASSETS AND LIABILITIES


## EXHIBIT B-22

## PATENTS, COPYRIGHT AND OTHER INTELLECTUAL PROPERTY

# MTI Technology Corporation
# Domain Names

### September 17, 2007

| Domain Name | Registrar | Record Created on | Record Expires on |
|---|---|---|---|
| www.mti.com | Network Solutions | January 27, 1989 | January 28, 2011 |
| www.gladiator.com | Network Solutions | January 9, 1996 | January 8, 2009 |

**MORRISON | FOERSTER**

### Trademarks Status Report for MTI Technology Corporation[*]
### Client Number:  21415
### September 13, 2007

| MoFo Matter Number | Mark Serial Number Registration Number Applicant | Country | Class/Goods and Services | Status |
|---|---|---|---|---|
| 21415-24015.00 | **STINGRAY** Serial No: 74/542,945 Reg. No: 1,965,019 MTI Technology Corporation | United States | **Class: 9** Computer hardware, namely server, disk array and scsi channel card for storage | Registered App Date: 6/27/1994 Reg Date: 4/2/1996 **Renewal Date: 4/2/2016** |
| 21415-24018.00 | **UBACKUP** Serial No: 73/666,895 Reg. No: 1,474,835 MTI Technology Corporation | United States | **Class: 9** Computer programs stored on magnetic media | Registered App Date: 6/16/1987 Reg Date: 2/2/1988 **Renewal Date: 2/2/2008** |
| 21415-24020.00 | **TAPECONVERT** Serial No: 74/359,500 Reg. No: 1,791,106 MTI Technology Corporation | United States | **Class: 9** Computer utility programs in the field of software systems management and computer manuals sold as a unit | Registered App Date: 2/16/1993 Renewed 8/31/2003 Reg Date: 8/31/1993 **Renewal Date: 8/31/2013** |
| 21415-24020.40 | **TAPECONVERT** Serial No: 693596 Reg. No: 422917 MTI Technology Corporation | Canada | **Goods:** Computer utility programs and documentation therefore | Registered App Date: 11/14/1991 Reg Date: 2/4/1994 **Renewal Date: 2/4/2009** |

[*] Please note that this chart reflects the information in our registration files.  It does not reflect any common law marks that the company may be using.  Also, please note that we have not been advised whether any security interests have been taken against any of these marks.   Finally, this chart does not purport to attest to the validity or enforceability of the marks listed.

sf-2390006

**MORRISON** | **FOERSTER**

| | | | |
|---|---|---|---|
| 21415-24022.00 | **TAPECONTROL**<br>Serial No: 74/359,498<br>Reg. No: 1,791,105<br><br>MTI Technology Corporation | United States | **Class: 9**<br>Computer utility programs in the field of software systems management and user's manuals | Registered<br>App Date: 2/16/2003<br>Reg Date: 8/31/2003<br><br>**Renewal Date: 8/31/2013** |
| 21415-24022.40 | **TAPECONTROL**<br>Serial No: 693597<br>Reg. No: 436099<br><br>MTI Technology Corporation | Canada | **Goods:**<br>Computer utility programs and documentation therefore | Registered<br>App Date:<br>Reg Date: 11/25/1994<br><br>**Renewal Date: 11/25/2009** |
| 21415-24023.00 | **GLADIATOR**<br>Serial No: 74/704,283<br>Reg. No: 2,137,650<br><br>MTI Technology Corporation | United States | **Class: 9**<br>Computer hardware, namely fault tolerant storage devices | Registered<br>App Date: 7/21/1995<br>Reg Date: 2/17/1998<br><br>**Renewal Date: 2/17/2008** |
| 21415-24030.00 | **DATASENTRY**<br>Serial No: 75/667,709<br>Reg. No: 2,747,548<br><br>MTI Technology Corporation | United States | **Class: 9**<br>Computer software providing continuous access to data in the event of equipment failure or disaster | Registered<br>App Date: 3/25/1999<br>Reg Date: 8/5/2003<br><br>**8&15 Due Date: 8/5/2009** |

MORRISON FOERSTER

| 21415-24030.40 | **DATASENTRY**<br>Serial No: 001327188<br>Reg. No: 001327188<br><br>MTI Technology Corporation | Europe ♦ | **Class: 9**<br>Scientific, nautical, surveying, electric, photographic, cinematographic, optical, weighing, measuring, signalling, checking (supervision), life-saving and teaching apparatus and instruments; apparatus for recording, transmission or reproduction of sound or images; magnetic data carriers, recording discs; automatic vending machines and mechanisms for coin operated apparatus; cash registers, calculating machines, data processing equipment and computers; fire-extinguishing apparatus; computer software; computer software providing continuous access to data in the event of equipment failure or disaster | Registered<br>App Date: 9/24/1999<br>Reg Date: 10/24/2000<br><br>**Renewal Date: 9/30/2009** |
| --- | --- | --- | --- | --- |
| 21415-24031.00 | **DATASHIELD**<br>Serial No: 75/745,697<br>Reg. No: 2,456,222<br><br>MTI Technology Corporation | United States | **Class: 9**<br>Computer software for data storage and allocation of data to multiple host systems; data access security | Registered<br>App Date: 7/8/1999<br>Reg Date: 5/29/2001<br><br>**8&15 GRACE PERIOD DEADLINE: 11/29/2007** |
| 21415-24031.40 | **DATASHIELD**<br>Serial No: 001440213<br>Reg. No: 001440213<br><br>MTI Technology Corporation | Europe ♦ | **Class: 9**<br>Scientific, nautical, surveying, electric, photographic, cinematographic, optical, weighing, measuring, signalling, checking (supervision), life-saving and teaching apparatus and instruments; apparatus for recording, transmission or reproduction of sound or images; magnetic data carriers, recording discs; automatic vending machines and mechanisms for coin operated apparatus; cash registers, calculating machines, data processing equipment and computers; fire-extinguishing apparatus; computer hardware; computer software; computer software for data storage and allocation of data to multiple host systems; data access security. | Registered<br>App Date: 12/21/1999<br>Reg Date: 9/4/2001<br><br>**Renewal Date: 12/31/2009** |

♦ European Community Trademark Countries:  Austria, Benelux (Belgium, The Netherlands & Luxembourg), Bulgaria, Denmark, Finland, France, Germany, Greece, Ireland, Italy, Portugal, Romania, Spain, Sweden, United Kingdom, Cyprus, The Czech Republic, Estonia, Hungary, Latvia, Lithuania, Malta, Poland, Slovakia, and Slovenia.

**MORRISON    FOERSTER**

| 21415-24032.00 | **STORAGEWARE**<br>Serial No: 75/773,988<br>Reg. No: 2,330,444<br><br><br>MTI Technology Corporation | United States | **Class: 9**<br>Computer hardware, namely modular, fault tolerant, storage housing and component parts, all for use in cross platform heterogeneous computing environments | Registered<br>App Date: 8/12/1999<br>Reg Date: 3/14/2000<br><br>**Renewal Date: 3/14/2010** |
| --- | --- | --- | --- | --- |
| 21415-24033.00 | **VIVANT**<br>Serial No: 75/782,818<br>Reg. No: 2,675,346<br><br><br>MTI Technology Corporation | United States | **Class: 9**<br>Computer hardware and computer software for organizing configuring, managing, accessing, securing, and archiving, all for use in connection with data storage systems | Registered<br>App Date: 8/23/1999<br>Reg Date: 1/14/2003<br><br>**8&15 Due Date: 1/14/2009** |
| 21415-24033.40 | **VIVANT**<br>Serial No: 001327097<br>Reg. No: 001327097<br><br><br>MTI Technology Corporation | Europe ♦ | **Class: 9**<br>Scientific, nautical, surveying, electric, photographic, cinematographic, optical, weighing, measuring, signalling, checking (supervision), life-saving and teaching apparatus and instruments; apparatus for recording, transmission or reproduction of sound or images; magnetic data carriers; recording discs; automatic vending machines and mechanisms for coin operated apparatus; cash registers, calculating  machines, data processing equipment and computers; fire-extinguishing apparatus; computer hardware;  computer software; computer hardware and software for data storage systems | Registered<br>App Date: 9/24/1999<br>Reg Date: 5/22/2003<br><br>**Renewal Date: 9/30/2009** |
| 21415-24035.00 | **V-CACHE**<br>Serial No: 76/310,961<br>Reg. No: 2,574,754<br><br>MTI Technology Corporation | United States | **Class: 9**<br>Computer hardware and software that provide information access to multiple host servers with low latency | Registered<br>App Date: 9/11/2001<br>Reg Date: 5/28/2002<br><br>**8&15 Due Date: 5/28/2008** |
| 21415-24036.00 | **MTI**<br>Serial No: 78/648,601<br>Reg. No: 3,250,551<br><br><br>MTI Technology Corporation | United States | **Class: 35**<br>Distributorship services in the field of computer hardware and computer software<br>**Class: 42**<br>Computer network design for others; integration of computer network storage systems; installation and | Registered<br>App Date: 6/10/2005<br>Reg Date: 6/12/2007<br><br>**8&15 Due Date: 6/12/2013** |

---

♦  European Community Trademark Countries:  Austria, Benelux (Belgium, The Netherlands & Luxembourg), Bulgaria, Denmark, Finland, France, Germany, Greece, Ireland, Italy, Portugal, Romania, Spain, Sweden, United Kingdom, Cyprus, The Czech Republic, Estonia, Hungary, Latvia, Lithuania, Malta, Poland, Slovakia, and Slovenia.

**MORRISON | FOERSTER**

| | | | | |
|---|---|---|---|---|
| | | | implementation of computer software systems for others; technical support services, namely, troubleshooting of computer hardware and computer software problems via telephone, email, on-site in-person, and facsimile; computer software information systems consulting services for others | |
| 21415-24036.42 | **MTI**<br>Serial No: 004774873<br>Reg. No: 004774873<br><br>MTI Technology Corporation | Europe ♦ | **Class: 35**<br>Distributorship and reselling services of computer hardware, computer software and technical services products of others in the field of information storage solutions<br>**Class: 42**<br>Providing custom design and analysis of computer network storage systems; integration of computer network storage systems; installation and implementation of computer software systems for others; technical support services, namely, troubleshooting of computer hardware and computer software problems via telephone, email, on-site in-person, and facsimile; computer software information systems consulting services for others | Registered<br>App Date: 12/9/2005<br>Reg Date: 11/10/2006<br><br>**Renewal Date: 12/9/2015** |
| 21415-24037.00 | **MTI & BALL LOGO**<br>Serial No: 78/648,603<br>Reg. No: 3,285,567<br><br><br><br>MTI Technology Corporation | United States | **Class: 35**<br>Distributorship services in the field of computer hardware and computer software<br>**Class: 42**<br>Computer network design for others; integration of computer network storage systems; installation and implementation of computer software systems for others; technical support services, namely, troubleshooting of computer hardware and computer software problems via telephone, email, on-site in-person, and facsimile; computer software information systems consulting services for others | Registered<br>App Date: 6/10/2005<br>Reg Date: 8/28/2007<br><br>**8&15 Due Date: 8/28/2013** |

---

♦ European Community Trademark Countries: Austria, Benelux (Belgium, The Netherlands & Luxembourg), Bulgaria, Denmark, Finland, France, Germany, Greece, Ireland, Italy, Portugal, Romania, Spain, Sweden, United Kingdom, Cyprus, The Czech Republic, Estonia, Hungary, Latvia, Lithuania, Malta, Poland, Slovakia, and Slovenia.

sf-2390006

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-28

## OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES

# MTI Technology Corp.

**CASE NO: 07-**
**Exhibit B-28. Office equipment, furnishings, and supplies.**

**August 2007 Data**

| Sys No | Ext | A C | Co Asset No | Location | CI | G/L Asset Acct No | In Svc Date | P T | Depr Meth | Department | Vendor/ Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 50-010-090-00100** | | | | | | | | | | | | | | |
| 002186 | Ethernet Cabling Installation | | | | | | | | | | | | | |
| | 000 | A | 1525-256 | VA | LI | 50-010-090-00100 | 05/31/97 | P | SLFM | | Gordon Mull | $1,673.00 | $1,673.00 | $0.00 |
| 004391 | Phone System Installation | | | | | | | | | | | | | |
| | 000 | A | 101189 | VA | LI | 50-010-090-00100 | 06/30/00 | P | SLFM | | Williams Com. Solutions | 19,854.14 | 19,854.14 | 0.00 |
| 004837 | Carpeting of Office | | | | | | | | | | | | | |
| | 000 | A | 1525-075 | VA | LI | 50-010-090-00100 | 03/11/96 | P | SLFM | 67-500 | Bernstein Mgmt | 2,484.48 | 2,484.48 | 0.00 |
| 004857 | Relocate switch room/add 11 phone lines/6 voice mail runs | | | | | | | | | | | | | |
| | 000 | A | 101112 | VA | LI | 50-010-090-00100 | 07/31/03 | P | SLFM | | Empire Technology | 11,675.72 | 9,729.78 | 864.86 |
| 004858 | 6 Port voicemail system installed | | | | | | | | | | | | | |
| | 000 | A | 101965 | NJ | LI | 50-010-090-00100 | 07/31/03 | P | SLFM | | Empire Technology | 3,069.55 | 2,557.95 | 227.39 |
| 005004 | MTI Sign for Irvine Building | | | | | | | | | | | | | |
| | 000 | A | 103780 | Tustin, CA | LI | 50-010-090-00100 | 02/28/06 | P | SLFM | Facilities | America's Instant Signs | 2,728.06 | 647.34 | 1,849.53 |
| 005018 | MTI Sign for Irvine Building | | | | | | | | | | | | | |
| | 000 | A | 103780a | Tustin, CA | LI | 50-010-090-00100 | 06/30/06 | P | SLFM | Facilities | America's Instant Signs | 741.83 | 134.88 | 539.52 |
| 005275 | 2 New Offices | | | | | | | | | | | | | |
| | 000 | A | 103862 | Tustin, CA | LI | 50-010-090-00100 | 08/27/07 | P | SLFM | Facilities | De La Rosa Maintenance | 3,800.00 | 0.00 | 3,736.67 |
| | | | | | | **G/L Asset Acct No = 50-010-090-00100** | | | | | | $46,026.78 | $37,081.57 | $7,217.97 |
| | | | | | | Count = 8 | | | | | | | | |
| **G/L Asset Acct No = 50-010-090-00110** | | | | | | | | | | | | | | |
| 000016 | Ergonomic Chair, Burgundy Fabric (qty 10) | | | | | | | | | | | | | |
| | 000 | A | 1525-016 | Tustin, CA | FF | 50-010-090-00110 | 12/29/95 | P | SLFM | | Marshall Industries | $3,017.00 | $3,017.00 | $0.00 |
| 000017 | Ricoh Plain Paper Fax 3500L | | | | | | | | | | | | | |
| | 000 | A | 101721 | Tustin, CA | O | 50-010-090-00110 | 12/15/95 | P | SLFM | | Faxworld | 2,571.37 | 2,571.37 | |
| 000020 | Modem, Ethernet, Port Replicator | | | | | | | | | | | | | |
| | 000 | A | 1525-019A | Tustin, CA | OC | 50-010-090-00110 | 12/26/95 | P | SLFM | | VLSystems, Inc. | 849.52 | 849.52 | |
| 000031 | PCBA 4M DRAM Simm Board - 72 Pin (qty 2) | | | | | | | | | | | | | |
| | 000 | A | 1525-030 | Tustin, CA | OC | 50-010-090-00110 | 12/30/95 | P | SLFM | | Inventory | 437.46 | 437.46 | |
| 000038 | Benches, Outlet Strips, Shelves | | | | | | | | | | | | | |
| | 000 | A | 1525-016A | Tustin, CA | FF | 50-010-090-00110 | 01/12/96 | P | SLFM | | Marshall Industries | 11,292.20 | 11,292.20 | |
| 000039 | Ricoh Fax 3500L w/ Memory Upgrade | | | | | | | | | | | | | |
| | 000 | A | 1525-037 | Tustin, CA | O | 50-010-090-00110 | 01/11/96 | P | SLFM | | Faxworld | 2,532.13 | 2,532.13 | |
| 000046 | Cisco 2500 1E2T Router | | | | | | | | | | | | | |
| | 000 | A | 1525-044 | Tustin, CA | OC | 50-010-090-00110 | 01/15/96 | P | SLFM | | Cisco Systems | 3,609.11 | 3,609.11 | |
| 000141 | Black Leather Chair, Desk, Hutch | | | | | | | | | | | | | |
| | 000 | A | 1525-073 | NJ | FF | 50-010-090-00110 | 03/25/96 | P | SLFM | | K-Log | 633.40 | 633.40 | |
| 000142 | Black Leather Chair, Desk, Hutch | | | | | | | | | | | | | |
| | 000 | A | 1525-074 | NJ | FF | 50-010-090-00110 | 03/25/96 | P | SLFM | | K-Log | 633.40 | 633.40 | |
| 000155 | Prosignia 300 5/75 Server System | | | | | | | | | | | | | |
| | 000 | A | 1525-086 | Vendor | OC | 50-010-090-00110 | 03/29/96 | P | SLFM | | MicroAge Computer Ctr | 2,323.94 | 2,323.94 | |
| 000156 | Prosignia 300 5/75 Server System | | | | | | | | | | | | | |
| | 000 | A | 1525-087 | Vendor | OC | 50-010-090-00110 | 03/29/96 | P | SLFM | | MicroAge Computer Ctr | 2,323.94 | 2,323.94 | |
| 000159 | Viewsonic 14" Monitor (qty 4) | | | | | | | | | | | | | |
| | 000 | A | 1525-090 | Vendor | OC | 50-010-090-00110 | 03/29/96 | P | SLFM | | Access Graphics | 1,117.64 | 1,117.64 | |
| 000183 | Packard Bell P-133 Pentium PC w/ 15" Monitor | | | | | | | | | | | | | |
| | 000 | A | 100010 | NJ | OC | 50-010-090-00110 | 04/16/96 | P | SLFM | | CompUSA | 4,156.39 | 4,156.39 | |
| 000188 | Polycom Soundstation Phone | | | | | | | | | | | | | |
| | 000 | A | 1525-117 | Tustin, CA | O | 50-010-090-00110 | 05/09/96 | P | SLFM | | GBH Distributing | 1,074.09 | 1,074.09 | |
| 000192 | HP Laserjet 5SIMX Printer | | | | | | | | | | | | | |
| | 000 | A | 100079 | IL | O | 50-010-090-00110 | 06/14/96 | P | SLFM | | MicroAge Computer Ctr | 3,955.18 | 3,955.18 | |
| 000205 | HP Laserjet 5SIMX Printer | | | | | | | | | | | | | |
| | 000 | A | 101704 | Tustin, CA | O | 50-010-090-00110 | 07/25/96 | P | SLFM | | MicroAge Computer Ctr | 4,088.04 | 4,088.04 | |
| 000216 | Kodak DCS200ci Digital Camera | | | | | | | | | | | | | |
| | 000 | A | 9999-155 | Tustin, CA | O | 50-010-090-00110 | 05/01/93 | P | SLFM | | Keeble & Shuchat Photo | 11,162.74 | 11,162.74 | |
| 000218 | 16MB Memory Expansion Mo | | | | | | | | | | | | | |
| | 000 | A | 9999-157 | Tustin, CA | OC | 50-010-090-00110 | 07/01/93 | P | SLFM | | Sun Express | 799.97 | 799.97 | |
| 000293 | Opening Balance at Acquisition | | | | | | | | | | | | | |

| Sys No | Ext | A C | Co Asset No | Location | Ci | GL Asset Acct No | Svc Date | Dept Meth | Department | Vendor/ Mfg | Acquired Value | Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000297 | Computer Equipment Lease Buyout | | | | | | | | | | | | |
| | 000 | A | 9999-232 | Tustin, CA | O | 50-010-090-00110 | 03/31/92 | P | SLFM | Opening Balance | 16,881.68 | 16,881.68 | 0.00 |
| 000298 | Computer Equipment Lease Buyout | | | | | | | | | | | | |
| | 000 | A | 9999-236 | Tustin, CA | OC | 50-010-090-00110 | 10/06/94 | P | SLFM | Pacific Venture, Inc. | 4,325.67 | 4,325.67 | 0.00 |
| 000299 | 80 Channel Modules, SCSI Logic Anl | | | | | | | | | | | | |
| | 000 | A | 9999-237 | Tustin, CA | OC | 50-010-090-00110 | 10/06/94 | P | SLFM | Pacific Venture, Inc | 3,566.84 | 3,566.84 | 0.00 |
| 000300 | Valcom, Compaq 386 | | | | | | | | | | | | |
| | 000 | A | 9999-238 | Tustin, CA | OC | 50-010-090-00110 | 10/06/94 | P | SLFM | Pacific Venture, Inc. | 6,848.98 | 6,848.98 | 0.00 |
| 000301 | HP Probe Computer Peripheral | | | | | | | | | | | | |
| | 000 | A | 9999-239 | Tustin, CA | OC | 50-010-090-00110 | 10/06/94 | P | SLFM | Pacific Venture, Inc | 9,458.00 | 9,458.00 | 0.00 |
| 000381 | Intel Endeavor 586 Pentium PC w/ 17" Monitor | | | | | | | | | | | | |
| | 000 | A | 9999-240 | Tustin, CA | OC | 50-010-090-00110 | 09/09/96 | P | SLFM | Pacific Venture, Inc | 942.86 | 942.86 | 0.00 |
| 000573 | 21 Encore Bookcase | | 1525-140 | Vendor | OC | 50-010-090-00110 | 09/09/96 | P | SLFM | I.C. Computer | 2,596.78 | 2,596.78 | 0.00 |
| | 000 | A | 9999-482 | Tustin, CA | FF | 50-010-090-00110 | 09/01/90 | P | SLFM | Price Plus | 2,891.46 | 2,891.46 | 0.00 |
| 000586 | Office Furniture | | | | | | | | | | | | |
| | 000 | A | 9999-495 | Tustin, CA | FF | 50-010-090-00110 | 11/07/90 | P | SLFM | Thurman Business Interior | 14,127.00 | 14,127.00 | 0.00 |
| 000597 | 2 Fax stands | | | | | | | | | | | | |
| | 000 | A | 9999-506 | Tustin, CA | FF | 50-010-090-00110 | 12/01/90 | P | SLFM | Paramount Stationers | 282.50 | 282.50 | 0.00 |
| 000598 | Oak lecturn and white board | | | | | | | | | | | | |
| | 000 | A | 9999-507 | Tustin, CA | FF | 50-010-090-00110 | 12/01/90 | P | SLFM | Paramount Stationers | 330.13 | 330.13 | 0.00 |
| 000605 | 22 Oak Tables | | | | | | | | | | | | |
| | 000 | A | 9999-514 | Tustin, CA | FF | 50-010-090-00110 | 01/01/91 | P | SLFM | Paramount Stationers | 5,290.96 | 5,290.96 | 0.00 |
| 000608 | 2 Desks w/chairs | | | | | | | | | | | | |
| | 000 | A | 9999-517 | VA | FF | 50-010-090-00110 | 01/01/91 | P | SLFM | Economy Office Products | 2,524.72 | 2,524.72 | 0.00 |
| 000610 | 3 conference tables | | | | | | | | | | | | |
| | 000 | A | 9999-519 | Tustin, CA | FF | 50-010-090-00110 | 01/01/91 | P | SLFM | Thurman Business Interior | 2,545.81 | 2,545.81 | 0.00 |
| 000614 | 7 Chairs | | | | | | | | | | | | |
| | 000 | A | 9999-523 | Tustin, CA | FF | 50-010-090-00110 | 01/01/91 | P | SLFM | City Off Fur | 1,267.56 | 1,267.56 | 0.00 |
| 000615 | 72 Chairs | | | | | | | | | | | | |
| | 000 | A | 9999-524 | Tustin, CA | FF | 50-010-090-00110 | 01/01/91 | P | SLFM | City Off Fur | 13,345.00 | 13,345.00 | 0.00 |
| 000622 | Vertical Power Modules | | | | | | | | | | | | |
| | 000 | A | 9999-531 | Tustin, CA | FF | 50-010-090-00110 | 02/01/91 | P | SLFM | Pleion | 606.90 | 606.90 | 0.00 |
| 000625 | Verticle Power Module | | | | | | | | | | | | |
| | 000 | A | 9999-534 | Tustin, CA | FF | 50-010-090-00110 | 03/01/91 | P | SLFM | Pleion | 294.26 | 294.26 | 0.00 |
| 000627 | Reconfigure 2nd Floor - Labor | | | | | | | | | | | | |
| | 000 | A | 9999-536 | Tustin, CA | FF | 50-010-090-00110 | 03/01/91 | P | SLFM | Pleion | 3,045.00 | 3,045.00 | 0.00 |
| 000638 | Desk and Chairs | | | | | | | | | | | | |
| | 000 | A | 9999-547 | Tustin, CA | FF | 50-010-090-00110 | 11/02/90 | P | SLFM | Thurman Business Interior | 2,081.94 | 2,081.94 | 0.00 |
| 000668 | Office Furniture | | | | | | | | | | | | |
| | 000 | A | 9999-577 | Plano, TX | FF | 50-010-090-00110 | 02/01/92 | P | SLFM | Office Equipment Co. | 8,899.23 | 8,899.23 | 0.00 |
| 000669 | Used Office Furniture | | | | | | | | | | | | |
| | 000 | A | 9999-578 | Plano, TX | FF | 50-010-090-00110 | 02/13/92 | P | SLFM | Optigraphics | 2,500.00 | 2,500.00 | 0.00 |
| 000675 | Mahogany Credenza | | | | | | | | | | | | |
| | 000 | A | 101026 | Plano, TX | FF | 50-010-090-00110 | 03/09/92 | P | SLFM | Office Equipment Co. | 493.50 | 493.50 | 0.00 |
| 000689 | 2 Cubicle Workstations | | | | | | | | | | | | |
| | 000 | A | 101037 | GA | FF | 50-010-090-00110 | 08/01/92 | P | SLFM | BKM | 3,665.33 | 3,665.33 | 0.00 |
| 000690 | Office Furniture | | | | | | | | | | | | |
| | 000 | A | 9999-599 | Tustin, CA | FF | 50-010-090-00110 | 03/01/93 | P | SLFM | BKM | 18,680.53 | 18,680.53 | 0.00 |
| 000717 | Office Furniture | | | | | | | | | | | | |
| | 000 | A | 9999-626 | Tustin, CA | FF | 50-010-090-00110 | 03/23/93 | P | SLFM | BKM | 9,700.85 | 9,700.85 | 0.00 |
| 000719 | Office Furniture | | | | | | | | | | | | |
| | 000 | A | 9999-628 | Tustin, CA | FF | 50-010-090-00110 | 03/26/93 | P | SLFM | BKM | 16,660.31 | 16,660.31 | 0.00 |
| 000724 | Office Furniture | | | | | | | | | | | | |
| | 000 | A | 9999-633 | Tustin, CA | FF | 50-010-090-00110 | 05/01/93 | P | SLFM | Paramount Stationers | 3,323.18 | 3,323.18 | 0.00 |
| 000725 | 10 Chairs | | | | | | | | | | | | |
| | 000 | A | 9999-634 | Tustin, CA | FF | 50-010-090-00110 | 05/01/93 | P | SLFM | Paramount Stationers | 1,027.18 | 1,027.18 | 0.00 |
| 000731 | Office Furniture | | | | | | | | | | | | |
| | 000 | A | 9999-640 | Tustin, CA | FF | 50-010-090-00110 | 12/01/93 | P | SLFM | Le Doux Industries | 3,105.97 | 3,105.97 | 0.00 |
| 000738 | HP Laserjet 5 Printer | | | | | | | | | | | | |
| | 000 | A | 100005 | NJ | O | 50-010-090-00110 | 11/19/96 | P | SLFM | Microage Computer | 1,386.74 | 1,386.74 | 0.00 |
| 000754 | HP Laserjet 5 Printer | | | | | | | | | | | | |
| | 000 | A | 102009 | Tustin, CA | O | 50-010-090-00110 | 11/05/96 | P | SLFM | Microage Computer Ctr | 1,480.24 | 1,480.24 | 0.00 |
| 000755 | Canon LC5500 Fax Machine | | | | | | | | | | | | |
| | 000 | A | 100388 | Tustin, CA | O | 50-010-090-00110 | 12/31/96 | P | SLFM | Astro Office Products | 1,659.35 | 1,659.35 | 0.00 |
| 001041 | 2' X 24' Dissipative mats (83 each) | | | | | | | | | | | | |

| Sys No | Ext | A C | Co Asset No | Location | Ci | GL Asset Acct No | In Svc Date | Dept Meth | Department | Vendor/ Mfg | Acquired Value | Less Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001341 | Pacific Data 25 Inone III w/printer cables 10' and 50' | | | | FF | 50-010-090-00110 | 04/01/92 | P | SLFM | 3M Company | 22,156.01 | 22,156.01 | 0.00 |
| | 000 | A | 9999-925 | Tustin, CA | | | | | | | | | |
| 001342 | Saturn I Basic System - 8 X 24 | | | | OC | 50-010-090-00110 | 08/20/90 | P | SLFM | I.C. Computer | 444.12 | 444.12 | 0.00 |
| | 000 | A | 9998-324 | Tustin, CA | | | | | | | | | |
| 001346 | 35" Direct View TV | | | | O | 50-010-090-00110 | 08/16/90 | P | SLFM | Tel Plus | 5,261.06 | 5,261.06 | 0.00 |
| | 000 | A | 9998-325 | Tustin, CA | | | | | | | | | |
| 001350 | VT420-AA-Free | | | | O | 50-010-090-00110 | 09/18/90 | P | SLFM | Paul's TV | 2,581.38 | 2,581.38 | 0.00 |
| | 000 | A | 9998-329 | Tustin, CA | | | | | | | | | |
| 001354 | CLP-DCME-M30/16 MB | | | | OC | 50-010-090-00110 | 09/24/90 | P | SLFM | Avnet | 2,042.24 | 2,042.24 | 0.00 |
| | 000 | A | 9998-333 | Tustin, CA | | | | | | | | | |
| 001355 | Soyo 386 - 20/25 MHZ MB System | | | | OC | 50-010-090-00110 | 10/04/90 | P | SLFM | Avnet | 3,508.31 | 3,508.31 | 0.00 |
| | 000 | A | 9998-337 | Tustin, CA | | | | | | | | | |
| 001357 | Ricoh 7770 Copier | | | | OC | 50-010-090-00110 | 10/19/90 | P | SLFM | IC Computer | 2,509.38 | 2,509.38 | 0.00 |
| | 000 | A | 9998-338 | Tustin, CA | | | | | | | | | |
| 001358 | DEC VT420 Video Terms | | | | O | 50-010-090-00110 | 10/16/90 | P | SLFM | Ameritech | 19,637.13 | 19,637.13 | 0.00 |
| | 000 | A | 9998-340 | Tustin, CA | | | | | | | | | |
| 001361 | Canon Fax - 270 & 705 | | | | O | 50-010-090-00110 | 10/24/90 | P | SLFM | Avnet | 2,040.87 | 2,040.87 | 0.00 |
| | 000 | A | 9998-341 | Tustin, CA | | | | | | | | | |
| 001362 | Automiser Mailing Machine | | | | O | 50-010-090-00110 | 10/19/90 | P | SLFM | University Copy | 5,818.13 | 5,818.13 | 0.00 |
| | 000 | A | 9998-344 | Tustin, CA | | | | | | | | | |
| 001363 | DEC VT420 Video Terms | | | | OC | 50-010-090-00110 | 11/01/90 | P | SLFM | Friden | 5,838.44 | 5,838.44 | 0.00 |
| | 000 | A | 9998-345 | Tustin, CA | | | | | | | | | |
| 001366 | IBM Personal Wheel writer | | | | O | 50-010-090-00110 | 11/01/90 | P | SLFM | Avnet | 2,040.69 | 2,040.69 | 0.00 |
| | 000 | A | 9998-346 | Tustin, CA | | | | | | | | | |
| 001376 | Fax 270-S | | | | O | 50-010-090-00110 | 12/01/90 | P | SLFM | Hand's Off | 1,166.63 | 1,166.63 | 0.00 |
| | 000 | A | 9998-349 | Tustin, CA | | | | | | | | | |
| 001377 | Fax 705 | | | | O | 50-010-090-00110 | 01/01/91 | P | SLFM | Astro Office Products | 1,587.19 | 1,587.19 | 0.00 |
| | 000 | A | 9998-359 | Tustin, CA | | | | | | | | | |
| 001382 | Fax 630 | | | | O | 50-010-090-00110 | 01/01/91 | P | SLFM | University Copy | 3,075.94 | 3,075.94 | 0.00 |
| | 000 | A | 9998-360 | Tustin, CA | | | | | | | | | |
| 001399 | 660XR-AA DEC DIG Spec Buy | | | | O | 50-010-090-00110 | 03/01/91 | P | SLFM | Astro Office Products | 2,203.44 | 2,203.44 | 0.00 |
| | 000 | A | 9998-365 | Tustin, CA | | | | | | | | | |
| 001411 | Fax T701 | | | | O | 50-010-090-00110 | 06/12/91 | P | SLFM | Arrow | 22,756.73 | 22,756.73 | 0.00 |
| | 000 | A | 9998-382 | Tustin, CA | | | | | | | | | |
| 001413 | Fax T701 | | | | O | 50-010-090-00110 | 09/09/91 | P | SLFM | Astro Office Products | 2,906.50 | 2,906.50 | 0.00 |
| | 000 | A | 9998-394 | Tustin, CA | | | | | | | | | |
| 001415 | Oct 1991 Adds for Office Equipment | | | | O | 50-010-090-00110 | 10/01/91 | P | SLFM | Astro Office Products | 2,906.50 | 2,906.50 | 0.00 |
| | 000 | A | 9998-396 | Tustin, CA | | | | | | | | | |
| 001421 | VT420-AA | | | | O | 50-010-090-00110 | 10/01/91 | P | SLFM | Friden | 4,024.04 | 4,024.04 | 0.00 |
| | 000 | A | 9998-398 | MA | | | | | | | | | |
| 001426 | Toshiba Strata DK Telephone System for Dallas | | | | OC | 50-010-090-00110 | 12/17/91 | P | SLFM | Avnet Comp | 2,381.77 | 2,381.77 | 0.00 |
| | 000 | A | 9998-404 | Tustin, CA | | | | | | | | | |
| 001428 | Fax L770 | | | | O | 50-010-090-00110 | 01/01/92 | P | SLFM | Telerental | 7,596.62 | 7,596.62 | 0.00 |
| | 000 | A | 9998-409 | Plano, TX | | | | | | | | | |
| 001441 | Mail Machine and Scale | | | | O | 50-010-090-00110 | 02/01/92 | P | SLFM | Astro Office | 4,336.86 | 4,336.86 | 0.00 |
| | 000 | A | 9998-411 | Tustin, CA | | | | | | | | | |
| 001449 | Ricoh Fax 3200L and 1MB Memory | | | | O | 50-010-090-00110 | 03/16/92 | P | SLFM | Friden | 3,182.51 | 3,182.51 | 0.00 |
| | 000 | A | 9998-424 | Plano, TX | | | | | | | | | |
| 001451 | Sub Channel, Singleport Coax Minimac and single port remote module | | | | O | 50-010-090-00110 | 05/13/92 | P | SLFM | Advanced Image | 3,414.06 | 3,414.06 | 0.00 |
| | 000 | A | 9998-432 | Tustin, CA | | | | | | | | | |
| 001453 | Mail Machine and scale | | | | O | 50-010-090-00110 | 05/21/92 | P | SLFM | Cabletron | 11,377.75 | 11,377.75 | 0.00 |
| | 000 | A | 9998-434 | Tustin, CA | | | | | | | | | |
| 001455 | Fax L770 | | | | O | 50-010-090-00110 | 05/20/92 | P | SLFM | Friden | 3,381.40 | 3,381.40 | 0.00 |
| | 000 | A | 101057 | GA | | | | | | | | | |
| 001458 | NP-6650 II Copier | | | | O | 50-010-090-00110 | 06/08/92 | P | SLFM | Astro Office | 2,995.00 | 2,995.00 | 0.00 |
| | 000 | A | 9998-438 | Tustin, CA | | | | | | | | | |
| 001465 | Ricoh Fax 3200L and 1MB Memory | | | | O | 50-010-090-00110 | 06/24/92 | P | SLFM | Astro Office | 15,346.20 | 15,346.20 | 0.00 |
| | 000 | A | 9998-441 | Tustin, CA | | | | | | | | | |
| 001467 | System Order change | | | | O | 50-010-090-00110 | 07/01/92 | P | SLFM | Advanced Image | 3,589.90 | 3,589.90 | 0.00 |
| | 000 | A | 9998-448 | Tustin, CA | | | | | | | | | |
| 001469 | Fax L775 | | | | O | 50-010-090-00110 | 08/18/92 | P | SLFM | Tel Plus | 5,064.25 | 5,064.25 | 0.00 |
| | 000 | A | 9998-450 | Tustin, CA | | | | | | | | | |
| 001473 | Camera Equipment | | | | O | 50-010-090-00110 | 09/01/92 | P | SLFM | Astro Off | 3,592.86 | 3,592.86 | 0.00 |
| | 000 | A | 9998-452 | Tustin, CA | | | | | | | | | |
| 001475 | Nippondenso Movincool with Hot Exhaust Kit | | | | O | 50-010-090-00110 | 09/01/92 | P | SLFM | Jean Hamerslag | 3,134.72 | 3,134.72 | 0.00 |
| | 000 | A | 9998-456 | Tustin, CA | | | | | | | | | |

| Sys No | Ext | A C | Co Asset No | Location | Ci | GL Asset Acct No | InSvc Date | Svc Meth | Department | Vendor/ Mfg | Acquired Value | Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001478 | PCT25-AA | | | | | | | | | | | | |
| | 000 | A | 9998-458 | Tustin, CA | O | 50-010-090-00110 | 10/07/92 P | | SLFM | Atlas Sales | 3,146.30 | 3,146.30 | 0.00 |
| 001479 | PCTAM-CE | | | | | | | | | | | | |
| | 000 | A | 9998-461 | Tustin, CA | O | 50-010-090-00110 | 12/17/92 P | | SLFM | Avnet | 3,565.12 | 3,565.12 | 0.00 |
| 001480 | PCTAZ-AB | | | | | | | | | | | | |
| | 000 | A | 9998-462 | Tustin, CA | O | 50-010-090-00110 | 12/17/92 P | | SLFM | Avnet | 878.99 | 878.99 | 0.00 |
| 001481 | PCXAT-AB | | | | | | | | | | | | |
| | 000 | A | 9998-463 | Tustin, CA | O | 50-010-090-00110 | 12/17/92 P | | SLFM | Avnet | 544.97 | 544.97 | 0.00 |
| 001482 | PC4XR-EA | | | | | | | | | | | | |
| | 000 | A | 9998-464 | Tustin, CA | O | 50-010-090-00110 | 12/17/92 P | | SLFM | Avnet | 871.35 | 871.35 | 0.00 |
| 001485 | Colormaster Plus | | | | | | | | | | | | |
| | 000 | A | 9998-465 | Tustin, CA | O | 50-010-090-00110 | 12/17/92 P | | SLFM | Avnet | 81.78 | 81.78 | 0.00 |
| 001488 | Phone Systems | | | | | | | | | | | | |
| | 000 | A | 9998-468 | Tustin, CA | O | 50-010-090-00110 | 01/19/93 P | | SLFM | Calcomp | 4,547.05 | 4,547.05 | 0.00 |
| 001492 | Phone System | | | | | | | | | | | | |
| | 000 | A | 9998-471 | VA | O | 50-010-090-00110 | 04/21/93 P | | SLFM | Bell Atlantic | 8,365.50 | 8,365.50 | 0.00 |
| 001494 | 5365 Xerox Processor | | | | | | | | | | | | |
| | 000 | A | 9998-475 | VA | O | 50-010-090-00110 | 10/01/93 P | | SLFM | Bell Atlantic | 8,896.77 | 8,896.77 | 0.00 |
| 001497 | Xerox 5365 Processor | | | | | | | | | | | | |
| | 000 | A | 9998-477 | Tustin, CA | O | 50-010-090-00110 | 03/16/94 P | | SLFM | Xerox Corporation | 429.87 | 429.87 | 0.00 |
| 001498 | 5365 Xerox Processor | | | | | | | | | | | | |
| | 000 | A | 9998-480 | Tustin, CA | O | 50-010-090-00110 | 05/12/94 P | | SLFM | Xerox Corporation | 429.87 | 429.87 | 0.00 |
| 001499 | 5365 Xerox Copier Meter Usage | | | | | | | | | | | | |
| | 000 | A | 9998-481 | Tustin, CA | O | 50-010-090-00110 | 06/09/94 P | | SLFM | Xerox Corporation | 645.37 | 645.37 | 0.00 |
| 001500 | 5365 Xerox Copier | | | | | | | | | | | | |
| | 000 | A | 9998-482 | Tustin, CA | O | 50-010-090-00110 | 06/21/94 P | | SLFM | Xerox Corporation | 703.58 | 703.58 | 0.00 |
| 001501 | 5365 Xerox Processor | | | | | | | | | | | | |
| | 000 | A | 9998-483 | Tustin, CA | O | 50-010-090-00110 | 06/23/94 P | | SLFM | Xerox Corporation | 429.87 | 429.87 | 0.00 |
| 001502 | IC 27C040 EPROM-4MEG 512 KX8 | | | | | | | | | | | | |
| | 000 | A | 9998-484 | Tustin, CA | O | 50-010-090-00110 | 07/12/94 P | | SLFM | Xerox Corporation | 645.37 | 645.37 | 0.00 |
| 001503 | 5365 Xerox Copier | | | | | | | | | | | | |
| | 000 | A | 9998-485 | Tustin, CA | O | 50-010-090-00110 | 07/26/94 P | | SLFM | Anthem Electronics | 2,747.63 | 2,747.63 | 0.00 |
| 001504 | Board Concord Controller - Burned in | | | | | | | | | | | | |
| | 000 | A | 9998-486 | Tustin, CA | O | 50-010-090-00110 | 07/27/94 P | | SLFM | Xerox Corporation | 807.20 | 807.20 | 0.00 |
| 001505 | NP6030 Copier | | | | | | | | | | | | |
| | 000 | A | 9998-487 | Tustin, CA | O | 50-010-090-00110 | 07/29/94 P | | SLFM | IPL Systems, Inc. | 3,944.45 | 3,944.45 | 0.00 |
| 001507 | NP6030 Copier | | | | | | | | | | | | |
| | 000 | A | 9998-488 | Tustin, CA | O | 50-010-090-00110 | 08/17/94 P | | SLFM | Canon Financial Services | 288.60 | 288.60 | 0.00 |
| 001509 | 5365 Xerox Processor | | | | | | | | | | | | |
| | 000 | A | 9998-490 | Tustin, CA | O | 50-010-090-00110 | 09/08/94 P | | SLFM | Canon Financial Services | 288.60 | 288.60 | 0.00 |
| 001510 | NP6030 Copier | | | | | | | | | | | | |
| | 000 | A | 9998-492 | Tustin, CA | O | 50-010-090-00110 | 10/19/94 P | | SLFM | Xerox Corporation | 645.37 | 645.37 | 0.00 |
| 001512 | NP6030 Copier | | | | | | | | | | | | |
| | 000 | A | 9998-493 | Tustin, CA | O | 50-010-090-00110 | 11/09/94 P | | SLFM | Canon Financial Services | 494.06 | 494.06 | 0.00 |
| 001513 | 5365 Xerox Processor | | | | | | | | | | | | |
| | 000 | A | 9998-495 | Tustin, CA | O | 50-010-090-00110 | 12/07/94 P | | SLFM | Canon Financial Services | 253.60 | 253.60 | 0.00 |
| 001514 | NP6030 Canon Copier | | | | | | | | | | | | |
| | 000 | A | 9998-496 | Tustin, CA | O | 50-010-090-00110 | 01/13/95 P | | SLFM | Xerox Corporation | 650.77 | 650.77 | 0.00 |
| 001515 | Xerox 5365 Processor | | | | | | | | | | | | |
| | 000 | A | 9998-497 | Tustin, CA | O | 50-010-090-00110 | 01/18/95 P | | SLFM | Canon Financial Services | 278.96 | 278.96 | 0.00 |
| 001516 | Canon NP6030 Copier | | | | | | | | | | | | |
| | 000 | A | 9998-498 | Tustin, CA | O | 50-010-090-00110 | 02/08/95 P | | SLFM | Xerox Corporation | 650.77 | 650.77 | 0.00 |
| 001517 | Camcorder | | | | | | | | | | | | |
| | 000 | A | 9998-499 | Tustin, CA | O | 50-010-090-00110 | 02/15/95 P | | SLFM | Canon Financial Services | 253.60 | 253.60 | 0.00 |
| 001530 | Xerox 5365 Processor | | | | | | | | | | | | |
| | 000 | A | 9998-500 | Tustin, CA | O | 50-010-090-00110 | 03/08/95 P | | SLFM | Metrovonics, Inc. | 1,922.31 | 1,922.31 | 0.00 |
| 001532 | 5365 Xerox Processor | | | | | | | | | | | | |
| | 000 | A | 9998-513 | Tustin, CA | O | 50-010-090-00110 | 04/13/95 P | | SLFM | Xerox Corporation | 650.77 | 650.77 | 0.00 |
| 001533 | NP6030 Canon Copier | | | | | | | | | | | | |
| | 000 | A | 9998-515 | Tustin, CA | O | 50-010-090-00110 | 06/09/95 P | | SLFM | Xerox Corporation | 603.96 | 603.96 | 0.00 |
| 001540 | Imaging Unit LDC-650 | | | | | | | | | | | | |
| | 000 | A | 9998-516 | Tustin, CA | O | 50-010-090-00110 | 07/27/95 P | | SLFM | Canon Financial Services | 557.92 | 557.92 | 0.00 |
| 001541 | Xerox 5365 Processor | | | | | | | | | | | | |
| | 000 | A | 9998-523 | Tustin, CA | O | 50-010-090-00110 | 05/11/95 P | | SLFM | Nelowet Business Machine | 289.71 | 289.71 | 0.00 |
| 001542 | 5365 Processor | | | | | | | | | | | | |
| | 000 | A | 9998-524 | Tustin, CA | O | 50-010-090-00110 | 05/11/95 P | | SLFM | Xerox Corporation | 650.77 | 650.77 | 0.00 |

| Sys No | Ext | A C | Co Asset No | Location | CI | GL Asset Acct No | In Svc Date | Dep Meth | Department | Vendor/ Mfg | Acquired Value | Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002121 | Umax Powerlook II Flatbed Scanner | | | | | | | | | | | | |
| | 000 | A | 9998-525 | Tustin, CA | O | 50-010-090-00110 | 11/01/94 | P | SLFM | Xerox | 599.00 | 599.00 | 0.00 |
| 002134 | AT&T BIS 10 Telephone Upgrade w/Voice Mail | | | | | | | | | | | | |
| | 000 | A | 101052 | GA | O | 50-010-090-00110 | 01/31/97 | P | SLFM | ESS Telecommunications | 9,613.30 | 9,613.30 | 0.00 |
| 002135 | Tektronix Phaser 350 Color Printer | | | | | | | | | | | | |
| | 000 | A | 1525-210 | Tustin, CA | O | 50-010-090-00110 | 03/01/97 | P | SLFM | MicroAge Computer Ctr | 5,584.42 | 5,584.42 | 0.00 |
| 002143 | 3 COM Office Connect Remote Router | | | | | | | | | | | | |
| | 000 | A | 100011 | NJ | OC | 50-010-090-00110 | 03/01/97 | P | SLFM | Pacific Rim Capital | 1,156.10 | 1,156.10 | 0.00 |
| 002147 | 3 COM Superstack II - 24 Port Hub | | | | | | | | | | | | |
| | 000 | A | 101877 | Tustin, CA | OC | 50-010-090-00110 | 03/01/97 | P | SLFM | Pacific Rim Capital | 1,031.36 | 1,031.36 | 0.00 |
| 002159 | Tektronix Parallel Cable | | | | | | | | | | | | |
| | 000 | A | 1525-210A | Tustin, CA | O | 50-010-090-00110 | 03/12/97 | P | SLFM | MicroAge Computer Ctr | 57.30 | 57.30 | 0.00 |
| 002160 | Ricoh Fax 3700L | | | | | | | | | | | | |
| | 000 | A | 1525-231 | Tustin, CA | O | 50-010-090-00110 | 03/20/97 | P | SLFM | Faxworld | 2,066.86 | 2,066.86 | 0.00 |
| 002497 | Upgrade to Merlin Legend Phone System | | | | | | | | | | | | |
| | 000 | A | 101915 | NJ | O | 50-010-090-00110 | 06/19/97 | P | SLFM | ESS Telecommunications | 1,941.09 | 1,941.09 | 0.00 |
| 002498 | HP Laserjet 5N Printer | | | | | | | | | | | | |
| | 000 | A | 101027 | Plano, TX | O | 50-010-090-00110 | 06/20/97 | P | SLFM | MicroAge Computer Ctr | 1,465.70 | 1,465.70 | 0.00 |
| 002516 | Mailing Machine #E675 w/ Auto Feeder, Scale | | | | | | | | | | | | |
| | 000 | A | 100162 | IL | O | 50-010-090-00110 | 07/17/97 | P | SLFM | Pitney Bowes | 1,201.18 | 1,201.18 | 0.00 |
| 002518 | Viewsonic 21" G810 Monitor | | | | | | | | | | | | |
| | 000 | A | 100999 | NJ | OC | 50-010-090-00110 | 08/01/97 | P | SLFM | MicroAge Computer Ctr | 1,451.14 | 1,451.14 | 0.00 |
| 002519 | Sun 20" Monitor | | | | | | | | | | | | |
| | 000 | A | 1520-503 | Tustin, CA | OC | 50-010-090-00110 | 08/01/97 | P | SLFM | Sun Microsystems | 1,357.65 | 1,357.65 | 0.00 |
| 002520 | Sun 20" Monitor | | | | | | | | | | | | |
| | 000 | A | 1520-504 | Tustin, CA | OC | 50-010-090-00110 | 08/01/97 | P | SLFM | Sun Microsystems | 1,357.65 | 1,357.65 | 0.00 |
| 002521 | Sun 20" Monitor | | | | | | | | | | | | |
| | 000 | A | 1520-524 | Tustin, CA | OC | 50-010-090-00110 | 08/01/97 | P | SLFM | Sun Microsystems | 1,357.65 | 1,357.65 | 0.00 |
| 002553 | HP LaserJet 5 Printer | | | | | | | | | | | | |
| | 000 | A | 100403 | Tustin, CA | O | 50-010-090-00110 | 09/08/97 | P | SLFM Service | MicroAge Computer Ctr | 1,764.17 | 1,764.17 | 0.00 |
| 002554 | Mannesmann Tally MT661 Printer | | | | | | | | | | | | |
| | 000 | A | 101929 | Tustin, CA | O | 50-010-090-00110 | 09/08/97 | P | SLFM | MicroAge Computer Ctr | 6,537.19 | 6,537.19 | 0.00 |
| 002556 | Epson Powerlite 5000 LCD Projector | | | | | | | | | | | | |
| | 000 | A | 100135 | IL | O | 50-010-090-00110 | 09/08/97 | P | SLFM | Minnesota Western | 6,807.00 | 6,807.00 | 0.00 |
| 002557 | Ricoh 4700L Fax | | | | | | | | | | | | |
| | 000 | A | 101726 | Tustin, CA | O | 50-010-090-00110 | 10/04/97 | P | SLFM | Fax World | 2,580.61 | 2,580.61 | 0.00 |
| 002558 | Viewsonic G800 20" Monitor | | | | | | | | | | | | |
| | 000 | A | 1520-546 | Tustin, CA | OC | 50-010-090-00110 | 09/08/97 | P | SLFM | MicroAge Computer Ctr | 1,145.29 | 1,145.29 | 0.00 |
| 002572 | Chairs (Qty 18), Panel Systems (Cubicles) | | | | | | | | | | | | |
| | 000 | A | 1520-560 | NJ | FF | 50-010-090-00110 | 09/08/97 | P | SLFM | BT Office Products | 42,420.56 | 42,420.56 | 0.00 |
| 002574 | Computer Desk (see notes) | | | | | | | | | | | | |
| | 000 | A | 1560-860 | Vendor | FF | 50-010-090-00110 | 11/01/97 | P | SLFM | The Office Furniture Stor | 1,384.10 | 1,384.10 | 0.00 |
| 002586 | Legend MLX-20L w/DSS Program Phone System | | | | | | | | | | | | |
| | 000 | A | 101912 | NJ | O | 50-010-090-00110 | 11/14/97 | P | SLFM | Atlantic Telecom | 4,054.93 | 4,054.93 | 0.00 |
| 002587 | Ricoh Fax 4700L | | | | | | | | | | | | |
| | 000 | A | 101035 | Plano, TX | O | 50-010-090-00110 | 11/29/97 | P | SLFM | Fax World | 2,630.47 | 2,630.47 | 0.00 |
| 002598 | Storeware Shelves (Qty 2) w/ 3.5" Elem 4GB Drives (Qty 12) | | | | | | | | | | | | |
| | 000 | A | 101862 | Tustin, CA | OC | 50-010-090-00110 | 11/29/97 | P | SLFM | MTI Technology Corp | 15,485.83 | 15,485.83 | 0.00 |
| 002601 | SCSI Enclosure 3.5" Fixed w/2 2GB Drives | | | | | | | | | | | | |
| | 000 | A | 101861 | Tustin, CA | OC | 50-010-090-00110 | 11/29/97 | P | SLFM | MTI Technology Corp | 950.35 | 950.35 | 0.00 |
| 002602 | SCSI Enclosure 5/25" Fixed w/2 2GB Drives | | | | | | | | | | | | |
| | 000 | A | 1560-868 | Tustin, CA | OC | 50-010-090-00110 | 11/29/97 | P | SLFM | MTI Technology Corp | 4,597.69 | 4,597.69 | 0.00 |
| 002640 | Wire Partition | | | | | | | | | | | | |
| | 000 | A | 9997-131 | Tustin, CA | FF | 50-010-090-00110 | 09/15/94 | P | SLFM | Industrial Material Handl | 2,993.04 | 2,993.04 | 0.00 |
| 002643 | Work Bench w/Static Diss. 72x36 | | | | | | | | | | | | |
| | 000 | A | 9997-134 | Tustin, CA | FF | 50-010-090-00110 | 02/24/95 | P | SLFM | Shelf Master, Inc. | 8,910.28 | 8,910.28 | 0.00 |
| 002645 | Dauphin Drafting Stools w/ Adjustable Arms | | | | | | | | | | | | |
| | 000 | A | 9997-136 | Tustin, CA | FF | 50-010-090-00110 | 06/27/95 | P | SLFM | BT Paramount Office Prod | 1,886.51 | 1,886.51 | 0.00 |
| 002714 | Digital Alpha 2100 Server w/2 ea. -RZ28 drives, 17 color monitor | | | | | | | | | | | | |
| | 000 | A | 9997-201 | Tustin, CA | O | 50-010-090-00110 | 12/07/94 | P | SLFM | Midwest Systems | 65,821.35 | 65,821.35 | 0.00 |
| 002715 | Display Booth 30' X 40' | | | | | | | | | | | | |
| | 000 | A | 9997-202 | Tustin, CA | D | 50-010-090-00110 | 09/28/95 | P | SLFM | Exhibitree | 65,745.28 | 65,745.28 | 0.00 |
| 002721 | Digital 8 Port Thin Wire Repeater (Qty 2) | | | | | | | | | | | | |
| | 000 | A | 9997-208 | Tustin, CA | OC | 50-010-090-00110 | 07/01/90 | P | SLFM | Avnet | 5,440.58 | 5,440.58 | 0.00 |
| 002731 | DEC Storageworks FDDI Server | | | | | | | | | | | | |

| Sys No | Ext | A C | Co Asset No | Location | CI | GL Asset Acct No | Svc Date | Dept Meth | Department | Vendor/ Mfg | Acquired Value | Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002745 | 4/8GB 4mm Tape Drive | | | | | | | | | | | | |
| | 000 | A | 9997-218 | Tustin, CA | OC | 50-010-090-00110 | 04/20/95 | P | SLFM | CPU Options | 45,702.00 | 45,702.00 | 0.00 |
| 002764 | Kit SRCC w/64mb Cache Board | | | | | | | | | | | | |
| | 000 | A | 1560-870 | GA | OC | 50-010-090-00110 | 01/22/98 | P | SLFM | Peripheral Parts | 1,458.41 | 1,458.41 | 0.00 |
| 002820 | Phone System Programming | | | | | | | | | | | | |
| | 000 | A | 101864 | Tustin, CA | OC | 50-010-090-00110 | 01/31/98 | P | SLFM | MTI Technology | 1,792.96 | 1,792.96 | 0.00 |
| 002829 | Disk Data Channel, Tape Data Channel and Storage Controller | | | | | | | | | | | | |
| | 000 | A | 101916 | NJ | O | 50-010-090-00110 | 07/21/97 | P | SLFM | ESS Telecommunications | 1,361.28 | 1,361.28 | 0.00 |
| 002837 | Installation of #J5001IRCA & Materials | | | | | | | | | | | | |
| | 000 | A | 9997-277 | Tustin, CA | OC | 50-010-090-00110 | 07/24/92 | P | SLFM | Brookvale | 5,500.00 | 5,500.00 | 0.00 |
| 002840 | VT420 Text Video Term, Stand Alone 9600 Baud Modem w/ Rack Mount | | | | | | | | | | | | |
| | 000 | A | 9997-285 | Tustin, CA | OC | 50-010-090-00110 | 09/01/92 | P | SLFM | Cabletron Systems, Inc. | 3,672.52 | 3,672.52 | 0.00 |
| 002841 | VT420 Text Video Term, Stand Alone 9600 Baud Modem w/ Rack Mount | | | | | | | | | | | | |
| | 000 | A | 9997-288 | Tustin, CA | OC | 50-010-090-00110 | 10/15/92 | P | SLFM | Avnet Computer | 2,846.54 | 2,846.54 | 0.00 |
| 002842 | VT420 Text Video Term, Stand Alone 9600 Baud Modem w/ Rack Mount | | | | | | | | | | | | |
| | 000 | A | 9997-289 | Tustin, CA | OC | 50-010-090-00110 | 10/14/92 | P | SLFM | Avnet Computer | 2,906.02 | 2,906.02 | 0.00 |
| 002904 | VT420 Text Video Term, Stand Alone 9600 Baud Modem w/ Rack Mount | | | | | | | | | | | | |
| | 000 | A | 9997-290 | Tustin, CA | OC | 50-010-090-00110 | 10/15/92 | P | SLFM | Avnet Computer | 2,213.19 | 2,213.19 | 0.00 |
| 002904 | Sun Sparcstation Workstations | | | | | | | | | | | | |
| | 000 | A | 9997-350 | Tustin, CA | OC | 50-010-090-00110 | 09/21/94 | P | SLFM | Sun Microsystems | 20,531.75 | 20,531.75 | 0.00 |
| 002907 | Intrl T Dnsty Floppy Dsk DR | | | | | | | | | | | | |
| | 000 | A | 9997-353 | Tustin, CA | OC | 50-010-090-00110 | 09/28/94 | P | SLFM | Sun Microsystems | 101.97 | 101.97 | 0.00 |
| 002909 | Microsparc License and Floppy Dsk Dr | | | | | | | | | | | | |
| | 000 | A | 9997-355 | Tustin, CA | OC | 50-010-090-00110 | 11/10/94 | P | SLFM | Sun Microsystems | 668.05 | 668.05 | 0.00 |
| 002922 | VAX Station 4000 Model | | | | | | | | | | | | |
| | 000 | A | 9997-368 | VA | OC | 50-010-090-00110 | 02/22/95 | P | SLFM | CPU Options Inc | 5,872.38 | 5,872.38 | 0.00 |
| 002973 | T2100CS 486DX2 Computer System | | | | | | | | | | | | |
| | 000 | A | 9997-380 | Tustin, CA | OC | 50-010-090-00110 | 04/19/95 | P | SLFM | MicroAge Computer | 2,529.97 | 2,529.97 | 0.00 |
| 002975 | Daynaport Easynet Transce | | | | | | | | | | | | |
| | 000 | A | 9997-382 | Tustin, CA | OC | 50-010-090-00110 | 04/19/95 | P | SLFM | MicroAge Computer | 46.02 | 46.02 | 0.00 |
| 002977 | Toshiba PRT Replicator | | | | | | | | | | | | |
| | 000 | A | 9997-384 | Tustin, CA | OC | 50-010-090-00110 | 04/28/95 | P | SLFM | MicroAge Computer | 261.52 | 261.52 | 0.00 |
| 002979 | Minote Ultra Battery Charger | | | | | | | | | | | | |
| | 000 | A | 9997-386 | Tustin, CA | OC | 50-010-090-00110 | 05/09/95 | P | SLFM | Avnet Computer | 200.00 | 200.00 | 0.00 |
| 002981 | Xircom 10Base-T Adapter | | | | | | | | | | | | |
| | 000 | A | 9997-388 | NJ | OC | 50-010-090-00110 | 05/10/95 | P | SLFM | I.C. Computer | 571.08 | 571.08 | 0.00 |
| 002982 | Megagertz Pemcia Ethernet 10 Base-T Lan Card | | | | | | | | | | | | |
| | 000 | A | 9997-389 | Tustin, CA | OC | 50-010-090-00110 | 05/10/95 | P | SLFM | MicroAge Computer | 161.29 | 161.29 | 0.00 |
| 002984 | Intel 486 PC Computer | | | | | | | | | | | | |
| | 000 | A | 9997-391 | VA | OC | 50-010-090-00110 | 05/16/95 | P | SLFM | Kevin Clark | 1,911.31 | 1,911.31 | 0.00 |
| 002987 | Installation 10 Base-T Info Outlets | | | | | | | | | | | | |
| | 000 | A | 9997-394 | Tustin, CA | OC | 50-010-090-00110 | 06/08/95 | P | SLFM | Network Installations | 1,778.86 | 1,778.86 | 0.00 |
| 003000 | Ricoh 3700L Fax | | | | | | | | | | | | |
| | 000 | A | 1520-583 | MA | O | 50-010-090-00110 | 12/31/97 | P | SLFM | Faxworld | 1,959.75 | 1,959.75 | 0.00 |
| 003026 | SOJ 256X16 RAM | | | | | | | | | | | | |
| | 000 | A | 9997-409 | Tustin, CA | OC | 50-010-090-00110 | 09/08/95 | P | SLFM | I.C. Computer | 166.63 | 166.63 | 0.00 |
| 003058 | T/A 3.5" Elem 4GB LP 7200rpm Drive (qty 2) | | | | | | | | | | | | |
| | 000 | A | 101863 | Tustin, CA | OC | 50-010-090-00110 | 12/31/97 | P | SLFM | MTI Technology Corp | 1,747.70 | 1,747.70 | 0.00 |
| 003098 | Legend 800 GS/LS Module Card for Phone System | | | | | | | | | | | | |
| | 000 | A | 101918 | NJ | O | 50-010-090-00110 | 02/10/98 | P | SLFM | Atlantic Telecom | 1,357.74 | 1,357.74 | 0.00 |
| 003101 | Pentium 200 MMX PC w/17" Monitor | | | | | | | | | | | | |
| | 000 | A | 1525-320 | NY | OC | 50-010-090-00110 | 02/18/98 | P | SLFM | I.C. Computer | 1,553.03 | 1,553.03 | 0.00 |
| 003112 | Kit SRCC w/64MB Cache | | | | | | | | | | | | |
| | 000 | A | 101865 | Tustin, CA | OC | 50-010-090-00110 | 02/28/98 | P | SLFM | MTI Technology Corp | 3,905.93 | 3,905.93 | 0.00 |
| 003113 | Gladiator 3200 RAID Array | | | | | | | | | | | | |
| | 000 | A | 101878 | Tustin, CA | OC | 50-010-090-00110 | 02/28/98 | P | SLFM | MTI Technology Corp | 9,429.20 | 9,429.20 | 0.00 |
| 003171 | Movincool Portable Air Conditioning Unit | | | | | | | | | | | | |
| | 000 | A | 100012 | NJ | FF | 50-010-090-00110 | 03/31/98 | P | SLFM | Hi-Tech Properties | 6,916.50 | 6,916.50 | 0.00 |
| 003175 | Customer Response Center | | | | | | | | | | | | |
| | 000 | A | 1525-344 | Tustin, CA | FF | 50-010-090-00110 | 03/31/98 | P | SLFM | DisplayWorks | 165,937.16 | 165,937.16 | 0.00 |
| 003178 | Panasonic Electronic CopyBoard w/Mobile Floor Stand | | | | | | | | | | | | |
| | 000 | A | 102114 | Tustin, CA | O | 50-010-090-00110 | 03/31/98 | P | SLFM | Minnesota Western | 1,685.17 | 1,685.17 | 0.00 |
| 003179 | U.S. Robotics Fax/Modem | | | | | | | | | | | | |
| | 000 | A | 1525-320A | NY | OC | 50-010-090-00110 | 03/11/98 | P | SLFM | I.C. Computer | 163.01 | 163.01 | 0.00 |
| 003180 | Toshiba 24X IDE CD-ROM Drive | | | | | | | | | | | | |
| | 000 | A | 1525-282A | Tustin, CA | OC | 50-010-090-00110 | 03/13/98 | P | SLFM | I.C. Computer | 89.43 | 89.43 | 0.00 |
| 003181 | Cisco 4700 Modular Router | | | | | | | | | | | | |

| Sys No | Ext | A C | Co Asset No | Location | Ci | GL Asset Acct No | Svc Date | Dept Meth | Department | Vendor/ Mtg | Acquired Value | Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 003187 | | | | | | | | | | Intel Dakota Dual Pentium II 266mhz Server w/17" Monitor | | | |
| | 000 | A | 101806 | Tustin, CA | OC | 50-010-090-00110 | 03/13/98 | P | SLFM | Virtual Networks | 31,179.66 | 31,179.66 | 0.00 |
| 003195 | | | | | | | | | | Polycom Viewstation Video Conferencing System w/32" Sony TV | | | |
| | 000 | A | 101777 | Tustin, CA | OC | 50-010-090-00110 | 03/31/98 | P | SLFM | GBH Distributing | 3,867.15 | 3,867.15 | 0.00 |
| 003197 | | | | | | | | | | Polycom Viewstation Video Conferencing System w/32"Emerson TV | | | |
| | 000 | A | 102119 | Tustin, CA | O | 50-010-090-00110 | 03/31/98 | P | SLFM | GBH Distributing | 7,369.81 | 7,369.81 | 0.00 |
| 003202 | | | | | | | | | | DLT4000 Desktop Server | | | |
| | 000 | A | 100493 | Tustin, CA | OC | 50-010-090-00110 | 03/31/98 | P | SLFM | MTI Technology Corp. | 3,503.18 | 3,503.18 | 0.00 |
| 003213 | | | | | | | | | | Polycom Showstation Integrated Projector | | | |
| | 000 | A | 100083 | IL | FF | 50-010-090-00110 | 04/20/98 | P | SLFM | GBH Distributing | 13,807.18 | 13,807.18 | 0.00 |
| 003214 | | | | | | | | | | Polycom Telephone Interface for Showstation I-P | | | |
| | 000 | A | 100082 | IL | FF | 50-010-090-00110 | 04/20/98 | P | SLFM | GBH Distributing | 530.18 | 530.18 | 0.00 |
| 003222 | | | | | | | | | | StorageWare 2500 Unit | | | |
| | 000 | A | 101826 | Tustin, CA | OC | 50-010-090-00110 | 04/30/98 | P | SLFM | MTI Technology Corp. | 2,565.52 | 2,565.52 | 0.00 |
| 003225 | | | | | | | | | | Schwab 5000 43" Lateral 3-Drawer Fireproof File Cabinet | | | |
| | 000 | A | 101751 | Tustin, CA | FF | 50-010-090-00110 | 05/15/98 | P | SLFM | Indoff Inc. | 1,721.10 | 1,721.10 | 0.00 |
| 003227 | | | | | | | | | | HP DesignJet 450C Printer w/Stand | | | |
| | 000 | A | 102077 | Tustin, CA | O | 50-010-090-00110 | 05/29/98 | P | SLFM | MicroAge Computer Ctr | 2,694.13 | 2,694.13 | 0.00 |
| 003229 | | | | | | | | | | Intel AtlantaLX PentiumII 300mhz PC w/Speakers | | | |
| | 000 | A | 1525-390 | Tustin, CA | OC | 50-010-090-00110 | 05/18/98 | P | SLFM | I.C. Computer | 1,606.55 | 1,606.55 | 0.00 |
| 003232 | | | | | | | | | | Intel Dakota Dual PentiumII Server w/17" Monitor | | | |
| | 000 | A | 1525-393 | Tustin, CA | OC | 50-010-090-00110 | 05/29/98 | P | SLFM | I.C. Computer | 3,512.65 | 3,512.65 | 0.00 |
| 003254 | | | | | | | | | | Kit 3.5" Dr 4GB LP 7200rpm SCA (4XL) | | | |
| | 000 | A | 101866 | Tustin, CA | OC | 50-010-090-00110 | 05/30/98 | P | SLFM | MTI Technology Corp. | 665.36 | 665.36 | 0.00 |
| 003255 | | | | | | | | | | Kit 3.5" Dr 4GB LP 7200rpm SCA (4XL) | | | |
| | 000 | A | 101867 | Tustin, CA | OC | 50-010-090-00110 | 05/30/98 | P | SLFM | MTI Technology Corp. | 665.36 | 665.36 | 0.00 |
| 003256 | | | | | | | | | | Kit 3.5" Dr 4GB LP 7200rpm SCA (4XL) | | | |
| | 000 | A | 101868 | Tustin, CA | OC | 50-010-090-00110 | 05/30/98 | P | SLFM | MTI Technology Corp. | 665.36 | 665.36 | 0.00 |
| 003257 | | | | | | | | | | Kit 3.5" Dr 4GB LP 7200rpm SCA (4XL) | | | |
| | 000 | A | 101869 | Tustin, CA | OC | 50-010-090-00110 | 05/30/98 | P | SLFM | MTI Technology Corp. | 665.36 | 665.36 | 0.00 |
| 003258 | | | | | | | | | | B/I,SCSI Encl,1x3.5" Fixed | | | |
| | 000 | A | 101870 | Tustin, CA | OC | 50-010-090-00110 | 05/30/98 | P | SLFM | MTI Technology Corp. | 999.92 | 999.92 | 0.00 |
| 003261 | | | | | | | | | | Kit 3.5" Dr 9GB 7200rpm SCA (GLAD32) (qty 4);Drv Win 3.5in 9GB 7200rpm (qty2) | | | |
| | 000 | A | 101874 | Tustin, CA | OC | 50-010-090-00110 | 05/30/98 | P | SLFM | MTI Technology Corp. | 4,914.48 | 4,914.48 | 0.00 |
| 003281 | | | | | | | | | | Polycom ViewStation Video Conferencing System w/32" Sony Monitor,NT-1 Term Conn | | | |
| | 000 | A | 100081 | IL | FF | 50-010-090-00110 | 06/16/98 | P | SLFM | GBH Distributing | 7,678.68 | 7,678.68 | 0.00 |
| 003282 | | | | | | | | | | NT-1 Term Connector | | | |
| | 000 | A | 102119A | Tustin, CA | O | 50-010-090-00110 | 06/16/98 | P | SLFM | GBH Distributing | 354.49 | 354.49 | 0.00 |
| 003285 | | | | | | | | | | InFocus LP420 Portable Projector w/Trackman Remote | | | |
| | 000 | A | 101216 | Plano, TX | O | 50-010-090-00110 | 06/19/98 | P | SLFM | Comp View Inc. | 5,445.38 | 5,445.38 | 0.00 |
| 003286 | | | | | | | | | | Universal Power Supply SU3000RM3U Battery Backup, Rackmount | | | |
| | 000 | A | 1525-412 | Tustin, CA | O | 50-010-090-00110 | 06/30/98 | P | SLFM | MicroAge Computer Ctr | 1,530.65 | 1,530.65 | 0.00 |
| 003287 | | | | | | | | | | Universal Power Supply SU3000RM3U Battery Backup, Rackmount | | | |
| | 000 | A | 1525-413 | Tustin, CA | O | 50-010-090-00110 | 06/30/98 | P | SLFM | MicroAge Computer Ctr | 1,530.65 | 1,530.65 | 0.00 |
| 003288 | | | | | | | | | | Universal Power Supply SU3000RM3U Battery Backup, Rackmount | | | |
| | 000 | A | 1525-414 | Tustin, CA | O | 50-010-090-00110 | 06/30/98 | P | SLFM | MicroAge Computer Ctr | 1,530.64 | 1,530.64 | 0.00 |
| 003289 | | | | | | | | | | Universal Power Supply SU3000RM3U Battery Backup, Rackmount | | | |
| | 000 | A | 1525-415 | Tustin, CA | O | 50-010-090-00110 | 06/30/98 | P | SLFM | MicroAge Computer Ctr | 1,530.64 | 1,530.64 | 0.00 |
| 003296 | | | | | | | | | | Sun Ultra5 270mhz PC w/19" Monitor,24X CD-ROM | | | |
| | 000 | A | 1525-422 | MO | OC | 50-010-090-00110 | 06/08/98 | P | SLFM | Applied Computer Solution | 4,165.87 | 4,165.87 | 0.00 |
| 003358 | | | | | | | | | | B/I SW-SC 70" Cabinet | | | |
| | 000 | A | 1560-889 | GA | OC | 50-010-090-00110 | 06/30/98 | P | SLFM | MTI Technology Corp. | 2,725.29 | 2,725.29 | 0.00 |
| 003359 | | | | | | | | | | B/i, SCSI Enclosure, 2x5.25" Fixed | | | |
| | 000 | A | 1560-890 | GA | OC | 50-010-090-00110 | 06/30/98 | P | SLFM | MTI Technology Corp. | 219.35 | 219.35 | 0.00 |
| 003360 | | | | | | | | | | Gladiator 3200 RAID Array w/16 2GB Drives | | | |
| | 000 | A | 101871 | Tustin, CA | OC | 50-010-090-00110 | 06/30/98 | P | SLFM | MTI Technology Corp. | 21,252.61 | 21,252.61 | 0.00 |
| 003361 | | | | | | | | | | UPS, 3KVA, 2250W, 5.25" R/M | | | |
| | 000 | A | 101872 | Tustin, CA | OC | 50-010-090-00110 | 06/30/98 | P | SLFM | MTI Technology Corp. | 1,830.67 | 1,830.67 | 0.00 |
| 003362 | | | | | | | | | | UPS, 3KVA, 2250W, 5.25" R/M | | | |
| | 000 | A | 101873 | Tustin, CA | OC | 50-010-090-00110 | 06/30/98 | P | SLFM | MTI Technology Corp. | 1,830.67 | 1,830.67 | 0.00 |
| 003378 | | | | | | | | | | Customer Response Center - Trim,Flooring,Ventilation | | | |
| | 000 | A | 1525-344A | Tustin, CA | FF | 50-010-090-00110 | 07/31/98 | P | SLFM | DisplayWorks | 5,565.10 | 5,565.10 | 0.00 |
| 003380 | | | | | | | | | | Intel AtlantaLX Pentium II Server w/17" Monitor,32x CD-ROM | | | |
| | 000 | A | 1520-651 | VA | OC | 50-010-090-00110 | 07/17/98 | P | SLFM | I.C. Computer | 2,575.23 | 2,575.23 | 0.00 |
| 003382 | | | | | | | | | | Sun Ultra5 270mhz PC w/17" Monitor | | | |

| Sys No | Ext | A C | Co Asset No | Location | CI | SL Asset Acct No | Svc Date | Dept Meth | Department | Vendor/ Mfg | Acquired Value | Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 003384 | Sun Ultra5 270mhz PC w/19" Monitor | | | | | | | | | | | | |
| | 000 | A | 1525-450 | GA | OC | 50-010-090-00110 | 07/24/98 | P | SLFM | Applied Computer Solution | 3,800.41 | 3,800.41 | 0.00 |
| 003385 | Differential Ultra SCSI,Fibre Channel Adapter | | | | | | | | | | | | |
| | 000 | A | 1525-452 | Tustin, CA | OC | 50-010-090-00110 | 07/24/98 | P | SLFM | Applied Computer Solution | 4,204.46 | 4,204.46 | 0.00 |
| 003386 | Differential Ultra SCSI,Fibre Channel Adapter | | | | | | | | | | | | |
| | 000 | A | 1525-469 | NJ | OC | 50-010-090-00110 | 07/27/98 | P | SLFM | ACS Technologies | 1,284.38 | 1,284.38 | 0.00 |
| 003388 | Differential Ultra SCSI,Fibre Channel Adapter | | | | | | | | | | | | |
| | 000 | A | 1525-470 | GA | OC | 50-010-090-00110 | 07/27/98 | P | SLFM | ACS Technologies | 1,284.38 | 1,284.38 | 0.00 |
| 003388 | Differential Ultra SCSI,Fibre Channel Adapter | | | | | | | | | | | | |
| | 000 | A | 1525-472 | Tustin, CA | OC | 50-010-090-00110 | 07/27/98 | P | SLFM | ACS Technologies | 1,284.38 | 1,284.38 | 0.00 |
| 003406 | 70" Cabinet | | | | | | | | | | | | |
| | 000 | A | 101794 | Tustin, CA | OC | 50-010-090-00110 | 07/31/98 | P | SLFM | MTI Technology Corp. | 1,264.98 | 1,264.98 | 0.00 |
| 003407 | 70" Cabinet | | | | | | | | | | | | |
| | 000 | A | 101795 | Tustin, CA | OC | 50-010-090-00110 | 07/31/98 | P | SLFM | MTI Technology Corp. | 1,264.99 | 1,264.99 | 0.00 |
| 003419 | Handrail for Customer Response Center | | | | | | | | | | | | |
| | 000 | A | 1525-344B | Tustin, CA | FF | 50-010-090-00110 | 08/29/98 | P | SLFM | DisplayWorks | 2,487.95 | 2,487.95 | 0.00 |
| 003420 | HP LaserJet 4000T Printer | | | | | | | | | | | | |
| | 000 | A | 100070 | IL | O | 50-010-090-00110 | 08/25/98 | P | SLFM | MicroAge Computer Ctr | 1,572.00 | 1,572.00 | 0.00 |
| 003432 | Intel Atlanta LX Pentium II PC w/Video Card | | | | | | | | | | | | |
| | 000 | A | 102102 | Tustin, CA | OC | 50-010-090-00110 | 08/24/98 | P | SLFM | I.C. Computer | 941.73 | 941.73 | 0.00 |
| 003435 | Intel Longtree Pentium 200MMX PC w/32X CD-ROM | | | | | | | | | | | | |
| | 000 | A | 1525-498 | Tustin, CA | OC | 50-010-090-00110 | 08/29/98 | P | SLFM | I.C. Computer | 1,029.01 | 1,029.01 | 0.00 |
| 003440 | Emulex Fibre Channel Host Bus Adapter | | | | | | | | | | | | |
| | 000 | A | 1525-449A | NJ | OC | 50-010-090-00110 | 08/29/98 | P | SLFM | Hamilton/Hallmark | 1,396.58 | 1,396.58 | 0.00 |
| 003441 | Emulex Fibre Channel Host Bus Adapter | | | | | | | | | | | | |
| | 000 | A | 1525-450A | GA | OC | 50-010-090-00110 | 08/29/98 | P | SLFM | Hamilton/Hallmark | 1,396.58 | 1,396.58 | 0.00 |
| 003443 | Emulex Fibre Channel Host Bus Adapter | | | | | | | | | | | | |
| | 000 | A | 1525-452A | Tustin, CA | OC | 50-010-090-00110 | 08/29/98 | P | SLFM | Hamilton/Hallmark | 1,396.58 | 1,396.58 | 0.00 |
| 003448 | Drv 3.50" 18.2GB 7200rpm S/E Cheetah Drive | | | | | | | | | | | | |
| | 000 | A | 101809 | Tustin, CA | OC | 50-010-090-00110 | 08/29/98 | P | SLFM | MTI Technology Corp. | 1,210.03 | 1,210.03 | 0.00 |
| 003451 | Drv 3.50" 9.1GB LP 7200rpm SCA | | | | | | | | | | | | |
| | 000 | A | 101810 | Tustin, CA | OC | 50-010-090-00110 | 08/29/98 | P | SLFM | MTI Technology Corp. | 685.29 | 685.29 | 0.00 |
| 003452 | Drv 3.50" 9.1GB LP 7200rpm SCA | | | | | | | | | | | | |
| | 000 | A | 101811 | Tustin, CA | OC | 50-010-090-00110 | 08/29/98 | P | SLFM | MTI Technology Corp. | 685.29 | 685.29 | 0.00 |
| 003474 | Citoh CI-5000 Dot Matrix Printer | | | | | | | | | | | | |
| | 000 | A | 102405 | Tustin, CA | O | 50-010-090-00110 | 09/11/98 | P | SLFM | Inland Associates | 1,349.11 | 1,349.11 | 0.00 |
| 003476 | Compaq Fibre Channel Host Adapter | | | | | | | | | | | | |
| | 000 | A | 1520-671 | Tustin, CA | OC | 50-010-090-00110 | 09/22/98 | P | SLFM | MicroAge Computer Ctr | 1,866.69 | 1,866.69 | 0.00 |
| 003477 | Pentium II 300mhz PC w/32x CD-ROM | | | | | | | | | | | | |
| | 000 | A | 1520-672 | Plano, TX | OC | 50-010-090-00110 | 09/28/98 | P | SLFM | I.C. Computer | 1,257.44 | 1,257.44 | 0.00 |
| 003498 | DLT4000 Tape Cartridges (qty 13), INT SCA Adapter 80 Pin to 68 Pin (qty 2), Cbl | | | | | | | | | | | | |
| | 000 | A | 101813 | Tustin, CA | OC | 50-010-090-00110 | 09/30/98 | P | SLFM | MTI Technology Corp. | 1,119.52 | 1,119.52 | 0.00 |
| 003516 | Stacker Chairs w/Black Frame, Cinder Fabric (qty 40) | | | | | | | | | | | | |
| | 000 | A | 1520-699 | Tustin, CA | FF | 50-010-090-00110 | 10/21/98 | P | SLFM | Indoff Inc. | 2,101.13 | 2,101.13 | 0.00 |
| 003517 | HP LaserJet 6PXI Laser Printer | | | | | | | | | | | | |
| | 000 | A | 1520-700 | MO | O | 50-010-090-00110 | 10/27/98 | P | SLFM | MicroAge Computer Ctr | 1,254.86 | 1,254.86 | 0.00 |
| 003518 | Intel Longtree Pentium 233 PC | | | | | | | | | | | | |
| | 000 | A | 102150 | Tustin, CA | OC | 50-010-090-00110 | 10/12/98 | P | SLFM | I.C. Computer | 515.05 | 515.05 | 0.00 |
| 003524 | Pentium II 300mhz PC w/17" Monitor,32X CD-ROM | | | | | | | | | | | | |
| | 000 | A | 1520-703 | MA | OC | 50-010-090-00110 | 10/23/98 | P | SLFM | I.C. Computer | 1,565.61 | 1,565.61 | 0.00 |
| 003525 | Pentium II 300mhz PC w/32X CD-ROM | | | | | | | | | | | | |
| | 000 | A | 1520-704 | VA | OC | 50-010-090-00110 | 10/23/98 | P | SLFM | I.C. Computer | 1,169.09 | 1,169.09 | 0.00 |
| 003526 | Intel Atlanta LX Pentium II PC w/17" Monitor,32X CD-ROM | | | | | | | | | | | | |
| | 000 | A | 102064 | Tustin, CA | OC | 50-010-090-00110 | 10/31/98 | P | SLFM | I.C. Computer | 1,712.42 | 1,712.42 | 0.00 |
| 003527 | Intel Atlanta LX Pentium II PC w/17" Monitor,32X CD-ROM | | | | | | | | | | | | |
| | 000 | A | 102140 | Tustin, CA | OC | 50-010-090-00110 | 10/31/98 | P | SLFM | I.C. Computer | 1,712.42 | 1,712.42 | 0.00 |
| 003548 | Laptop - Compaq Armada 1700 Notebook | | | | | | | | | | | | |
| | 000 | A | 100159 | IL | OC | 50-010-090-00110 | 10/31/98 | P | SLFM | MicroAge Computer Ctr | 3,324.52 | 3,324.52 | 0.00 |
| 003555 | DLT4000 SCSI Desktop Enclosure 1x5.25" | | | | | | | | | | | | |
| | 000 | A | 101875 | Tustin, CA | OC | 50-010-090-00110 | 10/31/98 | P | SLFM | MTI Technology Corp. | 3,311.15 | 3,311.15 | 0.00 |
| 003556 | DLT7000 SCSI Desktop Enclosure 1x5.25" | | | | | | | | | | | | |
| | 000 | A | 101876 | Tustin, CA | OC | 50-010-090-00110 | 10/31/98 | P | SLFM | MTI Technology Corp. | 6,985.43 | 6,985.43 | 0.00 |
| 003558 | Merlin Legend Mail 4 Port Voice Mail System | | | | | | | | | | | | |
| | 000 | A | 101913 | NJ | O | 50-010-090-00110 | 11/19/98 | P | SLFM | Atlantic Telecom | 7,326.65 | 7,326.65 | 0.00 |
| 003562 | Pentium II 300MHZ PC w/17" Monitor | | | | | | | | | | | | |
| | 000 | A | 102108 | Tustin, CA | OC | 50-010-090-00110 | 11/28/98 | P | SLFM | I.C. Computer | 1,420.14 | 1,420.14 | 0.00 |
| 003567 | Kit Dr 3.5" 9GB LP 10K RPM LVD SCA Drives (qty 3) | | | | | | | | | | | | |

| Sys No | Ext | A C | Co Asset No | Location | Ci | Acct No | In Svc Date | Svc Meth | Department | Vendor/ Mfg | Acquired Value | Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 003575 | | | 101814 | Tustin, CA | OC | 50-010-090-00110 | 11/28/98 | P | SLFM | MTI Technology Corp. | 2,201.33 | 2,201.33 | 0.00 |
| | 000 | A | | | | | | | | | | | |
| Oak Desk,Credenza,Hutch,Leather Chairs | | | | | | | | | | | | | |
| 003576 | | | 1520-734 | Tustin, CA | FF | 50-010-090-00110 | 12/17/98 | P | SLFM | Indoff Inc. | 4,056.03 | 4,056.03 | 0.00 |
| | 000 | A | | | | | | | | | | | |
| Hewlett Packard LaserJet 2000CN Color Printer | | | | | | | | | | | | | |
| 003578 | | | 100004 | NJ | O | 50-010-090-00110 | 12/15/98 | P | SLFM | MicroAge Computer Ctr | 1,162.34 | 1,162.34 | 0.00 |
| | 000 | A | | | | | | | | | | | |
| V9.0 X@ w/Cellular Modem,AC Power Adapter | | | | | | | | | | | | | |
| 003589 | | | 1520-670A | Tustin, CA | OC | 50-010-090-00110 | 12/10/98 | P | SLFM | Gateway 2000 | 71.12 | 71.12 | 0.00 |
| | 000 | A | | | | | | | | | | | |
| B/I, SCSI Encl, 1x5.25" Dsktop 40GB Drive | | | | | | | | | | | | | |
| 003590 | | | 1560-947A | Plano, TX | OC | 50-010-090-00110 | 12/31/98 | P | SLFM | MTI Technology Corp. | 3,307.04 | 3,307.04 | 0.00 |
| | 000 | A | | | | | | | | | | | |
| PCBA, PCI 32Bit SCSI-2 S/E Contrl, Ultra-Wide Kit | | | | | | | | | | | | | |
| 003591 | | | 1560-947B | Plano, TX | OC | 50-010-090-00110 | 12/31/98 | P | SLFM | MTI Technology Corp. | 343.72 | 343.72 | 0.00 |
| | 000 | A | | | | | | | | | | | |
| Gladiator 3600 RCU w/12 9GB Drives,40" Cabinet | | | | | | | | | | | | | |
| 003593 | | | 101891 | GA | OC | 50-010-090-00110 | 12/31/98 | P | SLFM | MTI Technology Corp. | 31,647.39 | 31,647.39 | 0.00 |
| | 000 | A | | | | | | | | | | | |
| 3COM Ethernet PCMCIA Card | | | | | | | | | | | | | |
| 003595 | | | 1520-741A | VA | OC | 50-010-090-00110 | 01/11/99 | P | SLFM | MicroAge Computer Ctr | 138.76 | 138.76 | 0.00 |
| | 000 | A | | | | | | | | | | | |
| HP Procurve 24Port 10/100Base-T Switching Hub | | | | | | | | | | | | | |
| 003600 | | | 101762 | Tustin, CA | OC | 50-010-090-00110 | 01/18/99 | P | SLFM | Advanced Network Consult | 1,379.20 | 1,379.20 | 0.00 |
| | 000 | A | | | | | | | | | | | |
| Powermac G3-400 PC w/24x CD-ROM | | | | | | | | | | | | | |
| 003601 | | | 100072 | IL | OC | 50-010-090-00110 | 01/25/99 | P | SLFM | MicroAge Computer Ctr | 3,004.19 | 3,004.19 | 0.00 |
| | 000 | A | | | | | | | | | | | |
| Intel AtlantaLX Pentium II PC w/17" Monitor,32x CD-ROM | | | | | | | | | | | | | |
| 003615 | | | 101033 | Plano, TX | OC | 50-010-090-00110 | 01/26/99 | P | SLFM | I.C. Computer | 2,273.53 | 2,273.53 | 0.00 |
| | 000 | A | | | | | | | | | | | |
| SCSI-2 S/E Ctlr (qty 2),DLT4000 Tape Crtg (qty 10), Clng Tape,PCBA PCI to Ultra | | | | | | | | | | | | | |
| 003618 | | | 101816 | Tustin, CA | OC | 50-010-090-00110 | 01/30/99 | P | SLFM | MTI Technology Corp. | 1,915.80 | 1,915.80 | 0.00 |
| | 000 | A | | | | | | | | | | | |
| Keytronics Keyboard | | | | | | | | | | | | | |
| 003620 | | | 1520-759A | VA | OC | 50-010-090-00110 | 02/08/99 | P | SLFM | MicroAge Computer Ctr | 38.13 | 38.13 | 0.00 |
| | 000 | A | | | | | | | | | | | |
| Convenience Base II Pass | | | | | | | | | | | | | |
| 003624 | | | 1520-759B | VA | OC | 50-010-090-00110 | 02/11/99 | P | SLFM | MicroAge Computer Ctr | 197.24 | 197.24 | 0.00 |
| | 000 | A | | | | | | | | | | | |
| Seattle BX Pentium II Server w/ 17" Monitor 40xCD Rom | | | | | | | | | | | | | |
| 003640 | | | 1520-770 | MA | OC | 50-010-090-00110 | 02/27/99 | P | SLFM | I.C. Computer | 2,714.22 | 2,714.22 | 0.00 |
| | 000 | A | | | | | | | | | | | |
| 70x70 DA-Lite Projection Screen | | | | | | | | | | | | | |
| 003648 | | | 1520-780 | Tustin, CA | O | 50-010-090-00110 | 03/12/99 | P | SLFM | Martin Integrated | 1,989.00 | 1,989.00 | 0.00 |
| | 000 | A | | | | | | | | | | | |
| ZIP 250MB SCSI EXT Drive | | | | | | | | | | | | | |
| 003649 | | | 1520-787A | Tustin, CA | OC | 50-010-090-00110 | 03/18/99 | P | SLFM | MicroAge Computer Ctr | 198.03 | 198.03 | 0.00 |
| | 000 | A | | | | | | | | | | | |
| ZIP 250MB SCSI EXT Drive | | | | | | | | | | | | | |
| 003656 | | | 101715 | Tustin, CA | OC | 50-010-090-00110 | 03/18/99 | P | SLFM | MicroAge Computer Ctr | 198.03 | 198.03 | 0.00 |
| | 000 | A | | | | | | | | | | | |
| GA-686BXC Pentium II 350mhz PC w/17" Monitor,32x CD-ROM,Speakers | | | | | | | | | | | | | |
| 003657 | | | 100013 | NJ | OC | 50-010-090-00110 | 03/30/99 | P | SLFM | I.C. Computer | 1,493.09 | 1,493.09 | 0.00 |
| | 000 | A | | | | | | | | | | | |
| GA-686BXC Pentium II 350mhz PC w/17" Monitor,32x CD-ROM | | | | | | | | | | | | | |
| 003658 | | | 100016 | NJ | OC | 50-010-090-00110 | 03/30/99 | P | SLFM | I.C. Computer | 1,462.92 | 1,462.92 | 0.00 |
| | 000 | A | | | | | | | | | | | |
| GA-686BXC Pentium II 350mhz PC | | | | | | | | | | | | | |
| 003697 | | | 100017 | NJ | OC | 50-010-090-00110 | 03/30/99 | P | SLFM | I.C. Computer | 1,004.98 | 1,004.98 | 0.00 |
| | 000 | A | | | | | | | | | | | |
| Seattle BX Pentium II 350mhz PC w/17" Monitor | | | | | | | | | | | | | |
| 003720 | | | 102025 | Tustin, CA | OC | 50-010-090-00110 | 04/13/99 | P | SLFM | I.C. Computer | 1,351.19 | 1,351.19 | 0.00 |
| | 000 | A | | | | | | | | | | | |
| HON Managerial Mid-Back Chairs - Black (qty 3) | | | | | | | | | | | | | |
| 003721 | | | 1520-844 | NJ | FF | 50-010-090-00110 | 06/30/99 | P | SLFM | Indoff Inc. | 1,235.47 | 1,235.47 | 0.00 |
| | 000 | A | | | | | | | | | | | |
| Benches - Grey (qty 2) | | | | | | | | | | | | | |
| 003736 | | | 1520-845 | NJ | FF | 50-010-090-00110 | 06/30/99 | P | SLFM | Indoff Inc. | 1,136.76 | 1,136.76 | 0.00 |
| | 000 | A | | | | | | | | | | | |
| Telephone System Relocation & Upgrade | | | | | | | | | | | | | |
| 003752 | | | 101051 | GA | O | 50-010-090-00110 | 06/30/99 | P | SLFM | Digitel | 12,077.09 | 12,077.09 | 0.00 |
| | 000 | A | | | | | | | | | | | |
| LaserJet 4100N Printer, DeskJet Printer (qty 2) | | | | | | | | | | | | | |
| 003755 | | | 1520-871 | MA | O | 50-010-090-00110 | 06/30/99 | P | SLFM | MicroAge Computer Ctr | 2,075.35 | 2,075.35 | 0.00 |
| | 000 | A | | | | | | | | | | | |
| Cubicles | | | | | | | | | | | | | |
| 003756 | | | 101047 | GA | FF | 50-010-090-00110 | 06/30/99 | P | SLFM | BT Office Products | 22,690.44 | 22,690.44 | 0.00 |
| | 000 | A | | | | | | | | | | | |
| Cubicles | | | | | | | | | | | | | |
| 003759 | | | 1520-874 | GA | FF | 50-010-090-00110 | 06/30/99 | P | SLFM | BT Office Products | 5,873.46 | 5,873.46 | 0.00 |
| | 000 | A | | | | | | | | | | | |
| Intel Astor-2 Server w/17" Monitor,40x CD-ROM | | | | | | | | | | | | | |
| 003761 | | | 1520-877 | GA | OC | 50-010-090-00110 | 06/30/99 | P | SLFM | MPI, Inc. | 1,601.08 | 1,601.08 | 0.00 |
| | 000 | A | | | | | | | | | | | |
| HP D210 Server | | | | | | | | | | | | | |
| 003762 | | | 1520-879 | GA | OC | 50-010-090-00110 | 06/30/99 | P | SLFM | Abtech Systems | 9,415.20 | 9,415.20 | 0.00 |
| | 000 | A | | | | | | | | | | | |
| 12'x48" Table, Office Chairs-Black (qty 10), Cabinet-Grey | | | | | | | | | | | | | |
| 003763 | | | 1520-880 | Tustin, CA | FF | 50-010-090-00110 | 06/30/99 | P | SLFM | Indoff Inc. | 6,149.47 | 6,149.47 | 0.00 |
| | 000 | A | | | | | | | | | | | |
| 48" Diam Table, Leather Chairs-Black (qty 4) | | | | | | | | | | | | | |
| 003767 | | | 1520-881 | NJ | FF | 50-010-090-00110 | 06/30/99 | P | SLFM | Indoff Inc. | 2,989.67 | 2,989.67 | 0.00 |
| | 000 | A | | | | | | | | | | | |
| Tyan Pentium II 350mhz PC | | | | | | | | | | | | | |
| 003779 | | | 100003 | NJ | OC | 50-010-090-00110 | 06/30/99 | P | SLFM | I.C. Computer | 864.13 | 864.13 | 0.00 |
| | 000 | A | | | | | | | | | | | |
| MS Workstation NT 4.0 | | | | | | | | | | | | | |

| Sys No | Ext | A C | Co Asset No | Location | Cl | GL Asset Acct No | Svc Date | Dep Meth | Department | Vendor/ Mfg | Acquired Value | Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 003808 | | | 1520-897 | CO | OC | 50-010-090-00110 | 07/31/99 | P | SLFM | | CompUSA | 1,303.56 | 1,303.56 | 0.00 |
| | Seattle BX Pentium III 450mhz PC w/17" Monitor,40x CD-ROM | | | | | | | | | | | | | |
| 003815 | 000 | A | 102121 | Tustin, CA | OC | 50-010-090-00110 | 08/28/99 | P | SLFM | | I.C. Computer | 1,457.14 | 1,457.14 | 0.00 |
| | Tyan S1846S PII BX 400mhz PC w/17" Monitor | | | | | | | | | | | | | |
| 003819 | 000 | A | 1520-932 | Tustin, CA | OC | 50-010-090-00110 | 08/28/99 | P | SLFM | Service | I.C. Computer | 1,224.47 | 1,224.47 | 0.00 |
| | Installation of 4-Port Voicemail System | | | | | | | | | | | | | |
| 003820 | 000 | A | 1520-936 | MA | O | 50-010-090-00110 | 08/28/99 | P | SLFM | | Trinet Systems | 7,395.00 | 7,395.00 | 0.00 |
| | Convenience Base, 17" Monitor | | | | | | | | | | | | | |
| 003833 | 000 | A | 1520-900A | Tustin, CA | OC | 50-010-090-00110 | 08/28/99 | P | SLFM | | ComputersAmerica | 507.50 | 507.50 | 0.00 |
| | Dell PowerEdge 6350 PIII 500mhz Server w/17" Monitor | | | | | | | | | | | | | |
| 003834 | 000 | A | 101782 | Tustin, CA | OC | 50-010-090-00110 | 08/28/99 | P | SLFM | | Dell | 7,640.07 | 7,640.07 | 0.00 |
| | Dell PowerEdge 6350 PIII 500mhz Server w/17" Monitor | | | | | | | | | | | | | |
| 003835 | 000 | A | 101783 | Tustin, CA | OC | 50-010-090-00110 | 08/28/99 | P | SLFM | | Dell | 7,640.07 | 7,640.07 | 0.00 |
| | Dell PowerEdge 2300 Pentium II 400mhz Server | | | | | | | | | | | | | |
| 003836 | 000 | A | 101766 | Tustin, CA | OC | 50-010-090-00110 | 08/28/99 | P | SLFM | | Dell | 7,220.33 | 7,220.33 | 0.00 |
| | Dell PowerEdge 2300 Pentium II 400mhz Server | | | | | | | | | | | | | |
| 003839 | 000 | A | 101803 | Tustin, CA | OC | 50-010-090-00110 | 08/28/99 | P | SLFM | | Dell | 7,220.34 | 7,220.34 | 0.00 |
| | Laptop - Compaq Armada 1750 Notebook | | | | | | | | | | | | | |
| 003862 | 000 | A | 100020 | NJ | OC | 50-010-090-00110 | 08/28/99 | P | SLFM | | ComputersAmerica | 2,925.07 | 2,925.07 | 0.00 |
| | Laptop - Compaq Armada 1750 Notebook | | | | | | | | | | | | | |
| 003868 | 000 | A | 101961 | OH | OC | 50-010-090-00110 | 08/28/99 | P | SLFM | | ComputersAmerica | 2,540.85 | 2,540.85 | 0.00 |
| | Tyan S1846S PII BX 400mhz PC w/17" Monitor | | | | | | | | | | | | | |
| 003869 | 000 | A | 1520-963 | NJ | OC | 50-010-090-00110 | 08/28/99 | P | SLFM | | I.C. Computer | 1,150.77 | 1,150.77 | 0.00 |
| | Tyan S1846S PIII BX 450mhz PC w/17" Monitor | | | | | | | | | | | | | |
| 003870 | 000 | A | 101793 | Tustin, CA | OC | 50-010-090-00110 | 08/28/99 | P | SLFM | | I.C. Computer | 1,248.83 | 1,248.83 | 0.00 |
| | Tyan S1846S PIII BX 450mhz PC w/17" Monitor | | | | | | | | | | | | | |
| 003873 | 000 | A | 1560-976 | Tustin, CA | OC | 50-010-090-00110 | 08/28/99 | P | SLFM | | I.C. Computer | 1,248.83 | 1,248.83 | 0.00 |
| | HD Systems PIII 450mhz PC w/15" Monitor | | | | | | | | | | | | | |
| 003877 | 000 | A | 102127 | Tustin, CA | OC | 50-010-090-00110 | 08/28/99 | P | SLFM | | HD Systems | 1,682.21 | 1,682.21 | 0.00 |
| | Tyan S1846S PIII BX 450mhz PC w/40x CD-ROM | | | | | | | | | | | | | |
| 003881 | 000 | A | 1520-969 | NY | OC | 50-010-090-00110 | 08/28/99 | P | SLFM | | I.C. Computer | 1,104.44 | 1,104.44 | 0.00 |
| | Tyan S1846S PIII BX 450mhz PC w/40x CD-ROM | | | | | | | | | | | | | |
| 003885 | 000 | A | 1560-997 | Tustin, CA | OC | 50-010-090-00110 | 08/28/99 | P | SLFM | | I.C. Computer | 1,012.85 | 1,012.85 | 0.00 |
| | Mahogany Desk,Credenza,Chair,Guest Chairs | | | | | | | | | | | | | |
| 003897 | 000 | A | 1520-975 | NJ | FF | 50-010-090-00110 | 08/28/99 | P | SLFM | | Indoff Inc. | 5,477.04 | 5,477.04 | 0.00 |
| | Tyan Dual BX PII/III 450mhz PC w/40x CD-ROM | | | | | | | | | | | | | |
| 003911 | 000 | A | 1520-996 | Tustin, CA | OC | 50-010-090-00110 | 09/30/99 | P | SLFM | | I.C. Computer | 2,213.19 | 2,213.19 | 0.00 |
| | Tyan S1846S PII BX 400mhz PC w/19" Monitor,40x CD-ROM | | | | | | | | | | | | | |
| 003912 | 000 | A | 101196 | VA | OC | 50-010-090-00110 | 09/30/99 | P | SLFM | | I.C. Computer | 1,942.71 | 1,942.71 | 0.00 |
| | Tyan S1846S PII BX 400mhz PC w/19" Monitor,40x CD-ROM | | | | | | | | | | | | | |
| 003923 | 000 | A | 101200 | VA | OC | 50-010-090-00110 | 09/30/99 | P | SLFM | | I.C. Computer | 1,942.70 | 1,942.70 | 0.00 |
| | Laptop - compaq Armada 1750 Notbook | | | | | | | | | | | | | |
| 003949 | 000 | A | 1520-987 | IL | OC | 50-010-090-00110 | 09/30/99 | P | SLFM | | ComputersAmerica | 2,336.34 | 2,336.34 | 0.00 |
| | Sun Ultra5 333mhz PC w/19" Monitor | | | | | | | | | | | | | |
| 003951 | 000 | A | 101949 | Tustin, CA | OC | 50-010-090-00110 | 09/30/99 | P | SLFM | Service | Applied Computer Solution | 4,801.44 | 4,801.44 | 0.00 |
| | Sun Ultra5 333mhz PC w/19" Monitor | | | | | | | | | | | | | |
| 003953 | 000 | A | 100489 | Tustin, CA | OC | 50-010-090-00110 | 09/30/99 | P | SLFM | | Applied Computer Solution | 4,801.45 | 4,801.45 | 0.00 |
| | Laptop - Compaq 1750 P2-300 Notebook | | | | | | | | | | | | | |
| 003960 | 000 | A | 1560-984 | VA | OC | 50-010-090-00110 | 09/30/99 | P | SLFM | | ComputersAmerica | 2,847.72 | 2,847.72 | 0.00 |
| | Epson ELP-7500 Powerlite Projector | | | | | | | | | | | | | |
| 003962 | 000 | A | 101004 | Tustin, CA | O | 50-010-090-00110 | 09/30/99 | P | SLFM | | ComputersAmerica | 5,246.36 | 5,246.36 | 0.00 |
| | Epson ELP-7500 Powerlite Projector | | | | | | | | | | | | | |
| 003963 | 000 | A | 1560-043 | VA | O | 50-010-090-00110 | 09/30/99 | P | SLFM | | ComputersAmerica | 5,246.36 | 5,246.36 | 0.00 |
| | Epson ELP-7500 Powerlite Projector | | | | | | | | | | | | | |
| 003964 | 000 | A | 102410 | Tustin, CA | O | 50-010-090-00110 | 09/30/99 | P | SLFM | | ComputersAmerica | 5,246.36 | 5,246.36 | 0.00 |
| | Epson ELP-7500 Powerlite Projector | | | | | | | | | | | | | |
| 003973 | 000 | A | 1560-045 | MA | O | 50-010-090-00110 | 09/30/99 | P | SLFM | | ComputersAmerica | 5,246.36 | 5,246.36 | 0.00 |
| | Panasonic 15" Flat Panel Display Monitor | | | | | | | | | | | | | |
| 003974 | 000 | A | 100491 | Tustin, CA | OC | 50-010-090-00110 | 09/30/99 | P | SLFM | | MicroAge Computer Ctr | 1,302.70 | 1,302.70 | 0.00 |
| | Adaptec PCMCIA Card (qty 1),Keytronic Keyboard (qty 6),17" Monitor (qty 6) | | | | | | | | | | | | | |
| 003994 | 000 | A | 100045 | IL | OC | 50-010-090-00110 | 09/30/99 | P | SLFM | | I.C. Computer | 2,176.86 | 2,176.86 | 0.00 |
| | Laptop - Dell Latitude CPTC400GT | | | | | | | | | | | | | |
| 004000 | 000 | A | 100009 | NJ | OC | 50-010-090-00110 | 10/30/99 | P | SLFM | | Dell Computer | 2,726.98 | 2,726.98 | 0.00 |
| | LaserJet 8000 Printer | | | | | | | | | | | | | |
| 004005 | 000 | A | 1530-556 | Tustin, CA | OC | 50-010-090-00110 | 10/30/99 | P | SLFM | | ComputersAmerica | 2,412.73 | 2,412.73 | 0.00 |
| | Epson Powerlite 7500 Projector | | | | | | | | | | | | | |

| Sys No | Ext | A C | Co Asset No | Location | Ci | GL Asset Acct No | In Svc Date | Dept Meth | Department | Vendor/ Mfg | Acquired Value | Less Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004006 | Epson Powerlite 7500 Projector | | | | | | | | | | | | |
| | 000 | A | 100007 | NJ | O | 50-010-090-00110 | 10/30/99 | P | SLFM | ComputersAmerica | 5,185.91 | 5,185.91 | 0.00 |
| 004007 | Epson Powerlite 7500 Projector | | | | | | | | | | | | |
| | 000 | A | 101050 | GA | O | 50-010-090-00110 | 10/30/99 | P | SLFM | ComputersAmerica | 5,185.91 | 5,185.91 | 0.00 |
| 004008 | Epson Powerlite 7500 Projector | | | | | | | | | | | | |
| | 000 | A | 100104 | GA | O | 50-010-090-00110 | 10/30/99 | P | SLFM | ComputersAmerica | 5,185.91 | 5,185.91 | 0.00 |
| 004025 | Laptop - compaq Armada 1750 P2-300 | | | | | | | | | | | | |
| | 000 | A | 1560-053 | Tustin, CA | O | 50-010-090-00110 | 10/30/99 | P | SLFM | ComputersAmerica | 2,181.63 | 2,181.63 | 0.00 |
| 004041 | Tyan S1846S PII BX 400mhz PC w/17" Monitor,40x CD-ROM | | | | | | | | | | | | |
| | 000 | A | 100067 | Tustin, CA | OC | 50-010-090-00110 | 11/27/99 | P | SLFM | I.C. Computer | 1,366.27 | 1,366.27 | 0.00 |
| 004046 | Compaq Armada 1750 P2-333 Notebook PC | | | | | | | | | | | | |
| | 000 | A | 1530-564 | MA | OC | 50-010-090-00110 | 11/27/99 | P | SLFM | ComputersAmerica | 2,404.88 | 2,404.88 | 0.00 |
| 004064 | Sun Ultra5 5/333mhz PC w/17" Monitor | | | | | | | | | | | | |
| | 000 | A | 1560-082 | IL | OC | 50-010-090-00110 | 12/31/99 | P | SLFM | Applied Computer Solution | 5,966.87 | 5,966.87 | 0.00 |
| 004074 | Oak Credenza w/Keyboard | | | | | | | | | | | | |
| | 000 | A | 1530-576 | Tustin, CA | FF | 50-010-090-00110 | 12/31/99 | P | SLFM | Indoff Inc. | 969.32 | 969.32 | 0.00 |
| 004078 | Dell PowerEdge 6350 550mhz PC | | | | | | | | | | | | |
| | 000 | A | 101214 | Tustin, CA | OC | 50-010-090-00110 | 12/31/99 | P | SLFM | Dell | 13,784.44 | 13,784.44 | 0.00 |
| 004090 | Laptop - Compaq Armada 1750 P2-300 | | | | | | | | | | | | |
| | 000 | A | 101784 | Tustin, CA | OC | 50-010-090-00110 | 12/31/99 | P | SLFM | ComputersAmerica | 2,670.63 | 2,670.63 | 0.00 |
| 004091 | Seattle BX PIII 450mhz PC w/17" Monitor,40x CD-ROM | | | | | | | | | | | | |
| | 000 | A | 1560-041 | Tustin, CA | OC | 50-010-090-00110 | 12/31/99 | P | SLFM | I.C. Computer | 1,584.94 | 1,584.94 | 0.00 |
| 004092 | Seattle BX PIII 450mhz PC w/17" Monitor,40x CD-ROM | | | | | | | | | | | | |
| | 000 | A | 101040 | GA | OC | 50-010-090-00110 | 12/31/99 | P | SLFM | I.C. Computer | 1,582.94 | 1,582.94 | 0.00 |
| 004093 | Seattle BX PIII 450mhz PC w/17" Monitor,40x CD-ROM | | | | | | | | | | | | |
| | 000 | A | 100014 | NJ | OC | 50-010-090-00110 | 12/31/99 | P | SLFM | I.C. Computer | 1,582.94 | 1,582.94 | 0.00 |
| 004095 | Sun Ultra5 333mhz PC | | | | | | | | | | | | |
| | 000 | A | 100015 | NJ | OC | 50-010-090-00110 | 12/31/99 | P | SLFM | I.C. Computer | 1,582.95 | 1,582.95 | 0.00 |
| 004096 | Sun Ultra5 333mhz PC | | | | | | | | | | | | |
| | 000 | A | 101936 | Tustin, CA | OC | 50-010-090-00110 | 12/31/99 | P | SLFM | Applied Computer Solution | 4,390.70 | 4,390.70 | 0.00 |
| 004097 | Sun 3500 PC | | | | | | | | | | | | |
| | 000 | A | 100330 | Tustin, CA | OC | 50-010-090-00110 | 12/31/99 | P | SLFM | Service | Applied Computer Solution | 4,390.71 | 4,390.71 | 0.00 |
| 004107 | Toshiba Portege 7020CT P2-366 Notebook PC | | | | | | | | | | | | |
| | 000 | A | 100329 | Tustin, CA | OC | 50-010-090-00110 | 12/31/99 | P | SLFM | Applied Computer Solution | 34,235.73 | 34,235.73 | 0.00 |
| 004139 | Seattle BX PIII 450mhz PC w/17" Monitor,40x CD-ROM | | | | | | | | | | | | |
| | 000 | A | 1555-037 | IL | OC | 50-010-090-00110 | 12/31/99 | P | SLFM | ComputersAmerica | 3,472.43 | 3,472.43 | 0.00 |
| 004141 | Dell Dimension 433 Celeron PC w/17" Monitor,40x CD-ROM | | | | | | | | | | | | |
| | 000 | A | 102143 | Tustin, CA | OC | 50-010-090-00110 | 01/29/00 | P | SLFM | I.C. Computer | 1,341.49 | 1,341.49 | 0.00 |
| 004143 | Dell Latitude CPTV466GT Notebook PC w/24x CD-ROM | | | | | | | | | | | | |
| | 000 | A | 100186 | IL | OC | 50-010-090-00110 | 01/29/00 | P | SLFM | Dell Computer Corp. | 1,331.33 | 1,331.33 | 0.00 |
| 004147 | Tyan 1837 PIII 600mhz NT Server w/17" Monitor,48x CD-ROM | | | | | | | | | | | | |
| | 000 | A | 1530-608 | IL | OC | 50-010-090-00110 | 01/29/00 | P | SLFM | Dell Computer Corp. | 3,267.20 | 3,267.20 | 0.00 |
| 004149 | Ricoh 2900L Laser Plain Paper Fax | | | | | | | | | | | | |
| | 000 | A | 1530-627 | Tustin, CA | O | 50-010-090-00110 | 01/29/00 | P | SLFM | I.C. Computer | 5,214.03 | 5,214.03 | 0.00 |
| 004157 | GT-P10 Portable 256m Fiber CH Analyzer | | | | | | | | | | | | |
| | 000 | A | 101754 | Tustin, CA | O | 50-010-090-00110 | 01/29/00 | P | SLFM | Faxworld | 2,074.19 | 2,074.19 | 0.00 |
| 004158 | GT-P20 Portable Dual 256m Fiber CH Analyzer | | | | | | | | | | | | |
| | 000 | A | 102045 | Tustin, CA | OC | 50-010-090-00110 | 01/29/00 | P | SLFM | Finisar Corp. | 42,884.50 | 42,884.50 | 0.00 |
| 004163 | Black Leather Exec Chair (qty 3), Black Guest Chair (qty 3) | | | | | | | | | | | | |
| | 000 | A | 102089 | Tustin, CA | OC | 50-010-090-00110 | 01/29/00 | P | SLFM | Finisar Corp. | 75,209.50 | 75,209.50 | 0.00 |
| 004176 | Sun Ultra5 360mhz PC w/17" Monitor | | | | | | | | | | | | |
| | 000 | A | 101043 | GA | FF | 50-010-090-00110 | 01/29/00 | P | SLFM | Indoff Inc. | 2,156.54 | 2,156.54 | 0.00 |
| 004177 | Sun Ultra5 360mhz PC w/17" Monitor | | | | | | | | | | | | |
| | 000 | A | 100327 | Tustin, CA | OC | 50-010-090-00110 | 01/29/00 | P | SLFM | Service | Sun Microsystems | 2,547.29 | 2,547.29 | 0.00 |
| 004214 | 10 Blue Fabric Chairs | | | | | | | | | | | | |
| | 000 | A | 1530-631 | Tustin, CA | OC | 50-010-090-00110 | 01/29/00 | P | SLFM | Sun Microsystems | 2,547.30 | 2,547.30 | 0.00 |
| 004215 | 12 Stack chairs | | | | | | | | | | | | |
| | 000 | A | 1530-652 | Tustin, CA | FF | 50-010-090-00110 | 02/26/00 | P | SLFM | Sea Coast Designs Inc. | 1,610.86 | 1,610.86 | 0.00 |
| 004216 | 8 Blue Fabric Chairs | | | | | | | | | | | | |
| | 000 | A | 1530-653 | Tustin, CA | FF | 50-010-090-00110 | 02/26/00 | P | SLFM | Sea Coast Designs Inc. | 633.57 | 633.57 | 0.00 |
| 004217 | 8 Blue Fabric Chairs | | | | | | | | | | | | |
| | 000 | A | 1530-654 | Tustin, CA | FF | 50-010-090-00110 | 02/26/00 | P | SLFM | Sea Coast Designs Inc. | 1,288.69 | 1,288.69 | 0.00 |
| 004223 | COMPAQ Armada 1750 6/400 10GB 64M | | | | | | | | | | | | |
| | 000 | A | 1530-655 | Tustin, CA | FF | 50-010-090-00110 | 02/26/00 | P | SLFM | Sea Coast Designs Inc. | 1,288.69 | 1,288.69 | 0.00 |
| 004237 | Office Fur.-Exec Desk & Chair | | | | | | | | | | | | |
| | 000 | A | 100019 | Sunnyvale, CA | OC | 50-010-090-00110 | 02/26/00 | P | SLFM | CDW Computer Ctr | 2,990.48 | 2,990.48 | 0.00 |

| Sys No | Ext | A C | Co Asset No | Location | CI | SL Asset Acct No | In Svc Date | Svc Meth | Department | Vendor/ Mfg | Acquired Value | Less Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004245 | | | | GA | FF | 50-010-090-00110 | 02/26/00 | P | SLFM | Indoff Incorporated | 1,585.00 | 1,585.00 | 0.00 |
| | 000 | A | 101049 | | | | | | | | | | |
| 004252 | Disc'D 7020CT 6/366 64MB 6.4GB | | | | | | | | | | | | |
| | 000 | A | 1555-049 | Tustin, CA | OC | 50-010-090-00110 | 02/26/00 | P | SLFM | ComputersAmerica | 3,976.32 | 3,973.06 | 3.26 |
| 004265 | Tyan 1837DLUANG Dual main Board,PentiumIII-600MHZ, 48X CD-Rom, 17"Monitor | | | | | | | | | | | | |
| | 000 | A | 1530-665 | Tustin, CA | OC | 50-010-090-00110 | 03/31/00 | P | SLFM | I.C. Computer | 6,140.67 | 6,140.67 | 0.00 |
| 004268 | Sun Ultra 5 Model 360MHZ, 17" Monitor | | | | | | | | | | | | |
| | 000 | A | 100332 | Tustin, CA | OC | 50-010-090-00110 | 03/31/00 | P | SLFM | Sun Microsystems | 2,547.13 | 2,547.13 | |
| 004274 | Sun Ultra 5 Model 360MHZ, 17" Monitor | | | | | | | | | | | | |
| | 000 | A | 102035 | Tustin, CA | OC | 50-010-090-00110 | 03/31/00 | P | SLFM | Sun Microsystems | 2,547.13 | 2,547.13 | |
| 004278 | Sun Ultra 5 Model 360MHZ, 17" Monitor | | | | | | | | | | | | |
| | 000 | A | 1530-701 | Tustin, CA | OC | 50-010-090-00110 | 03/31/00 | P | SLFM | Sun Microsystems | 2,573.13 | 2,573.13 | |
| 004280 | Ricoh 2900L Laser Plain paper Facsimile Machine | | | | | | | | | | | | |
| | 000 | A | 101717 | Tustin, CA | O | 50-010-090-00110 | 03/31/00 | P | SLFM | Faxworld | 2,074.19 | 2,074.19 | |
| 004283 | U Shape Desk, L-Q Lateral File | | | | | | | | | | | | |
| | 000 | A | 101828 | Tustin, CA | FF | 50-010-090-00110 | 03/31/00 | P | SLFM | Indoff Inc. | 2,407.14 | 2,407.14 | |
| 004286 | Exec. Desk-Mohogany, Black Leather Exec. chair | | | | | | | | | | | | |
| | 000 | A | 101044 | GA | FF | 50-010-090-00110 | 03/31/00 | P | SLFM | Indoff Inc. | 3,895.16 | 3,895.16 | |
| 004287 | HNSP ServCenter | | | | | | | | | | | | |
| | 000 | A | 1530-748 | VA | FF | 50-010-090-00110 | 03/31/00 | P | SLFM | Black Box Network Serv | 2,827.78 | 2,827.78 | |
| 004288 | 6/ea of 6x6 Cubicles | | | | | | | | | | | | |
| | 000 | A | 101056 | GA | FF | 50-010-090-00110 | 03/31/00 | P | SLFM | BT Office Products Int'l | 13,760.99 | 13,760.99 | |
| 004293 | Seattle Pentium III, 600MHZ, 8X DVD-Rom, 21" Monitor | | | | | | | | | | | | |
| | 000 | A | 1560-131 | Tustin, CA | OC | 50-010-090-00110 | 03/31/00 | P | SLFM | I.C. Computer | 3,024.54 | 3,024.54 | |
| 004294 | Seattle BX Pentium III 550E Coppermine 128MB | | | | | | | | | | | | |
| | 000 | A | 102115 | Tustin, CA | OC | 50-010-090-00110 | 03/31/00 | P | SLFM | I.C. Computer | 751.17 | 751.17 | |
| 004295 | Seattle BX Pentium III 550E Coppermine 128MB | | | | | | | | | | | | |
| | 000 | A | 102144 | Tustin, CA | OC | 50-010-090-00110 | 03/31/00 | P | SLFM | I.C. Computer | 751.17 | 751.17 | |
| 004297 | Seattle BX Pentium III 550E Coppermine 128MB | | | | | | | | | | | | |
| | 000 | A | 102133 | Tustin, CA | OC | 50-010-090-00110 | 03/31/00 | P | SLFM | I.C. Computer | 751.17 | 751.17 | |
| 004299 | 4 Port VGA/Mouse switch Viewsonic 17" MM | | | | | | | | | | | | |
| | 000 | A | 1530-757 | Tustin, CA | OC | 50-010-090-00110 | 03/31/00 | P | SLFM | I.C. Computer | 3,276.68 | 3,276.68 | |
| 004300 | Catalyst 600 Supervisor Enginect | | | | | | | | | | | | |
| | 000 | A | 101833 | Tustin, CA | OC | 50-010-090-00110 | 03/31/00 | P | SLFM | Advanced Network Consult | 8,292.60 | 8,292.60 | |
| 004301 | Catalyst 6000 Supervisor Enginect | | | | | | | | | | | | |
| | 000 | A | 101832 | Tustin, CA | OC | 50-010-090-00110 | 03/31/00 | P | SLFM | Advanced Network Consult | 8,292.60 | 8,292.60 | |
| 004302 | Catalyst 6000 Supervisor Enginect | | | | | | | | | | | | |
| | 000 | A | 101831 | Tustin, CA | OC | 50-010-090-00110 | 03/31/00 | P | SLFM | Advanced Network Consult | 8,292.60 | 8,292.60 | |
| 004303 | Catalyst 6000 Supervisor Enginect | | | | | | | | | | | | |
| | 000 | A | 101830 | Tustin, CA | OC | 50-010-090-00110 | 03/31/00 | P | SLFM | Advanced Network Consult | 8,292.60 | 8,292.60 | |
| 004313 | 128MB Module for Toshiba | | | | | | | | | | | | |
| | 000 | A | 101827 | Tustin, CA | OC | 50-010-090-00110 | 03/31/00 | P | SLFM | ComputersAmerica | 1,993.48 | 1,993.48 | |
| 004316 | Tyan S1846S PII BX Mother, PIII-550E, 48x CD-Rom | | | | | | | | | | | | |
| | 000 | A | 102040 | Tustin, CA | OC | 50-010-090-00110 | 04/30/00 | P | SLFM | IC Computer | 1,046.25 | 1,046.25 | |
| 004317 | Mahogany Desk, Black Leather Chair, Lateral file | | | | | | | | | | | | |
| | 000 | A | 100515 | Tustin, CA | FF | 50-010-090-00110 | 04/30/00 | P | SLFM | Indoff Inc | 4,068.64 | 4,068.64 | |
| 004320 | Med. Oak Desk, Black Leather Chair | | | | | | | | | | | | |
| | 000 | A | 1530-797 | MO | FF | 50-010-090-00110 | 04/30/00 | P | SLFM | Indoff Inc | 4,047.10 | 4,047.10 | |
| 004326 | Executive Chair Black Leather | | | | | | | | | | | | |
| | 000 | A | 100515A | Tustin, CA | FF | 50-010-090-00110 | 04/30/00 | P | SLFM | Indoff Inc. | 2,183.02 | 2,183.02 | |
| 004334 | Powerlite 700C Poly-Silicon 800 Ansi Lum | | | | | | | | | | | | |
| | 000 | A | 101834 | Tustin, CA | OC | 50-010-090-00110 | 04/30/00 | P | SLFM | ComputersAmerica | 5,313.15 | 5,313.15 | |
| 004337 | Executive Chair Slider | | | | | | | | | | | | |
| | 000 | A | 1530-803 | Tustin, CA | FF | 50-010-090-00110 | 04/30/00 | P | SLFM | Indoff Inc. | 11,672.56 | 11,672.56 | |
| 004338 | Intel PIII 600MHZ, 440 BX Seattle II, 48X CD-Rom, 17" Monitor | | | | | | | | | | | | |
| | 000 | A | 1530-813 | Tustin, CA | OC | 50-010-090-00110 | 04/30/00 | P | SLFM | IC Computer | 1,880.24 | 1,880.24 | |
| 004339 | Intel PIII 600MHZ, 440 BX Seattle IIMB, 48x CD-Rom, 17" Monitor | | | | | | | | | | | | |
| | 000 | A | 1530-814 | Tustin, CA | OC | 50-010-090-00110 | 04/30/00 | P | SLFM | IC Computer | 1,880.24 | 1,880.24 | |
| 004340 | Intel PIII 600MHZ 440 BX SeattleII IMB, 17" Monitor | | | | | | | | | | | | |
| | 000 | A | 101945 | Tustin, CA | OC | 50-010-090-00110 | 04/30/00 | P | SLFM | Service | IC Computer | 1,880.24 | 1,880.24 |
| 004342 | Intel PIII 600MHZ, 440 BX SeattleII IMB, 17" Monitor | | | | | | | | | | | | |
| | 000 | A | 1530-816 | Tustin, CA | OC | 50-010-090-00110 | 04/30/00 | P | SLFM | IC Computer | 1,880.23 | 1,880.23 | |
| 004348 | HP LJ 4050 17PPM 1200DPI 500SH | | | | | | | | | | | | |
| | 000 | A | 101752 | Tustin, CA | O | 50-010-090-00110 | 04/30/00 | P | SLFM | Finance | CDW Computer | 1,161.54 | 1,161.54 |
| 004350 | 2X8 Matrix Servswitch, VGA/PS2/PS @ Coax 10' | | | | | | | | | | | | |
| | 000 | A | 101786 | Tustin, CA | OC | 50-010-090-00110 | 05/29/00 | P | SLFM | Black Box Corp | 3,037.53 | 3,037.53 | 0.00 |
| | Fibre channel Adapter cards | | | | | | | | | | | | |

| Sys No | Ext | A C | Co Asset No | Location | Ci | GL Asset Acct No | Svc Date | Svc Meth | Department | Vendor/ Mfg | Acquired Value | Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004357 | Toshiba Tecra 8100 7/500 12GB 64MB | | | | | | | | | | | | |
| | 000 | A | 1530-821 | NJ | OC | 50-010-090-00110 | 05/29/00 | P | SLFM | | Flagship Technologies Cor | 3,694.69 | 3,694.69 | 0.00 |
| 004359 | HP LJ 4500N 4PPM Col Laser | | | | | | | | | | | | |
| | 000 | A | 1555-082 | Tustin, CA | O | 50-010-090-00110 | 05/29/00 | P | SLFM | | CDW Computer Center | 3,820.14 | 3,820.14 | 0.00 |
| 004364 | Tyan 1837Dlaung Dual Main Intel P3-600MHZ | | | | | | | | | | | | |
| | 000 | A | 1530-833 | Tustin, CA | OC | 50-010-090-00110 | 05/29/00 | P | SLFM | | I.C. Computer | 2,673.28 | 2,673.28 | 0.00 |
| 004365 | Toshiba Tecra 8100 7/450 6GB 64MB | | | | | | | | | | | | |
| | 000 | A | 1555-084 | Tustin, CA | OC | 50-010-090-00110 | 05/29/00 | P | SLFM | | CDW Computer Ctr | 2,909.25 | 2,909.25 | 0.00 |
| 004367 | Infocus LP425ZV-B 800X600SVGA | | | | | | | | | | | | |
| | 000 | A | 100998 | Tustin, CA | O | 50-010-090-00110 | 05/29/00 | P | SLFM | | CDW Computer Ctr | 2,866.15 | 2,866.15 | 0.00 |
| 004368 | Infocus LP425ZV-B 800x600 SVGA | | | | | | | | | | | | |
| | 000 | A | 100995 | Tustin, CA | O | 50-010-090-00110 | 05/29/00 | P | SLFM | | CDW Computer Ctr | 2,866.15 | 2,866.15 | 0.00 |
| 004369 | CustomerService Tech/Supprt/Service center | | | | | | | | | | | | |
| | 000 | A | 1530-838 | Tustin, CA | FF | 50-010-090-00110 | 05/29/00 | P | SLFM | | Display Works | 376,117.54 | 376,117.54 | 0.00 |
| 004374 | Viewstation Multipoint, Intel 3NT, Video Lab 32" | | | | | | | | | | | | |
| | 000 | A | 100514 | Tustin, CA | OC | 50-010-090-00110 | 05/29/00 | P | SLFM | | GBH Distibuting | 17,371.41 | 17,371.41 | 0.00 |
| 004377 | Westinghouse 80" High Panels | | | | | | | | | | | | |
| | 000 | A | 1530-849 | MA | FF | 50-010-090-00110 | 06/30/00 | P | SLFM | | Indoff Inc | 1,887.00 | 1,887.00 | 0.00 |
| 004378 | Sevswitch cable for CPU KUH | | | | | | | | | | | | |
| | 000 | A | 101835 | Tustin, CA | OC | 50-010-090-00110 | 06/30/00 | P | SLFM | | Black Box Network | 1,271.99 | 1,271.99 | 0.00 |
| 004379 | Dell Poweredge 4400 Base, 866MHZ w/ 256K, 17" Monitor | | | | | | | | | | | | |
| | 000 | A | 1530-842 | Tustin, CA | OC | 50-010-090-00110 | 06/30/00 | P | SLFM | | Dell Computer Corp. | 43,576.06 | 43,576.06 | 0.00 |
| 004383 | Tyan S1857 BX Chipset PII, 48 CD-Rom, 17" Monitor | | | | | | | | | | | | |
| | 000 | A | 1530-711A | VA | OC | 50-010-090-00110 | 06/30/00 | P | SLFM | | IC Computer | 1,165.86 | 1,165.86 | 0.00 |
| 004384 | Viewstation Multipoint, Intel 3NT-1 W/Power Station, Sony 32" TV | | | | | | | | | | | | |
| | 000 | A | 100008 | NJ | OC | 50-010-090-00110 | 06/30/00 | P | SLFM | | GBH Distributing, Inc. | 18,925.99 | 18,925.99 | 0.00 |
| 004387 | Dell Dimension XPS T600 MHZ Pentium III, Minitower | | | | | | | | | | | | |
| | 000 | A | 1530-846 | Tustin, CA | OC | 50-010-090-00110 | 06/30/00 | P | SLFM | | Dell Computer Corp | 3,060.96 | 3,060.96 | 0.00 |
| 004389 | Viewstation Multipoint, Intel3NT-1 w/Power Station | | | | | | | | | | | | |
| | 000 | A | 101055 | GA | OC | 50-010-090-00110 | 06/30/00 | P | SLFM | | GBH Distributing, Inc. | 18,140.36 | 18,140.36 | 0.00 |
| 004401 | Toshiba P-III 733 64MB, 17" Monitor | | | | | | | | | | | | |
| | 000 | A | 1530-718 | Tustin, CA | OC | 50-010-090-00110 | 07/31/00 | P | SLFM | | CDCE Inc. | 1,700.30 | 1,700.30 | 0.00 |
| 004402 | CPQ 1X8 Port Switch Box | | | | | | | | | | | | |
| | 000 | A | 1530-857 | Tustin, CA | OC | 50-010-090-00110 | 07/31/00 | P | SLFM | | CDW Computer Ctr | 1,207.28 | 1,207.28 | 0.00 |
| 004403 | Toshiba PIII-733 64MB 10.2GB, 17" Monitor | | | | | | | | | | | | |
| | 000 | A | 1530-711 | Tustin, CA | OC | 50-010-090-00110 | 07/31/00 | P | SLFM | | CDCE Inc. | 1,507.42 | 1,507.42 | 0.00 |
| 004406 | Toshiba PIII-733 64MB 10.2GB, 17" Monitor | | | | | | | | | | | | |
| | 000 | A | 1530-714 | Tustin, CA | OC | 50-010-090-00110 | 07/31/00 | P | SLFM | | CDCE Inc. | 1,507.43 | 1,507.43 | 0.00 |
| 004408 | Toshiba PIII-733 64MB 10.2GB, 17" Monitor | | | | | | | | | | | | |
| | 000 | A | 1530-716 | Tustin, CA | OC | 50-010-090-00110 | 07/31/00 | P | SLFM | | CDCE Inc. | 1,507.42 | 1,507.42 | 0.00 |
| 004409 | Toshiba PIII-733 64MB 10.2GB, 17" Monitor | | | | | | | | | | | | |
| | 000 | A | 102038 | Tustin, CA | OC | 50-010-090-00110 | 07/31/00 | P | SLFM | Operations | CDCE Inc. | 1,507.42 | 1,507.42 | 0.00 |
| 004411 | Seattle BX Pentium II, PIII-700, 48X CD Rom, 17" Monitor | | | | | | | | | | | | |
| | 000 | A | 1530-858 | Tustin, CA | OC | 50-010-090-00110 | 07/31/00 | P | SLFM | | I.C. Computer | 2,598.93 | 2,598.93 | 0.00 |
| 004412 | Sun Ultra 30, 250MHZ CPU; 128MB, 20" Monitor | | | | | | | | | | | | |
| | 000 | A | 101209 | VA | OC | 50-010-090-00110 | 07/31/00 | P | SLFM | | Ostari Inc. | 7,747.23 | 7,747.23 | 0.00 |
| 004420 | Confere Cabinet 48X48 Mahogany | | | | | | | | | | | | |
| | 000 | A | 101212 | Tustin, CA | FF | 50-010-090-00110 | 08/30/00 | P | SLFM | | Indoff Incorporated | 1,563.63 | 1,563.63 | 0.00 |
| 004421 | Polycom Premier Ex W/ Mics Soundstation | | | | | | | | | | | | |
| | 000 | A | 100997 | Tustin, CA | O | 50-010-090-00110 | 08/30/00 | P | SLFM | | GBH Distributing, Inc. | 1,295.38 | 1,295.38 | 0.00 |
| 004422 | Polycom Premier Ex w/Mics Soundstation | | | | | | | | | | | | |
| | 000 | A | 1530-936 | Tustin, CA | O | 50-010-090-00110 | 08/30/00 | P | SLFM | | GBH Distributing, Inc. | 1,295.28 | 1,295.28 | 0.00 |
| 004423 | Cedar CD-R Publisher w/ 2 8X Recorders & Printer | | | | | | | | | | | | |
| | 000 | A | 101006 | Tustin, CA | O | 50-010-090-00110 | 08/30/00 | P | SLFM | | Mediastore | 7,158.94 | 7,158.94 | 0.00 |
| 004424 | Fibre Channel Adapter | | | | | | | | | | | | |
| | 000 | A | 1530-938 | GA | OC | 50-010-090-00110 | 08/30/00 | P | SLFM | | Flagship Technologies | 1,605.00 | 1,605.00 | 0.00 |
| 004425 | HpLJ 4050N 17PPM 16MB | | | | | | | | | | | | |
| | 000 | A | 101193 | VA | O | 50-010-090-00110 | 08/30/00 | P | SLFM | | CDW Computer Ctr | 1,512.12 | 1,512.12 | 0.00 |
| 004430 | MTI toshiba build to order system | | | | | | | | | | | | |
| | 000 | A | 101218 | Tustin, CA | OC | 50-010-090-00110 | 08/30/00 | P | SLFM | | CDCE | 1,593.62 | 1,593.62 | 0.00 |
| 004448 | Toshiba Equium 7350S P3-733 64MB 102.GB | | | | | | | | | | | | |
| | 000 | A | 101943 | Tustin, CA | OC | 50-010-090-00110 | 09/30/00 | P | SLFM | Travel | CDCE | 1,564.53 | 1,564.53 | 0.00 |
| 004454 | Seattle BX P3-650MHZ 256K 128MB 48XCD-Rom, 17" Monitor | | | | | | | | | | | | |
| | 000 | A | 102145 | Tustin, CA | OC | 50-010-090-00110 | 09/30/00 | P | SLFM | | I.C. Computer | 1,638.88 | 1,638.88 | 0.00 |
| 004455 | Citoh 500DM Dot Matrix Printer | | | | | | | | | | | | |

| Sys No | Ext | A C | Co Asset No | Location | CI | GL Asset Acct No | In Svc Date | Svc Meth | Department | Vendor/ Mfg | Acquired Value | Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004457 | 000 | Toshiba 7350M, 10.2GB, 7000-64MB, 17" Monitor | | | | | | | | | | | |
| | 000 | A | 1530-958 | Tustin, CA | O | 50-010-090-00110 | 09/30/00 | P | SLFM | CDCE | 1,589.32 | 1,589.32 | 0.00 |
| 004459 | 000 | Toshiba 3100M 7000 64MB 17" Monitor | | | | | | | | | | | |
| | 000 | A | 101724 | Tustin, CA | OC | 50-010-090-00110 | 09/30/00 | P | SLFM HR | CDCE | 1,553.76 | 1,553.76 | 0.00 |
| 004463 | 000 | Toshiba P3-733 64MB 10.2GB | | | | | | | | | | | |
| | 000 | A | 1530-732 | Tustin, CA | OC | 50-010-090-00110 | 09/30/00 | P | SLFM | CDCE | 1,300.55 | 1,300.55 | 0.00 |
| 004465 | 000 | Toshiba P3-366 4.3GB 32MB 12.1DS | | | | | | | | | | | |
| | 000 | A | 1530-961 | Tustin, CA | OC | 50-010-090-00110 | 09/30/00 | P | SLFM | CDCE | 1,905.02 | 1,905.02 | 0.00 |
| 004466 | 000 | HP LaserJet 2100TN 66MHM 1200DPI, 8MB | | | | | | | | | | | |
| | 000 | A | 1530-959 | Tustin, CA | O | 50-010-090-00110 | 09/30/00 | P | SLFM | CDW Computer Ctr | 1,092.59 | 1,092.59 | 0.00 |
| 004467 | 000 | Laptop Toshiba Tecra 8100 | | | | | | | | | | | |
| | 000 | A | 1555-098 | IL | OC | 50-010-090-00110 | 09/30/00 | P | SLFM | CDW Computer Ctr | 2,972.46 | 2,972.46 | 0.00 |
| 004473 | 000 | Table 48X120, 8 Chairs | | | | | | | | | | | |
| | 000 | A | 1530-965 | Tustin, CA | FF | 50-010-090-00110 | 09/30/00 | P | SLFM | Indoff Inc | 3,707.68 | 3,707.68 | 0.00 |
| 004474 | 000 | Ent 4500 server Base | | | | | | | | | | | |
| | 000 | A | 102118 | Tustin, CA | OC | 50-010-090-00110 | 09/30/00 | P | SLFM | Gulfcoast Workstation | 40,987.15 | 40,987.15 | 0.00 |
| 004477 | 000 | E450Server Base Configuration | | | | | | | | | | | |
| | 000 | A | 102097 | Tustin, CA | OC | 50-010-090-00110 | 09/30/00 | P | SLFM | Gulfcoast Workstation | 30,078.55 | 30,078.55 | 0.00 |
| 004478 | 000 | Ultra 5 400MHZ PGX24 9GB | | | | | | | | | | | |
| | 000 | A | 102091 | Tustin, CA | OC | 50-010-090-00110 | 09/30/00 | P | SLFM | Gulfcoast Workstation | 23,566.13 | 23,566.13 | 0.00 |
| 004502 | 000 | 2 E-250 Server base, 400MHZ, 2MB, Ultra 60 Base, 450MHZ Processor | | | | | | | | | | | |
| | 000 | A | 101029 | Plano, TX | OC | 50-010-090-00110 | 10/30/00 | P | SLFM | Gulfcoast Workstation | 31,853.69 | 31,853.69 | 0.00 |
| 004503 | 000 | Sony VCR & Multiplex security equipment | | | | | | | | | | | |
| | 000 | A | 1530-988 | Tustin, CA | O | 50-010-090-00110 | 10/30/00 | P | SLFM | ADT Security Services | 4,066.30 | 4,066.30 | 0.00 |
| 004505 | 000 | Sony Mavica MVC- CD1000 Dig Cam | | | | | | | | | | | |
| | 000 | A | 100408 | Tustin, CA | O | 50-010-090-00110 | 10/30/00 | P | SLFM | CDW Computer Ctr | 1,317.78 | 1,317.78 | 0.00 |
| 004506 | 000 | Toshiba Equium 7350M 640MB 10.2 GB 17" Monitor | | | | | | | | | | | |
| | 000 | A | 101733 | Tustin, CA | OC | 50-010-090-00110 | 10/30/00 | P | SLFM MIS | CDCE | 1,793.60 | 1,793.60 | 0.00 |
| 004512 | 000 | Toshiba Equium 7350M 64MB 10.2GB 40X98 | | | | | | | | | | | |
| | 000 | A | 101716 | Tustin, CA | OC | 50-010-090-00110 | 10/30/00 | P | SLFM | CDCE | 1,300.55 | 1,300.55 | 0.00 |
| 004515 | 000 | 1000 Enterprise Server, 360 MHZ 8500L Class | | | | | | | | | | | |
| | 000 | A | 101034 | Plano, TX | OC | 50-010-090-00110 | 10/30/00 | P | SLFM | Flagship Technology | 22,191.25 | 22,191.25 | 0.00 |
| 004533 | 000 | CPQ 1X8 Port Switch Box | | | | | | | | | | | |
| | 000 | A | 1530-998 | Tustin, CA | OC | 50-010-090-00110 | 11/30/00 | P | SLFM | CDW Computer Ctr | 1,206.80 | 1,206.80 | 0.00 |
| 004535 | 000 | Laptop - Toshiba tecra 8100 | | | | | | | | | | | |
| | 000 | A | 1555-115 | Tustin, CA | OC | 50-010-090-00110 | 11/30/00 | P | SLFM | CDW Computer Ctr | 3,719.53 | 3,719.53 | 0.00 |
| 004542 | 000 | White Box System PIII-733 128MB 20.4GB Win98 | | | | | | | | | | | |
| | 000 | A | 1560-253 | Tustin, CA | OC | 50-010-090-00110 | 11/30/00 | P | SLFM | CDCE | 1,082.89 | 1,082.89 | 0.00 |
| 004545 | 000 | Ultra 10BAse 440MHZ 512MB Ram 9.1GB 7200 RPM | | | | | | | | | | | |
| | 000 | A | 1560-254 | Tustin, CA | OC | 50-010-090-00110 | 11/30/00 | P | SLFM | Express Computer | 4,362.00 | 4,362.00 | 0.00 |
| 004546 | 000 | Desk, Cerdenza, Desk chair, Guest chair, Bookcase | | | | | | | | | | | |
| | 000 | A | 1530-994 | VA | FF | 50-010-090-00110 | 11/30/00 | P | SLFM | Indoff Inc | 2,310.18 | 2,310.18 | 0.00 |
| 004547 | 000 | Tyan S1857 BX Chipset PIII-650EF 256K CPU 48XCD-Rom 17" Monitor | | | | | | | | | | | |
| | 000 | A | 1560-255 | Tustin, CA | OC | 50-010-090-00110 | 11/30/00 | P | SLFM | IC Computer | 3,425.49 | 3,425.49 | 0.00 |
| 004548 | 000 | Tyan S1857 BX Chiset PII-650EF 256K CPU 48XCD-Rom 17" Monitor | | | | | | | | | | | |
| | 000 | A | 101206 | VA | OC | 50-010-090-00110 | 11/30/00 | P | SLFM | IC Computer | 3,425.49 | 3,425.49 | 0.00 |
| 004558 | 000 | Phones (13) | | | | | | | | | | | |
| | 000 | A | 101921 | NJ | O | 50-010-090-00110 | 12/30/00 | P | SLFM | Atlantic Telecom | 2,145.33 | 2,145.33 | 0.00 |
| 004565 | 000 | CPQ Deskpro EX 7/733 15GB 128MB | | | | | | | | | | | |
| | 000 | A | 101990 | Tustin, CA | OC | 50-010-090-00110 | 12/30/00 | P | SLFM | CDW | 2,278.16 | 2,278.16 | 0.00 |
| 004568 | 000 | CPQ Deskpro EX 7/733 15GB 128MB | | | | | | | | | | | |
| | 000 | A | 101993 | Tustin, CA | OC | 50-010-090-00110 | 12/08/00 | P | SLFM | CDW | 2,278.16 | 2,278.16 | 0.00 |
| 004571 | 000 | HPS-550 DX Mission Server | | | | | | | | | | | |
| | 000 | A | 101892 | Plano, TX | OC | 50-010-090-00110 | 12/30/00 | P | SLFM | Global Computer Supplies | 6,350.24 | 6,350.24 | 0.00 |
| 004572 | 000 | HPS-550 DX Mission Server | | | | | | | | | | | |
| | 000 | A | 101893 | Plano, TX | OC | 50-010-090-00110 | 12/30/00 | P | SLFM | Global Computer Supplies | 6,350.23 | 6,350.23 | 0.00 |
| 004573 | 000 | Stools(2) with Arms | | | | | | | | | | | |
| | 000 | A | 1560-260 | Tustin, CA | FF | 50-010-090-00110 | 12/30/00 | P | SLFM | Indoff Incorporated | 1,341.49 | 1,341.49 | 0.00 |
| 004578 | 000 | Sun E250 Base 256MB Kit, 19" Monitor | | | | | | | | | | | |
| | 000 | A | 102117 | Tustin, CA | OC | 50-010-090-00110 | 12/30/00 | P | SLFM | Express Computer Systems | 13,930.52 | 13,930.52 | 0.00 |
| 004579 | 000 | Sun E250 Base 256MB Kit, 19" Monitor | | | | | | | | | | | |
| | 000 | A | 101761 | IL | OC | 50-010-090-00110 | 12/30/00 | P | SLFM | Express Computer Systems | 13,930.53 | 13,930.53 | 0.00 |
| 004580 | 000 | Sun E250 Base 256MB Kit, 19" Monitor | | | | | | | | | | | |
| | 000 | A | | Tustin, CA | OC | 50-010-090-00110 | 12/30/00 | P | SLFM | Express Computer Systems | 13,930.53 | 13,930.53 | 0.00 |
| 004585 | 000 | Seattle BX PIII-650 MHz 256K 128MB | | | | | | | | | | | |

| Sys No | Ext | A C | Co Asset No | Location | Ci | Acct No | Svc Date | Dept Meth | Department | Vendor/ Mtg | Acquired Value | Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004587 | | | | | | | | | | | | | |
| | 000 | A | 1560-275 | Tustin, CA | OC | 50-010-090-00110 | 12/30/00 | P | SLFM | I.C. Computer | 1,142.42 | 1,142.42 | 0.00 |
| 004588 | Seattle BX PIII-650 MHz 256K 128MB | | | | | | | | | | | | |
| | 000 | A | 102106 | Tustin, CA | OC | 50-010-090-00110 | 12/30/00 | P | SLFM | I.C. Computer | 1,076.43 | 1,076.43 | 0.00 |
| 004607 | Seattle BX PIII-650 MHz 256K 128MB | | | | | | | | | | | | |
| | 000 | A | 102109 | Tustin, CA | OC | 50-010-090-00110 | 12/30/00 | P | SLFM | I.C. Computer | 1,076.43 | 1,076.43 | 0.00 |
| 004610 | A500 Enterprise Server, 512MB High Density | | | | | | | | | | | | |
| | 000 | A | 1560-330 | VA | OC | 50-010-090-00110 | 01/30/01 | P | SLFM | Ostari, Inc. | 20,182.71 | 20,182.71 | 0.00 |
| 004611 | Enterprise 450 X6541A Dual Internal PCI Ultra SCSI Adapter | | | | | | | | | | | | |
| | 000 | A | 1560-326 | GA | OC | 50-010-090-00110 | 01/30/01 | P | SLFM | Gulfcoast Workstation | 15,068.81 | 15,068.81 | 0.00 |
| 004612 | 2 Literature Storage | | | | | | | | | | | | |
| | 000 | A | 1560-322 | Tustin, CA | FF | 50-010-090-00110 | 01/30/01 | P | SLFM | Indoff Inc. | 1,798.52 | 1,798.52 | 0.00 |
| 004615 | Plaques for patents | | | | | | | | | | | | |
| | 000 | A | 1560-322 | Tustin, CA | FF | 50-010-090-00110 | 01/30/01 | P | SLFM | U.S. Patents Certificate | 8,925.19 | 8,925.19 | 0.00 |
| 004616 | Intel Pent III-128MB PC 133 SDRam memory, motherboard w/ video | | | | | | | | | | | | |
| | 000 | A | 1560-328 | Tustin, CA | OC | 50-010-090-00110 | 01/30/01 | P | SLFM | Global Computer | 1,022.24 | 1,022.24 | 0.00 |
| 004620 | Berhadt Furn- Lounge chair, sofa, glass table | | | | | | | | | | | | |
| | 000 | A | 101213 | Tustin, CA | FF | 50-010-090-00110 | 01/30/01 | P | SLFM | Associates Purchasing | 82,502.94 | 82,502.94 | 0.00 |
| 004637 | Office Artwork & Framing | | | | | | | | | | | | |
| | 000 | A | 101745 | Tustin, CA | FF | 50-010-090-00110 | 01/30/01 | P | SLFM | David Riley Associates | 6,616.63 | 6,616.63 | 0.00 |
| 004638 | HP Laser Jet 4050 17PPM 1200DPI 500SH | | | | | | | | | | | | |
| | 000 | A | 101753 | Tustin, CA | O | 50-010-090-00110 | 02/28/01 | P | SLFM | CDW Computer Ctr | 2,888.53 | 2,888.53 | 0.00 |
| 004641 | PVW-T7 Venture Business Network | | | | | | | | | | | | |
| | 000 | A | 1560-356 | Tustin, CA | OC | 50-010-090-00110 | 02/28/01 | P | SLFM | Global computer Supplies | 1,039.01 | 1,039.01 | 0.00 |
| 004642 | IBM R/S 6000 32X speed CD Rom | | | | | | | | | | | | |
| | 000 | A | 1530-832 | Tustin, CA | OC | 50-010-090-00110 | 02/28/01 | P | SLFM | Computer Resource | 45,975.59 | 45,975.59 | 0.00 |
| 004643 | Toshiba 3480 CT 7/600 12GB 64MB | | | | | | | | | | | | |
| | 000 | A | 101927 | Tustin, CA | OC | 50-010-090-00110 | 02/28/01 | P | SLFM | CDW Computer Ctr | 2,908.95 | 2,908.95 | 0.00 |
| 004652 | Conference table 48X144 | | | | | | | | | | | | |
| | 000 | A | 1560-343 | Tustin, CA | FF | 50-010-090-00110 | 02/28/01 | P | SLFM | Indoff Incorporated | 2,315.55 | 2,315.55 | 0.00 |
| 004654 | Cables, hubs & Switches | | | | | | | | | | | | |
| | 000 | A | 1560-359 | Tustin, CA | OC | 50-010-090-00110 | 02/28/01 | P | SLFM | Marc Shapiro | 2,761.80 | 2,761.80 | 0.00 |
| 004659 | Flat polish clear glass | | | | | | | | | | | | |
| | 000 | A | 1560-372 | Tustin, CA | FF | 50-010-090-00110 | 03/31/01 | P | SLFM | College Galss & Mirror | 1,969.10 | 1,969.10 | 0.00 |
| 004663 | Dimension 4100 PIII-933, 128MB | | | | | | | | | | | | |
| | 000 | A | 100187 | IL | OC | 50-010-090-00110 | 03/31/01 | P | SLFM | Dell | 1,121.89 | 1,121.89 | 0.00 |
| 004666 | Sales-Demo room furniture | | | | | | | | | | | | |
| | 000 | A | 100490 | Tustin, CA | FF | 50-010-090-00110 | 03/31/01 | P | SLFM | Exhibitree | 45,836.85 | 45,836.85 | 0.00 |
| 004667 | Conference room chairs(12), Exec. chairs (7) & Guest chairs (6) | | | | | | | | | | | | |
| | 000 | A | 1560-369 | Tustin, CA | FF | 50-010-090-00110 | 03/31/01 | P | SLFM | Indoff Incorporated | 6,652.46 | 6,652.46 | 0.00 |
| 004670 | Toshiba PIII-750 128MB 20GB 14.1 56K | | | | | | | | | | | | |
| | 000 | A | 1560-384 | CT | OC | 50-010-090-00110 | 03/31/01 | P | SLFM | CDCE | 2,913.25 | 2,913.25 | 0.00 |
| 004671 | HD Computer PIII-933 256K 133 19" Monitor | | | | | | | | | | | | |
| | 000 | A | 1560-386 | Tustin, CA | OC | 50-010-090-00110 | 03/31/01 | P | SLFM | HD Systems, Inc. | 2,034.72 | 2,034.72 | 0.00 |
| 004679 | Pioneer Plasma 50" TV Display | | | | | | | | | | | | |
| | 000 | A | 100386 | Tustin, CA | FF | 50-010-090-00110 | 03/31/01 | P | SLFM | CDCE | 14,021.25 | 14,021.25 | 0.00 |
| 004680 | Toshiba CPU 733/133 FSB 256OD 128MB | | | | | | | | | | | | |
| | 000 | A | 101199 | VA | OC | 50-010-090-00110 | 03/31/01 | P | SLFM | Toshiba | 2,377.94 | 2,377.94 | 0.00 |
| 004682 | Toshiba CPU 733/133 FSB 256OD 128MB | | | | | | | | | | | | |
| | 000 | A | 101778 | Tustin, CA | OC | 50-010-090-00110 | 03/31/01 | P | SLFM | Toshiba | 2,377.90 | 2,377.90 | 0.00 |
| 004689 | Toshiba CPU 733/133FSB 256OD 128MB | | | | | | | | | | | | |
| | 000 | A | 101773 | Tustin, CA | OC | 50-010-090-00110 | 03/31/01 | P | SLFM | Toshiba | 2,377.90 | 2,377.90 | 0.00 |
| 004694 | IFSC Networking Equipment- GE Capital Lease | | | | | | | | | | | | |
| | 000 | A | 1560-399 | Tustin, CA | O | 50-010-090-00110 | 09/30/00 | P | SLFM | GE Capital | 394,331.61 | 394,331.61 | 0.00 |
| 004696 | Harper Systems & Chairs | | | | | | | | | | | | |
| | 000 | A | 1560-404 | NJ | FF | 50-010-090-00110 | 04/30/01 | P | SLFM | Corporate Express | 35,774.84 | 35,774.84 | 0.00 |
| 004697 | Toshiba SAT Pro 4600 93-750 128M 20G | | | | | | | | | | | | |
| | 000 | A | 100044 | Tustin, CA | OC | 50-010-090-00110 | 04/30/01 | P | SLFM | CDCE | 2,352.10 | 2,352.10 | 0.00 |
| 004699 | Desk credeza, black chair, guest chair | | | | | | | | | | | | |
| | 000 | A | 1560-405 | VA | FF | 50-010-090-00110 | 04/30/01 | P | SLFM | Indoff Inc. | 1,920.71 | 1,920.71 | 0.00 |
| 004700 | Systemax PVM-T8 Venture PC:1 | | | | | | | | | | | | |
| | 000 | A | 1560-407 | Tustin, CA | OC | 50-010-090-00110 | 04/30/01 | P | SLFM | Global Computer | 906.99 | 906.99 | 0.00 |
| 004701 | Systemax PVM-T8 Venture PC:1 | | | | | | | | | | | | |
| | 000 | A | 1560-408 | Tustin, CA | OC | 50-010-090-00110 | 04/30/01 | P | SLFM | Global Computer | 906.98 | 906.98 | 0.00 |
| 004708 | Systemax PVW-T8 Venture PC:1 | | | | | | | | | | | | |
| | 000 | A | 101946 | Tustin, CA | OC | 50-010-090-00110 | 04/30/01 | P | SLFM | Service | Global Computer | 906.98 | 906.98 | 0.00 |
| | Intel Pentiu P3-800 MHZ 128MB PC133 52X CD Rom | | | | | | | | | | | | |

| Sys No | Ext | A C | Co Asset No | Location | Ci | GL Asset Acct No | Svc Date | Svc Meth | Department | Vendor/ Mfg | Acquired Value | Less Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004726 | Computer and monitor | | | | | | | | | | | | |
| | 000 | A | 101750 | Tustin, CA | OC | 50-010-090-00110 | 05/31/01 | P | SLFM | Global Computer | 936.64 | 936.64 | 0.00 |
| 004728 | Furniture | | | | | | | | | | | | |
| | 000 | A | 1560-422 | Tustin, CA | OC | 50-010-090-00110 | 07/31/01 | P | SLFM | HD Computer | 2,660.85 | 2,660.85 | 0.00 |
| 004752 | Furniture | | | | | | | | | | | | |
| | 000 | A | 1560-430 | IL | FF | 50-010-090-00110 | 07/31/01 | P | SLFM | Indoff Incorporated | 19,259.20 | 19,259.20 | 0.00 |
| 004756 | Furniture | | | | | | | | | | | | |
| | 000 | A | 1560-456 | VA | FF | 50-010-090-00110 | 09/30/01 | P | SLFM | GBH Distributing | 9,162.32 | 9,162.32 | 0.00 |
| 004765 | Sunfire 3800 | | | | | | | | | | | | |
| | 000 | A | 1560-470 | Tustin, CA | OC | 50-010-090-00110 | 10/31/01 | P | SLFM | Express Computer | 67,295.00 | 67,295.00 | 0.00 |
| 004768 | 4550N HP Color Laser Printer | | | | | | | | | | | | |
| | 000 | A | 100002 | NJ | O | 50-010-090-00110 | 01/31/02 | P | SLFM | CDW | 2,551.44 | 2,550.95 | 0.49 |
| 004776 | Projector and lamp | | | | | | | | | | | | |
| | 000 | A | 101217 | Tustin, CA | O | 50-010-090-00110 | 01/31/02 | P | SLFM | Global Presenter | 3,674.28 | 3,674.28 | 0.00 |
| 004777 | Poweredge 350 | | | | | | | | | | | | |
| | 000 | A | 1560-496 | Tustin, CA | OC | 50-010-090-00110 | 03/31/02 | P | SLFM | 50-650 | Dell | 2,606.19 | 2,606.19 | |
| 004778 | Poweredge 350 | | | | | | | | | | | | |
| | 000 | A | 101770 | Tustin, CA | OC | 50-010-090-00110 | 03/31/02 | P | SLFM | 50-650 | Dell | 2,606.18 | 2,606.18 | |
| 004779 | Poweredge 350 | | | | | | | | | | | | |
| | 000 | A | 101771 | Tustin, CA | OC | 50-010-090-00110 | 03/31/02 | P | SLFM | 50-650 | Dell | 2,606.19 | 2,606.19 | |
| 004780 | Poweredge 350 | | | | | | | | | | | | |
| | 000 | A | 101769 | Tustin, CA | OC | 50-010-090-00110 | 03/31/02 | P | SLFM | 50-650 | Dell | 2,606.19 | 2,606.19 | |
| 004781 | Poweredge 350 | | | | | | | | | | | | |
| | 000 | A | 1560-497 | Tustin, CA | OC | 50-010-090-00110 | 03/31/02 | P | SLFM | 50-650 | Dell | 2,606.19 | 2,606.19 | |
| 004782 | Poweredge 350 | | | | | | | | | | | | |
| | 000 | A | 101191A | GA | OC | 50-010-090-00110 | 03/31/02 | P | SLFM | 50-650 | Dell | 2,606.19 | 2,606.19 | |
| 004783 | Poweredge 350 | | | | | | | | | | | | |
| | 000 | A | 101191 | VA | OC | 50-010-090-00110 | 03/31/02 | P | SLFM | 50-650 | Dell | 2,606.19 | 2,606.19 | |
| 004784 | Poweredge 350 | | | | | | | | | | | | |
| | 000 | A | 1560-500 | Tustin, CA | OC | 50-010-090-00110 | 03/31/02 | P | SLFM | 50-650 | Dell | 2,606.19 | 2,606.19 | |
| 004785 | Poweredge 350 | | | | | | | | | | | | |
| | 000 | A | 101767 | Tustin, CA | OC | 50-010-090-00110 | 03/31/02 | P | SLFM | 50-650 | Dell | 2,606.19 | 2,606.19 | |
| 004786 | Poweredge 350 | | | | | | | | | | | | |
| | 000 | A | 101768 | Tustin, CA | OC | 50-010-090-00110 | 03/31/02 | P | SLFM | 50-650 | Dell | 2,606.19 | 2,606.19 | |
| 004787 | Poweredge 1550 | | | | | | | | | | | | |
| | 000 | A | 1560-491 | Tustin, CA | OC | 50-010-090-00110 | 03/31/02 | P | SLFM | 50-650 | Dell | 7,414.80 | 7,414.80 | |
| 004788 | Poweredge 350 | | | | | | | | | | | | |
| | 000 | A | 1560-498 | Tustin, CA | OC | 50-010-090-00110 | 03/31/02 | P | SLFM | 50-650 | Dell | 2,606.19 | 2,606.19 | |
| 004789 | Poweredge 350 | | | | | | | | | | | | |
| | 000 | A | 1560-499 | Tustin, CA | OC | 50-010-090-00110 | 03/31/02 | P | SLFM | 50-650 | Dell | 2,606.19 | 2,606.19 | |
| 004790 | Adapter LP8000-N1 | | | | | | | | | | | | |
| | 000 | A | 101850 | Tustin, CA | O | 50-010-090-00110 | 03/31/02 | P | SLFM | 50-650 | Dell | 1,437.60 | 1,437.60 | |
| 004791 | Adapter LP8000-N1 | | | | | | | | | | | | |
| | 000 | A | 101851 | Tustin, CA | O | 50-010-090-00110 | 03/31/02 | P | SLFM | 50-650 | Dell | 1,437.60 | 1,437.60 | |
| 004795 | VPN Watchguard Firewall/Consultancy | | | | | | | | | | | | |
| | 000 | A | 1555-151A | Tustin, CA | OC | 50-010-090-00110 | 04/30/02 | P | SLFM | 50-760 | Dell | 80,666.65 | 80,666.65 | |
| 004812 | Consultancy Charges | | | | | | | | | | | | |
| | 000 | A | 1555-151B | Tustin, CA | OC | 50-010-090-00110 | 08/31/02 | P | SLFM | 50-650 | Dell | 15,400.00 | 14,373.33 | |
| 004816 | Laptop - compaq Armada 1750 Notebook | | | | | | | | | | | | |
| | 000 | A | 1520-943A | NY | OC | 50-010-090-00110 | 08/31/02 | P | SLFM | 50-370 | ComputersAmerica | 1,095.39 | 1,095.39 | |
| 004817 | Laptop - Compaq Armada 1750 Notebook | | | | | | | | | | | | |
| | 000 | A | 101059 | NY | OC | 50-010-090-00110 | 09/30/02 | P | SLFM | 61-500 | ComputersAmerica | 1,226.78 | 1,226.78 | |
| 004820 | Consultancy Charges | | | | | | | | | | | | |
| | 000 | A | 1555-151C | Tustin, CA | OC | 50-010-090-00110 | 07/31/02 | P | SLFM | 50-650 | Dell | 14,200.00 | 13,490.00 | |
| 004822 | Seattle BX PIII 450 mhz PC w/14" Monitor | | | | | | | | | | | | |
| | 000 | A | 101084 | Tustin, CA | OC | 50-010-090-00110 | 10/31/02 | P | SLFM | 50-650 | I.C. Computer | 809.31 | 809.31 | |
| 004824 | Seattle BX Pentium III 450 mhz PX w/17" Monitor, 40x CD-Rom | | | | | | | | | | | | |
| | 000 | A | 101082 | Tustin, CA | OC | 50-010-090-00110 | 10/31/02 | P | SLFM | 50-650 | I.C. Computer | 631.42 | 631.42 | |
| 004825 | Seattle BX PIII 450 mhz PC w/40x CD-Rom | | | | | | | | | | | | |
| | 000 | A | 101083 | Tustin, CA | OC | 50-010-090-00110 | 10/31/02 | P | SLFM | 50-650 | I.C. Computer | 510.58 | 510.58 | |
| 004827 | Seattle BX PIII 450 mhz PC w/14" Monitor, 40x CD-Rom | | | | | | | | | | | | |
| | 000 | A | 101086 | Tustin, CA | OC | 50-010-090-00110 | 10/31/02 | P | SLFM | 50-650 | I.C. Computer | 873.87 | 873.87 | |
| 004828 | Seattle BX PIII 450 mhz PC w/17" Monitor, 48x CD-Rom | | | | | | | | | | | | |
| | 000 | A | 101087 | Tustin, CA | OC | 50-010-090-00110 | 10/31/02 | P | SLFM | 50-650 | I.C. Computer | 751.00 | 751.00 | |
| 004830 | Laptop - Toshiba Tecra 9100 20GB | | | | | | | | | | | | |
| | 000 | A | 101958 | NJ | OC | 50-010-090-00110 | 11/30/02 | P | SLFM | 62-500 | CDW | 2,260.08 | 1,996.42 | 75.32 |
| 004839 | Sun Ultra 5 Model 360 Mhz, 17" monitor | | | | | | | | | | | | |

| Sys No | Ext | A C | Co Asset No | Location | Cl | GL Asset Acct No | In Svc Date | Dept Meth | Department | Vendor/ Mfg | Acquired Value | Less Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004840 | 000 | A | 101937 | Tustin, CA | OC | 50-010-090-00110 | 01/31/03 | P | SLFM Service | Sun Microsystems | 1,400.93 | 1,400.93 | 0.00 |
| | Shredder for Finanace | | | | | | | | | | | | |
| 004846 | 000 | A | 101090 | Tustin, CA | O | 50-010-090-00110 | 02/28/03 | P | SLFM 50-640 | Corporate Express | 1,598.66 | 1,332.21 | 133.23 |
| | Laptop - Toshiba Tecra 9100 | | | | | | | | | | | | |
| 004849 | 000 | A | 101094 | NJ | | 50-010-090-00110 | 03/31/03 | P | SLFM | CDW | 2,837.01 | 2,316.88 | 283.72 |
| | Video Recording Equip. | | | | | | | | | | | | |
| 004854 | 000 | A | 101105 | Tustin, CA | FF | 50-010-090-00110 | 04/30/03 | P | SLFM | ADT | 11,548.00 | 11,548.00 | 0.00 |
| | ICS Compact telephone system buyout lease for TX | | | | | | | | | | | | |
| 004859 | 000 | A | 101110 | Plano, TX | FF | 50-010-090-00110 | 06/30/03 | P | SLFM | Buyout/Leasing Services | 1,408.05 | 1,408.05 | 0.00 |
| | Laptop-Toshiba Tecra S1 40GB/ 256MB Tos Satellite | | | | | | | | | | | | |
| 004860 | 000 | A | A792309 | Tustin, CA | OC | 50-010-090-00110 | 07/31/03 | P | SLFM | CDW | 2,157.57 | 1,618.17 | 359.61 |
| | Laptop-Toshiba Tecra S1/256MB TOS Satellite | | | | | | | | | | | | |
| 004861 | 000 | A | A792307 | Austin, TX | OC | 50-010-090-00110 | 07/31/03 | P | SLFM | CDW | 2,157.57 | 1,618.17 | 359.61 |
| | Laptop - Toshiba Tecra S1 40GB / 256MB TOS Satellite | | | | | | | | | | | | |
| 004863 | 000 | A | A792311 | Tustin, CA | OC | 50-010-090-00110 | 07/31/03 | P | SLFM | CDW | 2,172.69 | 1,629.52 | 362.12 |
| | Laptop - Toshiba Tecra 40GB /  Satellite | | | | | | | | | | | | |
| 004864 | 000 | A | A579789 | GA | OC | 50-010-090-00110 | 07/31/03 | P | SLFM | CDW | 2,190.95 | 1,643.21 | 365.17 |
| | Laptop - Toshiba Tecra 40 GB / Satellite | | | | | | | | | | | | |
| 004872 | 000 | A | A579788 | CO | OC | 50-010-090-00110 | 07/30/03 | P | SLFM | CDW | 2,190.95 | 1,643.21 | 365.17 |
| | Laptop- Toshiba Tecra Satellite A20 | | | | | | | | | | | | |
| 004873 | 000 | A | 101132 | VA | OC | 50-010-090-00110 | 02/29/04 | P | SLFM | Toshiba Direct | 1,271.18 | 805.09 | 360.16 |
| | Laptop-Toshiba Tecra Satellite A20 | | | | | | | | | | | | |
| 004874 | 000 | A | 101131 | GA | OC | 50-010-090-00110 | 02/28/04 | P | SLFM | Toshiba Tecra | 1,271.18 | 805.09 | 360.16 |
| | Laptop-Toshiba Tecra Satellite A20 | | | | | | | | | | | | |
| 004875 | 000 | A | 101134 | MA | OC | 50-010-090-00110 | 02/29/04 | P | SLFM | Toshiba Direct | 1,271.18 | 805.09 | 360.16 |
| | Laptop-Toshiba Tecra Satellite A20 | | | | | | | | | | | | |
| 004876 | 000 | A | 101135 | NC | OC | 50-010-090-00110 | 02/29/04 | P | SLFM 17 | Toshiba Direct | 1,271.17 | 805.06 | 360.19 |
| | Laptop-Toshiba Tecra Satellite A20 | | | | | | | | | | | | |
| 004877 | 000 | A | 101136 | Tustin, CA | OC | 50-010-090-00110 | 02/29/04 | P | SLFM MIS | toshiba direct | 1,271.17 | 805.06 | 360.19 |
| | Laptop-Toshiba Tecra Satellite A20 | | | | | | | | | | | | |
| 004878 | 000 | A | 101137 | IL | OC | 50-010-090-00110 | 02/29/04 | P | SLFM | Toshiba Direct | 1,271.17 | 805.06 | 360.19 |
| | Laptop-Toshiba Tecra Satellite A20 | | | | | | | | | | | | |
| 004879 | 000 | A | 101133 | Tustin, CA | OC | 50-010-090-00110 | 02/29/04 | P | SLFM | Toshiba Direct | 1,271.17 | 805.06 | 360.19 |
| | Laptop-Toshiba Tecra Satellite A20 | | | | | | | | | | | | |
| 004880 | 000 | A | 101138 | MA | OC | 50-010-090-00110 | 02/29/04 | P | SLFM | Toshiba Direct | 1,271.19 | 805.09 | 360.17 |
| | Laptop- Toshiba Tecra M2 | | | | | | | | | | | | |
| 004881 | 000 | A | A825338 | NJ | OC | 50-010-090-00110 | 03/31/04 | P | SLFM | CDW | 1,624.26 | 1,001.62 | 487.29 |
| | Laptop- Toshiba Tecra | | | | | | | | | | | | |
| 004883 | 000 | A | A825339 | NJ | OC | 50-010-090-00110 | 03/31/04 | P | SLFM | CDW | 1,624.26 | 1,001.62 | 487.29 |
| | Laptop- Toshiba Tecra | | | | | | | | | | | | |
| 004884 | 000 | A | A825340 | Tustin, CA | OC | 50-010-090-00110 | 03/31/04 | P | SLFM | CDW | 1,624.26 | 1,001.62 | 487.29 |
| | LAPTOP- TOSHIBA TECRA M2 | | | | | | | | | | | | |
| 004885 | 000 | A | A830824 | IL | OC | 50-010-090-00110 | 04/30/04 | P | SLFM | CDW | 1,818.76 | 1,091.25 | 575.95 |
| | Laptop-Toshiba Tecra M2 | | | | | | | | | | | | |
| 004886 | 000 | A | A830160 | NJ | OC | 50-010-090-00110 | 04/30/04 | P | SLFM | CDW | 1,818.75 | 1,091.25 | 575.94 |
| | Laptop-Toshiba tecra M2 | | | | | | | | | | | | |
| 004887 | 000 | A | A830159 | UT | OC | 50-010-090-00110 | 04/30/04 | P | SLFM | CDW | 1,848.78 | 1,109.28 | 585.44 |
| | Laptop - Toshiba Tecra M2 | | | | | | | | | | | | |
| 004888 | 000 | A | A827848 | Tustin, CA | OC | 50-010-090-00110 | 04/30/04 | P | SLFM | CDW | 1,637.94 | 982.77 | 518.68 |
| | Laptop - Toshiba Tecra M2 | | | | | | | | | | | | |
| 004890 | 000 | A | A827845 | Tustin, CA | OC | 50-010-090-00110 | 04/30/04 | P | SLFM | CDW | 1,637.94 | 982.77 | 518.68 |
| | Laptop - Toshiba Tecra M2 | | | | | | | | | | | | |
| 004894 | 000 | A | A827843 | Plano, TX | OC | 50-010-090-00110 | 04/30/04 | P | SLFM | CDW | 1,637.93 | 982.77 | 518.67 |
| | Laptop - Toshiba Tecra  M2 | | | | | | | | | | | | |
| 004896 | 000 | A | A827860 | NJ | OC | 50-010-090-00110 | 04/30/04 | P | SLFM | CDW | 1,645.53 | 987.33 | 521.08 |
| | Laptop- Toshiba Tecra / CDW | | | | | | | | | | | | |
| 004897 | 000 | A | A836290 | Plano, TX | OC | 50-010-090-00110 | 05/31/04 | P | SLFM | CDW | 1,646.69 | 960.57 | 548.90 |
| | Laptop - Toshiba Tecra \ CDW | | | | | | | | | | | | |
| 004898 | 000 | A | A836291 | VA | OC | 50-010-090-00110 | 05/31/04 | P | SLFM | CDW | 1,589.64 | 927.29 | 529.88 |
| | Laptop- Toshiba Tecra\ CDW | | | | | | | | | | | | |
| 004899 | 000 | A | A8326292 | VA | OC | 50-010-090-00110 | 05/14/04 | P | SLFM | CDW | 1,589.64 | 927.29 | 529.88 |
| | Laptop - Toshiba Tecra / CDW | | | | | | | | | | | | |
| 004900 | 000 | A | A936293 | GA | OC | 50-010-090-00110 | 05/14/04 | P | SLFM | CDW | 1,627.67 | 949.47 | 542.57 |
| | Laptop - Toshiba Tecra \ CDW | | | | | | | | | | | | |
| 004901 | 000 | A | A836294 | VA | OC | 50-010-090-00110 | 05/14/04 | P | SLFM | CDW | 1,612.46 | 940.60 | 537.49 |
| | Laptop - Toshiba Tecra \ CDW | | | | | | | | | | | | |

| Sys No | Ext | A C | Co Asset No | Location | Ci | GL Asset Acct No | Svc Date | Dept Metd | Department | Vendor/ Mfg | Acquired Value | Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004902 | | | | | | | | | Laptop - Toshiba Tecra \ CDW | | | | |
| | 000 | A | A836295 | NY | OC | 50-010-090-00110 | 05/31/04 | P | SLFM | CDW | 1,612.46 | 940.60 | 537.49 |
| 004903 | | | | | | | | | Laptop - Toshiba M2 05S810 | | | | |
| | 000 | A | A836271 | Tustin, CA | OC | 50-010-090-00110 | 05/31/04 | P | SLFM | CDW | 1,623.83 | 947.24 | 541.27 |
| 004904 | | | | | | | | | Laptop - Toshiba Tectra CDW | | | | |
| | 000 | A | 101114 | MI | OC | 50-010-090-00110 | 05/31/04 | P | SLFM | Circuit City | 2,527.91 | 1,474.61 | 842.65 |
| 004905 | | | | | | | | | Laptop - Toshiba Tecra CDW | | | | |
| | 000 | A | A865913 | VA | OC | 50-010-090-00110 | 06/30/04 | P | SLFM | CDW | 1,647.54 | 933.61 | 576.64 |
| 004908 | | | | | | | | | Laptop - Toshiba Tecra | | | | |
| | 000 | A | A865912 | IL | OC | 50-010-090-00110 | 06/30/04 | P | SLFM | CDW | 1,683.01 | 953.70 | 589.06 |
| 004910 | | | | | | | | | Server - Visual SRM / Digital Scape | | | | |
| | 000 | A | A865914 | GA | OC | 50-010-090-00110 | 06/30/04 | P | SLFM | CDW | 1,686.95 | 955.94 | 590.44 |
| 004924 | | | | | | | | | Laptop - Toshiba Tecra M2V | | | | |
| | 000 | A | 101117 | Tustin, CA | OC | 50-010-090-00110 | 06/30/04 | P | SLFM | DigitalScape | 3,791.72 | 2,148.63 | 1,327.12 |
| 004928 | | | | | | | | | Desktop - Dell GX270 | | | | |
| | 000 | A | A862109 | NC | OC | 50-010-090-00110 | 08/31/04 | V | SLFM | CDW | 1,689.41 | 901.02 | 647.61 |
| 004929 | | | | | | | | | Desktop - Dell GX270n | | | | |
| | 000 | A | 101113 | Tustin, CA | OC | 50-010-090-00110 | 08/31/04 | P | SLFM | DELL | 1,767.11 | 1,570.77 | 0.00 |
| 004930 | | | | | | | | | Desktop - Dell GX270n | | | | |
| | 000 | A | 101118 | Tustin, CA | OC | 50-010-090-00110 | 08/31/04 | P | SLFM | DELL | 1,699.26 | 1,510.45 | 0.00 |
| 004931 | | | | | | | | | Desktop - Dell Optiplex GX270 | | | | |
| | 000 | A | 101116 | Tustin, CA | OC | 50-010-090-00110 | 08/31/04 | P | SLFM | DELL | 1,699.26 | 1,510.45 | 0.00 |
| 004932 | | | | | | | | | Laptop - Dell Latitude D600 | | | | |
| | 000 | A | 101120 | Tustin, CA | OC | 50-010-090-00110 | 08/31/04 | P | SLFM | DELL | 1,738.01 | 1,544.91 | 0.00 |
| 004933 | | | | | | | | | Laptop - Dell Latitude D600 | | | | |
| | 000 | A | 102578 | Plano, TX | OC | 50-010-090-00110 | 09/30/04 | P | SLFM | DELL | 1,666.54 | 861.05 | 666.62 |
| 004934 | | | | | | | | | Laptop  Dell Latitude D600 | | | | |
| | 000 | A | 102579 | NJ | OC | 50-010-090-00110 | 09/30/04 | P | SLFM | Dell | 1,666.54 | 861.05 | 666.62 |
| 004936 | | | | | | | | | Memory for Bisaha Laptop Asset # 101114 | | | | |
| | 000 | A | 102580 | Tustin, CA | OC | 50-010-090-00110 | 09/30/04 | P | SLFM | DELL | 1,666.54 | 861.05 | 666.62 |
| 004963 | | | | | | | | | Dell Power Edge Server | | | | |
| | 000 | A | 101114A | Tustin, CA | OC | 50-010-090-00110 | 10/31/04 | P | SLFM | Bisaha | 241.34 | 129.30 | 90.49 |
| 004964 | | | | | | | | | Dell Power Edge Server | | | | |
| | 000 | A | 102162 | Tustin, CA | OC | 50-010-090-00110 | 12/31/04 | P | SLFM | This old Store | 1,999.11 | 932.91 | 899.61 |
| 004983 | | | | | | | | | Desktop - Dell GX270 | | | | |
| | 000 | A | 102160 | Tustin, CA | OC | 50-010-090-00110 | 12/31/04 | P | SLFM | This Old Store (internet) | 1,999.11 | 932.91 | 899.61 |
| 004984 | | | | | | | | | Desktop - Dell GX270 | | | | |
| | 000 | A | 101967 | Tustin, CA | OC | 50-010-090-00110 | 12/31/04 | P | SLFM | DELL | 1,619.19 | 755.63 | 728.63 |
| 004985 | | | | | | | | | Desktop - Dell GX270 | | | | |
| | 000 | A | 101973 | Tustin, CA | OC | 50-010-090-00110 | 12/31/04 | P | SLFM | DELL | 1,619.17 | 755.61 | 728.64 |
| 004986 | | | | | | | | | Desktop - Dell GX270 | | | | |
| | 000 | A | 101972 | Tustin, CA | OC | 50-010-090-00110 | 12/31/04 | P | SLFM | DELL | 1,619.17 | 755.61 | 728.64 |
| 004990 | | | | | | | | | Server - Xeon 800 mhz | | | | |
| | 000 | A | 101971 | Tustin, CA | OC | 50-010-090-00110 | 12/31/04 | P | SLFM | DELL | 1,619.17 | 755.61 | 728.64 |
| 004991 | | | | | | | | | Server - Xeon 800mhz | | | | |
| | 000 | A | 102170 | Tustin, CA | OC | 50-010-090-00110 | 03/31/05 | P | SLFM | Dell | 4,555.69 | 1,898.21 | 2,277.84 |
| 004993 | | | | | | | | | Laptop-Dell Latitude D610 | | | | |
| | 000 | A | 102169 | Tustin, CA | OC | 50-010-090-00110 | 03/31/05 | P | SLFM | Dell | 4,555.68 | 1,898.21 | 2,277.83 |
| 004994 | | | | | | | | | Cubicle - 4 Workstations - 6X6 Graey/Taupe | | | | |
| | 000 | A | 101974 | Tustin, CA | OC | 50-010-090-00110 | 04/30/05 | P | SLFM | Dell | 1,663.23 | 665.30 | 859.33 |
| 004998 | | | | | | | | | 6X8 cubes w/locker, filing cab. (42), 6x6 cubes w/filing cab & chair (9) | | | | |
| | 000 | A | 102169 | IL | FF | 50-010-090-00110 | 06/30/05 | P | SLFM | Villa Park Office Equip. | 3,135.65 | 1,149.74 | 1,724.61 |
| 005000 | | | | | | | | | Server - Dell 2.8 GHz/1MB Cache, Xeon 800MHz Front Side Bus | | | | |
| | 000 | A | 102173 | Tustin, CA | FF | 50-010-090-00110 | 10/01/05 | P | SLFM | Rand Technology | 102,362.50 | 30,708.75 | 63,123.55 |
| 005001 | | | | | | | | | Phone System - Siemens Irvine Office | | | | |
| | 000 | A | 102175 | Tustin, CA | OC | 50-010-090-00110 | 10/01/05 | P | SLFM | DELL | 4,174.23 | 2,087.12 | 1,507.36 |
| 005002 | | | | | | | | | Phone System - Siemens Irvine Office | | | | |
| | 000 | A | 100519 | Tustin, CA | FF | 50-010-090-00110 | 11/30/05 | P | SLFM | Sieman | 39,853.33 | 11,291.78 | 25,240.44 |
| 005003 | | | | | | | | | Desk - 2 desks and credenza (red lamiate) | | | | |
| | 000 | A | 100520 | Tustin, CA | FF | 50-010-090-00110 | 11/30/05 | P | SLFM | Siemens | 13,284.40 | 3,763.91 | 8,413.46 |
| 005005 | | | | | | | | | SERVER - DELL POWER EDGE 2850 | | | | |
| | 000 | A | 103778 | Dallas, TX | FF | 50-010-090-00110 | 01/31/06 | P | SLFM | Adams Office Furniture | 1,513.34 | 378.34 | 1,008.89 |
| 005006 | | | | | | | | | SERVER - DELL POWER EDGE 2850 | | | | |
| | 000 | A | 103779 | Tustin, CA | OC | 50-010-090-00110 | 02/28/06 | P | SLFM | DELL | 2,656.30 | 619.80 | 1,815.15 |
| 005007 | | | | | | | | | SERVER - DELL POWER EDGE 1850 | | | | |
| | 000 | A | 103781 | Tustin, CA | OC | 50-010-090-00110 | 02/28/06 | P | SLFM | DELL | 2,656.30 | 619.80 | 1,815.15 |

| Sys No | Ext | A C | Co Asset No | Location | Cl | GL Asset Acct No | Svc Date | Dept Meth | Department | Vendor/ Mfg | Acquired Value | Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005016 | Sonicwall Pro 2040 server | | 103782 | Tustin, CA | OC | 50-010-090-00110 | 02/28/06 | P | SLFM | | DELL | 3,048.25 | 711.85 | 2,082.38 |
| | 000 | A | | | | | | | | | | | | |
| 005019 | Power Edge 2850 Server | | 103791 | NJ | OC | 50-010-090-00110 | 05/17/06 | P | SLFM | 50-580 | CDW Direct | 1,772.27 | 324.92 | 1,299.67 |
| | 000 | A | | | | | | | | | | | | |
| 005020 | Power Edge 2850 Server | | 103793 | NJ | OC | 50-010-090-00110 | 06/30/06 | P | SLFM | Chief Technolog | Dell | 4,639.29 | 773.22 | 3,479.47 |
| | 000 | A | | | | | | | | | | | | |
| 005021 | Power Edge 2850 Server | | 103794 | NJ | OC | 50-010-090-00110 | 06/30/06 | P | SLFM | Sales: NJ | Dell | 4,639.29 | 773.22 | 3,479.47 |
| | 000 | A | | | | | | | | | | | | |
| 005022 | Dell Latitude D620 Laptop | | 103795 | Tustin, CA | OC | 50-010-090-00110 | 06/30/06 | P | SLFM | MIS | Dell | 1,587.16 | 264.53 | 1,190.37 |
| | 000 | A | | | | | | | | | | | | |
| 005023 | Dell Power Edge 1850 | | 103796 | Tustin, CA | OC | 50-010-090-00110 | 06/30/06 | P | SLFM | MIS | Dell | 3,398.44 | 566.41 | 2,548.83 |
| | 000 | A | | | | | | | | | | | | |
| 005024 | Dell Power Edge 1850 | | 103797 | Tustin, CA | OC | 50-010-090-00110 | 06/30/06 | P | SLFM | MIS | Dell | 3,398.44 | 566.41 | 2,548.83 |
| | 000 | A | | | | | | | | | | | | |
| 005025 | Dell Power Edge 1850 | | 103798 | Tustin, CA | OC | 50-010-090-00110 | 06/30/06 | P | SLFM | MIS | Dell | 3,398.44 | 566.41 | 2,548.83 |
| | 000 | A | | | | | | | | | | | | |
| 005026 | Dell Power Edge 2850 Server | | 103799 | Tustin, CA | OC | 50-010-090-00110 | 06/30/06 | P | SLFM | MIS | Dell | 6,065.25 | 1,010.88 | 4,548.94 |
| | 000 | A | | | | | | | | | | | | |
| 005027 | Dell Power Edge 2850 Server | | 103800 | Tustin, CA | OC | 50-010-090-00110 | 06/30/06 | P | SLFM | MIS | Dell | 6,198.86 | 1,033.14 | 4,649.15 |
| | 000 | A | | | | | | | | | | | | |
| 005028 | Dell Power Edge 2850 Server | | 103801 | Tustin, CA | OC | 50-010-090-00110 | 06/30/06 | P | SLFM | MIS | Dell | 6,198.86 | 1,033.14 | 4,649.15 |
| | 000 | A | | | | | | | | | | | | |
| 005029 | Dell PowerLite 76c XGA Projector | | 103802 | Napa, CA | OC | 50-010-090-00110 | 06/30/06 | P | SLFM | Marketing | Dell | 1,103.36 | 183.89 | 827.53 |
| | 000 | A | | | | | | | | | | | | |
| 005032 | Dell 1U Rack Console (15" Monitor,keyboard) w/ RapidRails | | 103803 | Tustin, CA | OC | 50-010-090-00110 | 06/30/06 | P | SLFM | Marketing | Dell | 1,185.25 | 197.54 | 888.94 |
| | 000 | A | | | | | | | | | | | | |
| 005033 | EMC 2Gb 133Mhz PCI-X Dual Controller Card | | 103806 | Tustin, CA | OC | 50-010-090-00110 | 06/30/06 | P | SLFM | Marketing | Info X | 1,248.02 | 208.00 | 936.02 |
| | 000 | A | | | | | | | | | | | | |
| 005034 | EMC 2Gb 133Mhz PCI-X Dual Controller Card | | 103807 | Tustin, CA | OC | 50-010-090-00110 | 06/30/06 | P | SLFM | Marketing | Info X | 1,248.02 | 208.00 | 936.02 |
| | 000 | A | | | | | | | | | | | | |
| 005041 | EMC CX300I | | 103808 | Tustin, CA | OC | 50-010-090-00110 | 06/30/06 | P | SLFM | MIS | EMC | 30,039.00 | 5,006.50 | 22,529.25 |
| | 000 | A | | | | | | | | | | | | |
| 005042 | Power Supply 3000VA, 120 Volts, 2 U Rackmount | | 103817 | Tustin, CA | OC | 50-010-090-00110 | 07/29/06 | P | SLFM | MIS | Dell | 1,033.32 | 155.00 | 792.22 |
| | 000 | A | | | | | | | | | | | | |
| 005043 | Power Edge 1850 Server | | 103818 | Tustin, CA | OC | 50-010-090-00110 | 07/29/06 | P | SLFM | MIS | Dell | 3,398.44 | 509.77 | 2,605.47 |
| | 000 | A | | | | | | | | | | | | |
| 005044 | Power Edge 1850 Server | | 103819 | Tustin, CA | OC | 50-010-090-00110 | 07/29/06 | P | SLFM | MIS | Dell | 3,398.44 | 509.77 | 2,605.47 |
| | 000 | A | | | | | | | | | | | | |
| 005045 | HP Procurve 2824 Switch | | 103820 | Tustin, CA | OC | 50-010-090-00110 | 07/29/06 | P | SLFM | MIS | CDW | 1,971.15 | 295.67 | 1,511.22 |
| | 000 | A | | | | | | | | | | | | |
| 005046 | HP Procurve 2824 Switch | | 103821 | Tustin, CA | OC | 50-010-090-00110 | 07/29/06 | P | SLFM | MIS | CDW | 1,971.15 | 295.67 | 1,511.22 |
| | 000 | A | | | | | | | | | | | | |
| 005047 | 15fp Rack Consule, 15" LCD, Mini Keyboard | | 103822 | Tustin, CA | OC | 50-010-090-00110 | 07/29/06 | P | SLFM | MIS | Dell | 1,291.92 | 193.79 | 990.48 |
| | 000 | A | | | | | | | | | | | | |
| 005048 | Power Edge 1850 Server | | 103823 | NJ | OC | 50-010-090-00110 | 07/29/06 | P | SLFM | MIS | Dell | 3,252.91 | 487.94 | 2,493.90 |
| | 000 | A | | | | | | | | | | | | |
| 005049 | 8u Roto Shock Rack 30"d Frame | | 103824 | NJ | OC | 50-010-090-00110 | 07/29/06 | P | SLFM | Sales: NJ | Rackmount Solutions, LTD | 1,501.07 | 225.16 | 1,150.83 |
| | 000 | A | | | | | | | | | | | | |
| 005050 | Dell 2400 MP Projector | | 103815 | Tustin, CA | O | 50-010-090-00110 | 08/26/06 | P | SLFM | Facilities | Dell | 1,303.78 | 173.84 | 1,021.29 |
| | 000 | A | | | | | | | | | | | | |
| 005051 | Dell 2400 MP Projector | | 103816 | Austin, TX | O | 50-010-090-00110 | 08/26/06 | P | SLFM | IT (Austin) | Dell | 1,303.77 | 173.84 | 1,021.29 |
| | 000 | A | | | | | | | | | | | | |
| 005052 | Power Edge 1850 Server | | 103825 | IL | OC | 50-010-090-00110 | 08/26/06 | P | SLFM | MIS | Dell | 3,219.49 | 429.27 | 2,521.93 |
| | 000 | A | | | | | | | | | | | | |
| 005053 | Power Edge 1850 Server | | 103826 | Dallas, TX | OC | 50-010-090-00110 | 08/26/06 | P | SLFM | MIS | Dell | 3,219.52 | 429.27 | 2,521.96 |
| | 000 | A | | | | | | | | | | | | |
| 005054 | Power Edge 1850 Server | | 103827 | VA | OC | 50-010-090-00110 | 08/26/06 | P | SLFM | MIS | Dell | 3,219.52 | 429.27 | 2,521.96 |
| | 000 | A | | | | | | | | | | | | |
| 005055 | Power Edge 1850 Server | | 103828 | GA | OC | 50-010-090-00110 | 08/26/06 | P | SLFM | MIS | Dell | 3,219.52 | 429.27 | 2,521.96 |
| | 000 | A | | | | | | | | | | | | |
| 005056 | Power Edge 1850 Server | | 103829 | Tustin, CA | OC | 50-010-090-00110 | 08/26/06 | P | SLFM | MIS | Dell | 3,219.52 | 429.27 | 2,521.96 |
| | 000 | A | | | | | | | | | | | | |
| 005057 | Power Edge 1850 Server | | 103830 | Tustin, CA | OC | 50-010-090-00110 | 08/26/06 | P | SLFM | MIS | Dell | 3,219.52 | 429.27 | 2,521.96 |
| | 000 | A | | | | | | | | | | | | |
| 005088 | | | 103831 | Tustin, CA | OC | 50-010-090-00110 | 08/26/06 | P | SLFM | MIS | Dell | 3,219.52 | 429.27 | 2,521.96 |
| | Latitude D600 Laptop Express Service Code 3005052265 | | | | | | | | | | | | | |

| Sys No | Ext | A C | Co Asset No | Location | CI | GL Asset Acct No | Svc Date | Dept Meth | Department | Vendor/ Mfg | Acquired Value | Accum Depreciation | Net Book Value |
|--------|-----|-----|-------------|----------|----|------------------|----------|-----------|------------|-------------|----------------|-------------------|----------------|
| 005089 | 000 | A | CT2401 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLFM | PS Admin | Dell | 854.29 | 404.66 | 224.82 |
| | Latitude D600 Laptop Express Service Code 7237684585 | | | | | | | | | | | | |
| 005090 | 000 | A | CT2402 | Tustin, CA | OC | 50-010-090-00110 | 07/02/06 P | SLFM | MIS | Dell | 854.29 | 404.66 | 224.82 |
| | Latitude D600 Laptop Express Service Code 11833113961 | | | | | | | | | | | | |
| 005091 | 000 | A | CT2403 | NJ | OC | 50-010-090-00110 | 07/02/06 P | SLFM | Mid Atl Exec Sa | Dell | 854.29 | 404.66 | 224.82 |
| | Latitude D600 Laptop Express Service Code 29126440297 | | | | | | | | | | | | |
| 005092 | 000 | A | CT2404 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLFM | PS Admin | Dell | 854.29 | 404.66 | 224.82 |
| | Latitude D600 Laptop Express Service Code 42066201961 | | | | | | | | | | | | |
| 005093 | 000 | A | CT2405 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLFM | PS Admin | Dell | 854.29 | 404.66 | 224.82 |
| | Latitude D600 Laptop Express Service Code 23987364877 | | | | | | | | | | | | |
| 005094 | 000 | A | CT2411 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLFM | PS Admin | Dell | 984.57 | 402.78 | 358.03 |
| | Latitude D600 Laptop Express Service Code 19633800206 | | | | | | | | | | | | |
| 005095 | 000 | A | CT2412 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLFM | PS Admin | Dell | 984.57 | 402.78 | 358.03 |
| | Latitude D600 Laptop Express Service Code 8749888525 | | | | | | | | | | | | |
| 005096 | 000 | A | CT2413 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLFM | PS Admin | Dell | 984.57 | 402.78 | 358.03 |
| | Latitude D600 Laptop Express Service Code 8749888525 | | | | | | | | | | | | |
| 005097 | 000 | A | CT2414 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLFM | PS Admin | Dell | 984.57 | 402.78 | 358.03 |
| | Latitude D600 Laptop Express Service Code 8810354701 | | | | | | | | | | | | |
| 005098 | 000 | A | CT2415 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLFM | PS Admin | Dell | 984.57 | 402.78 | 358.03 |
| | Maxtor Personal Storage 3100 80GB USB 2.0 HDD | | | | | | | | | | | | |
| 005099 | 000 | A | CT2422 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLFM | PS Admin | Maxtor | 68.06 | 25.52 | 28.37 |
| | Maxtor Personal Storage 3100 80GB USB 2.0 HDD | | | | | | | | | | | | |
| 005100 | 000 | A | CT2423 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLFM | PS Admin | Maxtor | 68.06 | 25.52 | 28.37 |
| | Western Digital 120GB USB 2.0 HDD | | | | | | | | | | | | |
| 005101 | 000 | A | CT2424 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLFM | PS Admin | Western Digital | 102.08 | 38.28 | 42.54 |
| | Balance F192 19" LCD | | | | | | | | | | | | |
| 005102 | 000 | A | CT2425 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLFM | PS Admin | Balance | 206.11 | 74.20 | 90.69 |
| | PowerEdge 1850 Express Service Code 5733598825 | | | | | | | | | | | | |
| 005103 | 000 | A | CT2406 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLFM | PS Admin | Dell | 1,240.97 | 531.85 | 413.65 |
| | PowerEdge 1850 Express Service Code 3556816489 | | | | | | | | | | | | |
| 005104 | 000 | A | CT2407 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLFM | PS Admin | Dell | 1,240.97 | 531.85 | 413.65 |
| | PowerEdge 1850 Express Service Code 42678432361 | | | | | | | | | | | | |
| 005105 | 000 | A | CT2408 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLFM | PS Admin | Dell | 1,240.97 | 531.85 | 413.65 |
| | PowerEdge 2850 Express Service Code 4113703801 | | | | | | | | | | | | |
| 005106 | 000 | A | CT2409 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLFM | PS Admin | Dell | 3,213.43 | 1,377.19 | 1,071.14 |
| | PowerEdge 1850 Express Service Code 3436453153 | | | | | | | | | | | | |
| 005107 | 000 | A | CT2426 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLFM | PS Admin | Dell | 1,635.93 | 701.11 | 545.32 |
| | Latitude D610 Laptop Express Service Code 24270000481 | | | | | | | | | | | | |
| 005108 | 000 | A | CT2427 | Tustin, CA | OC | 50-010-090-00110 | 07/02/06 P | SLFM | Sales: NJ | Dell | 1,190.20 | 411.99 | 549.33 |
| | Latitude D610 Laptop Express Service Code 37572559201 | | | | | | | | | | | | |
| 005109 | 000 | A | CT2428 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLFM | Telemarketing | Dell | 1,190.20 | 411.99 | 549.33 |
| | Linksys WAP54G Wireless Router | | | | | | | | | | | | |
| 005110 | 000 | A | CT2429 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLFM | PS Admin | Linksys | 58.96 | 19.65 | 28.39 |
| | Latitude D610 Laptop Express Service Code 3702642481 | | | | | | | | | | | | |
| 005111 | 000 | A | CT2430 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLFM | PS Admin | Dell | 1,202.22 | 400.74 | 578.85 |
| | Latitude D610 Laptop Express Service Code 11330238817 | | | | | | | | | | | | |
| 005112 | 000 | A | CT2431 | Tustin, CA | OC | 50-010-090-00110 | 07/02/06 P | SLFM | Finance | Dell | 1,202.22 | 400.74 | 578.85 |
| | Latitude D610 Laptop Express Service Code 28744497505 | | | | | | | | | | | | |
| 005113 | 000 | A | CT2432 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLFM | PS Admin | Dell | 1,202.22 | 400.74 | 578.85 |
| | Pocket PC iPAQ H2200 | | | | | | | | | | | | |
| 005114 | 000 | A | CT2433 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLFM | PS Admin | Hewlett Packard | 264.77 | 88.26 | 127.48 |
| | Case 1620 ToolBox | | | | | | | | | | | | |
| 005115 | 000 | A | CT2434 | Austin, TX | FF | 50-010-090-00110 | 07/02/06 P | SLFM | PS Admin | Pelican | 319.54 | 87.15 | 183.98 |
| | PowerEdge 1750 Express Service Code 990238889 | | | | | | | | | | | | |
| 005116 | 000 | A | CT2435 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLFM | PS Admin | Dell | 768.52 | 247.03 | 384.26 |
| | PowerEdge 1750 Express Service Code 18609518233 | | | | | | | | | | | | |
| 005117 | 000 | A | CT2436 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLFM | PS Admin | Dell | 768.52 | 247.03 | 384.26 |
| | PowerEdge 1750 Express Service Code 26302159513 | | | | | | | | | | | | |
| 005118 | 000 | A | CT2437 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLFM | PS Admin | Dell | 768.52 | 247.03 | 384.26 |
| | PowerEdge 1750 Express Service Code 11064683161 | | | | | | | | | | | | |
| 005119 | 000 | A | CT2438 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLFM | PS Admin | Dell | 768.52 | 247.03 | 384.26 |
| | PowerEdge 1750 Express Service Code 19189125721 | | | | | | | | | | | | |
| 005120 | 000 | A | CT2439 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLFM | PS Admin | Dell | 768.52 | 247.03 | 384.26 |
| | Latitude D610 Laptop Express Service Code 2341515889 | | | | | | | | | | | | |
| 005121 | 000 | A | CT2441 | Tustin, CA | OC | 50-010-090-00110 | 07/02/06 P | SLFM | MIS | Dell | 1,284.88 | 413.00 | 642.44 |
| | Latitude D610 Laptop Express Service Code 6574148209 | | | | | | | | | | | | |

| Sys No | Ext | A C | Co Asset No | Location | Ci | SL Asset Acct No | TxSvc Date | Dep/Met | Department | Vendor/ Mfg | Acquired Value | Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005122 | 000 | A | CT2442 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLFM | PS Admin | Dell | 1,284.88 | 413.00 | 642.44 |
| | Latitude D610 Laptop Express Service Code 8688784753 | | | | | | | | | | | | |
| 005123 | 000 | A | CT2443 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLFM | PS Admin | Dell | 1,284.88 | 413.00 | 642.44 |
| | Latitude D610 Laptop Express Service Code 15341743729 | | | | | | | | | | | | |
| 005124 | 000 | A | CT2444 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLFM | PS Admin | Dell | 1,284.88 | 413.00 | 642.44 |
| | Latitude D610 Laptop Express Service Code 17395914097 | | | | | | | | | | | | |
| 005125 | 000 | A | CT2445 | Tustin, CA | OC | 50-010-090-00110 | 07/02/06 P | SLFM | MIS | Dell | 1,284.88 | 413.00 | 642.44 |
| | NC6220 Express PC Notebook Service Code Cnc6220FFUP750X460XGhT10P | | | | | | | | | | | | |
| 005126 | 000 | A | CT2447 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLFM | PS Admin | Hewlett Packard | 1,500.46 | 435.62 | 822.84 |
| | NC6220 Express PC Notebook Service Code Cnc6220FFUP750X460XGhT10P | | | | | | | | | | | | |
| 005127 | 000 | A | CT2448 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLFM | PS Admin | Dell | 1,502.08 | 436.09 | 823.72 |
| | NC6220 Express PC Notebook Service Code Cnc6220FFUP750X460XGhT10P | | | | | | | | | | | | |
| 005128 | 000 | A | CT2449 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLFM | PS Admin | Hewlett Packard | 1,502.08 | 436.09 | 823.72 |
| | NC6220 Express PC Notebook Service Code Cnc6220FFUP750X460XGhT10P | | | | | | | | | | | | |
| 005129 | 000 | A | CT2450 | Tustin, CA | OC | 50-010-090-00110 | 07/02/06 P | SLFM | MIS | Hewlett Packard | 1,510.19 | 438.44 | 828.18 |
| | 80GB LaCie P2 HD USB2.0 5400RPM | | | | | | | | | | | | |
| 005130 | 000 | A | CT2452 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLFM | PS Admin | LaCie | 131.70 | 39.51 | 70.24 |
| | Latitude D610 Laptop Express Service Code 14420244997 | | | | | | | | | | | | |
| 005131 | 000 | A | CT2453 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLFM | PS Admin | Dell | 1,234.00 | 326.65 | 725.88 |
| | Latitude D610 Laptop Express Service Code 38183452165 | | | | | | | | | | | | |
| 005132 | 000 | A | CT2454 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLFM | PS Infrastructur | Dell | 1,234.00 | 326.65 | 725.88 |
| | Latitude D610 Laptop Express Service Code 35764805125 | | | | | | | | | | | | |
| 005133 | 000 | A | CT2455 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLFM | PS Admin | Dell | 1,234.00 | 326.65 | 725.88 |
| | 4 Haworth Cublicles - 6x6 with overhead shelf | | | | | | | | | | | | |
| 005134 | 000 | A | 103838 | Dallas, TX | FF | 50-010-090-00110 | 09/30/06 P | SLFM | Sales: Dallas, T | Adams Office Furniture | 3,767.10 | 439.50 | 3,013.68 |
| | TECRA M7 Laptop | | | | | | | | | | | | |
| 005135 | 000 | A | 103851 | Tustin, CA | OC | 50-010-090-00110 | 09/30/06 P | SLFM | MIS | Toshiba | 2,516.45 | 293.59 | 2,013.16 |
| | Latitude D610 Laptop | | | | | | | | | | | | |
| 005136 | 000 | A | 103836 | FL | OC | 50-010-090-00110 | 09/30/06 P | SLFM | PS Infrastructur | Dell | 1,149.61 | 134.12 | 919.69 |
| | Latitude D610 Laptop | | | | | | | | | | | | |
| 005137 | 000 | A | 103837 | Austin, TX | OC | 50-010-090-00110 | 09/30/06 P | SLFM | PS Admin | Dell | 1,203.74 | 140.44 | 962.99 |
| | CISCO 2801 Router | | | | | | | | | | | | |
| 005138 | 000 | A | 103839 | Tustin, CA | O | 50-010-090-00110 | 09/30/06 P | SLFM | MIS | Sprint/Cisco | 3,298.58 | 384.84 | 2,638.86 |
| | CISCO 2801 Router | | | | | | | | | | | | |
| 005139 | 000 | A | 103840 | Tustin, CA | O | 50-010-090-00110 | 09/30/06 P | SLFM | MIS | Sprint/CISCO | 3,298.57 | 384.83 | 2,638.87 |
| | CISCO 2801 Router | | | | | | | | | | | | |
| 005140 | 000 | A | 103841 | Tustin, CA | O | 50-010-090-00110 | 09/30/06 P | SLFM | MIS | Sprint/CISCO | 3,298.57 | 384.83 | 2,638.87 |
| | 2400 MP Projector | | | | | | | | | | | | |
| 005141 | 000 | A | 103842 | Tustin, CA | o | 50-010-090-00110 | 10/26/06 P | SLFM | Facilities | Dell | 1,033.32 | 51.67 | 938.60 |
| | Latitude D820 Intel Dual Core Notebook | | | | | | | | | | | | |
| 005142 | 000 | A | 103843 | UT | OC | 50-010-090-00110 | 12/30/06 P | SLFM | PS Infrastrure S | Dell | 2,132.54 | 142.17 | 1,812.66 |
| | Latitude D620 Intel Dual Core Notebook | | | | | | | | | | | | |
| 005143 | 000 | A | 103845 | Tustin, CA | OC | 50-010-090-00110 | 12/30/06 P | SLFM | MIS | Dell | 2,051.34 | 136.76 | 1,743.64 |
| | Latitude D620 Intel Dual Core Notebook | | | | | | | | | | | | |
| 005144 | 000 | A | 103849 | IL | OC | 50-010-090-00110 | 12/30/06 P | SLFM | PS Infrastrure S | Dell | 2,051.34 | 136.76 | 1,743.64 |
| | Latitude D620 Intel Dual Core Notebook | | | | | | | | | | | | |
| 005145 | 000 | A | 103847 | NC | OC | 50-010-090-00110 | 12/30/06 P | SLFM | PS Infrastrure S | Dell | 2,051.33 | 85.47 | 1,794.92 |
| | Server 1950 Dual Core Xeon Processor | | | | | | | | | | | | |
| 005147 | 000 | A | 103844 | Tustin, CA | OC | 50-010-090-00110 | 10/31/06 P | SLFM | MIS | Dell | 6,806.91 | 680.69 | 5,558.98 |
| | Dell Latitude X300 | | | | | | | | | | | | |
| 005148 | 000 | A | CT2263 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLMM | Service Admin | Dell | 395.83 | 395.83 | 0.00 |
| | Dell Latitude X300 | | | | | | | | | | | | |
| 005150 | 000 | A | CT2264 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLMM | Service Admin | Dell | 387.64 | 387.64 | 0.00 |
| | Dell Inspiron 1100 | | | | | | | | | | | | |
| 005151 | 000 | A | CT2266 | IL | OC | 50-010-090-00110 | 07/02/06 P | SLMM | PS BC Solution | Dell | 167.50 | 167.50 | 0.00 |
| | Dell Inspiron 1100 | | | | | | | | | | | | |
| 005153 | 000 | A | CT2249 | IL | OC | 50-010-090-00110 | 07/02/06 P | SLMM | PS BC Solution | Dell | 167.50 | 167.50 | 0.00 |
| | Dell Inspiron 1100 | | | | | | | | | | | | |
| 005154 | 000 | A | CT2236 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLMM | Finance - Austir | Dell | 167.50 | 167.50 | 0.00 |
| | Dell Inspiron 1100 | | | | | | | | | | | | |
| 005155 | 000 | A | CT2271 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLMM | Austin IT | Dell | 167.50 | 167.50 | 0.00 |
| | Dell Inspiron 1100 | | | | | | | | | | | | |
| 005159 | 000 | A | CT2275 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLMM | Austin IT | Dell | 143.90 | 143.90 | 0.00 |
| | Dell Optiplex GX 270 | | | | | | | | | | | | |
| 005160 | | | | | | | | | | | | | |
| | Dell Optiplex GX 270 | | | | | | | | | | | | |

| Sys No | Ext | A C | Co Asset No | Location | C/ | GL Asset Acct No | Svc Date | Dep Meth | Department | Vendor// Mfg | Acquired Value | Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005161 | Dell Optiplex GX 270 | | | | | | | | | | | | |
| | 000 | A | CT2276 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLMM | Austin IT | Dell | 143.87 | 143.87 | 0.00 |
| 005163 | Dell Optiplex GX 270 | | | | | | | | | | | | |
| | 000 | A | CT2277 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLMM | Austin IT | Dell | 143.87 | 143.87 | 0.00 |
| 005164 | Dell Optiplex GX 270 | | | | | | | | | | | | |
| | 000 | A | CT2278 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLMM | Austin IT | Dell | 143.87 | 143.87 | 0.00 |
| 005165 | Dell Optiplex GX 270 | | | | | | | | | | | | |
| | 000 | A | CT2280 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLMM | Austin IT | Dell | 143.87 | 143.87 | 0.00 |
| 005166 | Dell Optiplex GX 270 | | | | | | | | | | | | |
| | 000 | A | CT2281 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLMM | Finance Austin | Dell | 143.87 | 143.87 | 0.00 |
| 005167 | Dell Optiplex GX 270 | | | | | | | | | | | | |
| | 000 | A | CT2283 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLMM | Austin IT | Dell | 143.87 | 143.87 | 0.00 |
| 005168 | Dell Latitude D800 | | | | | | | | | | | | |
| | 000 | A | CT2303 | NC | OC | 50-010-090-00110 | 07/02/06 P | SLMM | PS BC Solution | Dell | 423.22 | 423.22 | 0.00 |
| 005169 | Dell Inspiron 1100 | | | | | | | | | | | | |
| | 000 | A | CT2238 | IL | OC | 50-010-090-00110 | 07/02/06 P | SLMM | Microsoft (MSF) | Dell | 158.15 | 158.15 | 0.00 |
| 005171 | Dell Inspiron 1100 | | | | | | | | | | | | |
| | 000 | A | CT2287 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLMM | IT Austin | Dell | 158.17 | 158.17 | 0.00 |
| 005172 | Dell Inspiron 1100 | | | | | | | | | | | | |
| | 000 | A | CT2288 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLMM | IT Austin | Dell | 158.17 | 158.17 | 0.00 |
| 005173 | Dell Inspiron 1100 | | | | | | | | | | | | |
| | 000 | A | CT2289 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLMM | Finance - Austin | Dell | 158.17 | 158.17 | 0.00 |
| 005174 | Dell Latitude D800 | | | | | | | | | | | | |
| | 000 | A | CT2371 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLMM | Austin IT | Dell | 406.46 | 406.46 | 0.00 |
| 005175 | Dell Latitude D800 | | | | | | | | | | | | |
| | 000 | A | CT2296 | WA | OC | 50-010-090-00110 | 07/02/06 P | SLMM | PS BC Solution | Dell | 406.47 | 406.47 | 0.00 |
| 005177 | Dell Inspiron 1100 | | | | | | | | | | | | |
| | 000 | A | CT2292 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLMM | Austin IT | Dell | 158.17 | 158.17 | 0.00 |
| 005178 | Dell Inspiron 1100 | | | | | | | | | | | | |
| | 000 | A | CT2293 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLMM | Austin IT | Dell | 158.17 | 158.17 | 0.00 |
| 005179 | Dell Inspiron 1100 | | | | | | | | | | | | |
| | 000 | A | CT2294 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLMM | Austin IT | Dell | 158.17 | 158.17 | 0.00 |
| 005180 | Dell Inspiron 1100 | | | | | | | | | | | | |
| | 000 | A | CT2220 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLMM | Austin IT | Dell | 158.17 | 158.17 | 0.00 |
| 005181 | Dell Inspiron 1100 | | | | | | | | | | | | |
| | 000 | A | CT2297 | WA | OC | 50-010-090-00110 | 07/02/06 P | SLMM | PS Storage Sol | Dell | 183.12 | 183.12 | 0.00 |
| 005182 | Dell Inspiron 1100 | | | | | | | | | | | | |
| | 000 | A | CT2298 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLMM | Austin IT | Dell | 183.11 | 183.11 | 0.00 |
| 005183 | Dell Inspiron 1100 | | | | | | | | | | | | |
| | 000 | A | CT2299 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLMM | PS Data Ctr Sol | Dell | 183.11 | 183.11 | 0.00 |
| 005184 | Dell Inspiron 1100 | | | | | | | | | | | | |
| | 000 | A | CT2417 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLMM | IT Austin | Dell | 183.11 | 183.11 | 0.00 |
| 005186 | Dell Inspiron 1100 | | | | | | | | | | | | |
| | 000 | A | CT2256 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLMM | HR/Recruiting - | Dell | 310.49 | 310.49 | 0.00 |
| 005187 | Dell Optiplex GX 270 | | | | | | | | | | | | |
| | 000 | A | CT2279 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLMM | Austin IT | Dell | 143.87 | 143.87 | 0.00 |
| 005188 | Dell Inspiron 1100 | | | | | | | | | | | | |
| | 000 | A | CT2232 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLMM | PS Storage Sol | Dell | 310.48 | 310.48 | 0.00 |
| 005190 | Dell Inspiron 1100 | | | | | | | | | | | | |
| | 000 | A | CT2229 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLMM | Austin IT | Dell | 310.48 | 310.48 | 0.00 |
| 005191 | Dell Inspiron 1100 | | | | | | | | | | | | |
| | 000 | A | CT2230 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLMM | Austin IT | Dell | 310.48 | 310.48 | 0.00 |
| 005192 | Dell Latitude D600 | | | | | | | | | | | | |
| | 000 | A | CT2312 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLMM | MIS | Dell | 342.84 | 342.84 | 0.00 |
| 005193 | Dell Latitude D600 | | | | | | | | | | | | |
| | 000 | A | CT2313 | Tustin, CA | OC | 50-010-090-00110 | 07/02/06 P | SLMM | MIS | Dell | 342.86 | 342.86 | 0.00 |
| 005194 | Dell Latitude D600 | | | | | | | | | | | | |
| | 000 | A | CT2314 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | SLMM | PS BC Solution | Dell | 342.86 | 342.86 | 0.00 |
| 005195 | Dell Latitude D600 | | | | | | | | | | | | |
| | 000 | A | CT2315 | Tustin, CA | OC | 50-010-090-00110 | 07/02/06 P | SLMM | PS Storage Sol | Dell | 342.86 | 342.86 | 0.00 |
| 005196 | Dell Latitude D600 | | | | | | | | | | | | |
| | 000 | A | CT2316 | VA | OC | 50-010-090-00110 | 07/02/06 P | SLMM | Sales: VA | Dell | 342.86 | 342.86 | 0.00 |
| 005197 | Dell Latitude D600 | | | | | | | | | | | | |
| | 000 | A | CT2317 | CO | OC | 50-010-090-00110 | 07/02/06 P | SLMM | PS BC Solution | Dell | 354.62 | 354.62 | 0.00 |
| 005198 | Dell Latitude D600 | | | | | | | | | | | | |

| Sys No | Ext | A C | Co Asset No | Location | Ci | GL Asset Acct No | In Svc Date | Dep Meth | Department | Vendor/ Mfg | Acquired Value | Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005199 | 000 | A | CT2320 | MA | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | PS Infrastructure S | Dell | 354.63 | 354.63 | 0.00 |
|  | Dell Latitude D600 | | | | | | | | | | | | |
| 005200 | 000 | A | CT2321 | Tustin, CA | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | MIS | Dell | 354.63 | 354.63 | 0.00 |
|  | Dell Latitude D600 | | | | | | | | | | | | |
| 005201 | 000 | A | CT2306 | MA | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | PS Infrastructure S | Dell | 354.63 | 354.63 | 0.00 |
|  | Dell Latitude D600 | | | | | | | | | | | | |
| 005202 | 000 | A | CT2338 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | HR/Recruiting -. | Dell | 354.63 | 354.63 | 0.00 |
|  | Dell Latitude D600 | | | | | | | | | | | | |
| 005203 | 000 | A | CT2318 | FL | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | PS BC Solution | Dell | 354.56 | 354.56 | 0.00 |
|  | Dell Latitude D600 | | | | | | | | | | | | |
| 005204 | 000 | A | CT2319 | Tustin, CA | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | MIS | Dell | 354.61 | 354.61 | 0.00 |
|  | Dell Latitude D600 | | | | | | | | | | | | |
| 005205 | 000 | A | CT2322 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | Austin IT | Dell | 354.61 | 354.61 | 0.00 |
|  | Dell Latitude D600 | | | | | | | | | | | | |
| 005206 | 000 | A | CT2324 | SC | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | PS Storage Sol | Dell | 354.61 | 354.61 | 0.00 |
|  | Dell Latitude D600 | | | | | | | | | | | | |
| 005207 | 000 | A | CT2325 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | Finance Austin | Dell | 354.61 | 354.61 | 0.00 |
|  | Dell Latitude D600 | | | | | | | | | | | | |
| 005208 | 000 | A | CT2326 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | PS Data Ctr So | Dell | 354.61 | 354.61 | 0.00 |
|  | Dell Latitude D600 | | | | | | | | | | | | |
| 005209 | 000 | A | CT2327 | MI | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | Sales & Bus De | Dell | 354.61 | 354.61 | 0.00 |
|  | Dell Latitude D600 | | | | | | | | | | | | |
| 005210 | 000 | A | CT2307 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | Austin IT | Dell | 354.61 | 354.61 | 0.00 |
|  | Dell Latitude D600 | | | | | | | | | | | | |
| 005211 | 000 | A | CT2339 | Tustin, CA | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | PS Storage Sol | Dell | 354.61 | 354.61 | 0.00 |
|  | Dell Latitude D600 | | | | | | | | | | | | |
| 005212 | 000 | A | CT2340 | Tustin, CA | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | PS Storage Sol | Dell | 354.61 | 354.61 | 0.00 |
|  | Dell Latitude D600 | | | | | | | | | | | | |
| 005213 | 000 | A | CT2328 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | Service Admin | Dell | 354.56 | 354.56 | 0.00 |
|  | Dell Latitude D600 | | | | | | | | | | | | |
| 005214 | 000 | A | CT2329 | NH | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | PS Storage Sol | Dell | 354.61 | 354.61 | 0.00 |
|  | Dell Latitude D600 | | | | | | | | | | | | |
| 005215 | 000 | A | CT2330 | Tustin, CA | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | MIS | Dell | 354.61 | 354.61 | 0.00 |
|  | Dell Latitude D600 | | | | | | | | | | | | |
| 005216 | 000 | A | CT2331 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | Microsoft (MSF | Dell | 354.61 | 354.61 | 0.00 |
|  | Dell Latitude D600 | | | | | | | | | | | | |
| 005217 | 000 | A | CT2332 | NY | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | Sales & Bus De | Dell | 354.61 | 354.61 | 0.00 |
|  | Dell Latitude D600 | | | | | | | | | | | | |
| 005218 | 000 | A | CT2333 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | Finance Austin | Dell | 354.61 | 354.61 | 0.00 |
|  | Dell Latitude D600 | | | | | | | | | | | | |
| 005219 | 000 | A | CT2334 | MI | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | PS Infrastructure S | Dell | 354.61 | 354.61 | 0.00 |
|  | Dell Latitude D600 | | | | | | | | | | | | |
| 005220 | 000 | A | CT2336 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | Austin IT | Dell | 354.61 | 354.61 | 0.00 |
|  | Dell Latitude D600 | | | | | | | | | | | | |
| 005221 | 000 | A | CT2337 | DE | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | PS BC Solution | Dell | 354.61 | 354.61 | 0.00 |
|  | Dell Latitude D600 | | | | | | | | | | | | |
| 005222 | 000 | A | CT2341 | Tustin, CA | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | MIS | Dell | 354.61 | 354.61 | 0.00 |
|  | Dell Latitude D600 | | | | | | | | | | | | |
| 005223 | 000 | A | CT2342 | Tustin, CA | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | MIS | Dell | 398.78 | 398.78 | 0.00 |
|  | Dell Latitude D600 | | | | | | | | | | | | |
| 005224 | 000 | A | CT2308 | NY | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | PS BC Solution | Dell | 398.77 | 398.77 | 0.00 |
|  | Dell Latitude D600 | | | | | | | | | | | | |
| 005225 | 000 | A | CT2344 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | PS BC Solution | Dell | 398.77 | 398.77 | 0.00 |
|  | Dell Latitude D600 | | | | | | | | | | | | |
| 005226 | 000 | A | CT2345 | MN | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | Austin IT | Dell | 398.77 | 398.77 | 0.00 |
|  | Dell Latitude D600 | | | | | | | | | | | | |
| 005227 | 000 | A | CT2346 | Tustin, CA | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | MIS | Dell | 398.77 | 398.77 | 0.00 |
|  | Dell Latitude D600 | | | | | | | | | | | | |
| 005228 | 000 | A | CT2419 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | Legal - Austin, T | Dell | 391.93 | 391.93 | 0.00 |
|  | Dell Latitude D600 | | | | | | | | | | | | |
| 005231 | 000 | A | CT2348 | MI | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | Sales & Bus De | Dell | 391.95 | 391.95 | 0.00 |
|  | Dell Latitude D600 | | | | | | | | | | | | |
| 005232 | 000 | A | CT2351 | TN | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | PS Storage Sol | Dell | 391.95 | 391.95 | 0.00 |
|  | Dell Latitude D600 | | | | | | | | | | | | |
| 005233 | 000 | A | CT2354 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | HR/Recruiting -. | Dell | 480.76 | 432.68 | 0.00 |
|  | Dell Latitude D600 | | | | | | | | | | | | |

| Sys No | Ext | A C | Co Asset No | Location | Ci | GL Asset Acct No | In Svc Date | Dep Meth | Department | Vendor/ Mfg | Acquired Value | Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005234 | 000 Dell Latitude D600 | A | CT2355 | Tustin, CA | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | MIS | Dell | 480.76 | 432.68 | 0.00 |
| 005235 | 000 Dell Latitude D600 | A | CT2356 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | Finance - Austir | Dell | 480.76 | 432.68 | 0.00 |
| 005236 | 000 Dell Latitude D600 | A | CT2357 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | PS Infrastrure S | Dell | 480.76 | 432.68 | 0.00 |
| 005237 | 000 Dell Latitude D600 | A | CT2358 | PA | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | Project Mgmt-A | Dell | 480.76 | 432.68 | 0.00 |
| 005238 | 000 Dell Latitude D600 | A | CT2359 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | HR/Recruiting - | Dell | 535.04 | 437.76 | 0.00 |
| 005239 | 000 Dell Latitude D600 | A | CT2360 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | Austin IT | Dell | 535.06 | 437.78 | 0.00 |
| 005240 | 000 Dell Latitude D600 | A | CT2361 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | HR/Recruiting - | Dell | 535.06 | 437.78 | 0.00 |
| 005241 | 000 Dell Latitude D600 | A | CT2310 | Tustin, CA | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | MIS | Dell | 535.06 | 437.78 | 0.00 |
| 005242 | 000 Dell Latitude D600 | A | CT2363 | MT | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | | Dell | 535.06 | 437.78 | 0.00 |
| 005243 | 000 Dell Latitude D600 | A | CT2364 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | IT Austin | Dell | 583.61 | 437.72 | 0.00 |
| 005244 | 000 Dell Latitude D600 | A | CT2365 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | Sales & Bus De | Dell | 583.62 | 437.72 | 0.00 |
| 005246 | 000 Dell Latitude D600 | A | CT2366 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | HR/Recruiting - | Dell | 583.62 | 437.72 | 0.00 |
| 005247 | 000 Dell Optiplex GX270 | A | CT2368 | FL | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | PS BC Solution | Dell | 597.99 | 448.49 | 0.00 |
| 005248 | 000 Dell Latitude D600 | A | CT2369 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | Austin IT | Dell | 380.39 | 285.29 | 0.00 |
| 005249 | 000 Dell Latitude D600 | A | CT2386 | NY | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | PS Storage Sol | Dell | 697.46 | 448.36 | 0.00 |
| 005250 | 000 Dell Latitude D600 | A | CT2387 | Tustin, CA | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | Irvine IT | Dell | 697.46 | 448.37 | 0.00 |
| 005251 | 000 Dell Latitude D600 | A | CT2388 | GA | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | PS Storage Sol | Dell | 697.46 | 448.37 | 0.00 |
| 005252 | 000 Dell Latitude D600 | A | CT2389 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | Sales & Bus De | Dell | 697.46 | 448.37 | 0.00 |
| 005253 | 000 Dell Latitude D600 | A | CT2390 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | FS Admin | Dell | 697.46 | 448.37 | 0.00 |
| 005254 | 000 Dell Latitude D600 | A | CT2391 | WA | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | PS Storage Sol | Dell | 716.11 | 429.67 | 47.74 |
| 005255 | 000 Dell Latitude D600 | A | CT2392 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | PS Infrastrure S | Dell | 716.10 | 429.66 | 47.74 |
| 005257 | 000 Dell Latitude D600 | A | CT2393 | OK | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | PS Storage Sol | Dell | 716.10 | 429.66 | 47.74 |
| 005258 | 000 Dell Latitude D600 | A | CT2416 | Tustin, CA | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | Sales: Los Ang | Dell | 716.10 | 429.66 | 47.74 |
| 005259 | 000 Dell Latitude D600 | A | CT2396 | FL | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | PS Infrastrure S | Dell | 733.92 | 440.35 | 48.93 |
| 005260 | 000 Dell Latitude D600 | A | CT2397 | FL | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | PS Infrastrure S | Dell | 733.90 | 440.34 | 48.93 |
| 005261 | 000 Dell Latitude D600 | A | CT2398 | IL | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | PS Storage Sol | Dell | 733.90 | 440.34 | 48.93 |
| 005262 | 000 Dell Latitude D600 | A | CT2399 | MI | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | PS BC Solution | Dell | 733.90 | 440.34 | 48.93 |
| 005263 | 000 Dell PowerEdge 2650 | A | CT2400 | IL | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | Project Mgmt-A | Dell | 733.90 | 440.34 | 48.93 |
| 005264 | 000 Dell PowerEdge 2650 | A | CT2213 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | Austin IT | Dell | 544.16 | 544.16 | 0.00 |
| 005265 | 000 Dell Poweredge 2850 Server | A | CT2252 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | SLMM | Austin IT | Dell | 1,586.60 | 1,586.60 | 0.00 |
| 005266 | 000 Latitude D420 Laptop | A | 103850 | Tustin, CA | OC | 50-010-090-00110 | 01/31/07 | P | SLFM | Austin IT | Rev2 Technologies/Dell | 3,721.64 | 186.08 | 3,225.43 |
| 005267 | 000 Latitude D620 Laptop | A | 103852 | Tustin, CA | OC | 50-010-090-00110 | 02/28/07 | P | SLFM | MIS | Dell | 2,246.37 | 74.88 | 1,984.30 |
| 005271 | 000 Reception Center in Irvine, CA Office | A | 103853 | Tustin, CA | OC | 50-010-090-00110 | 02/28/07 | P | SLFM | Executive | Dell | 1,913.94 | 63.80 | 1,690.65 |

| Sys No | Ext | A C | Co Asset No | Location | CI | G/L Asset Acct No / Svc Date | Dept/ Method | Department | Vendor/ Mfg | Acquired Value | Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005273 | | | 103857 | Tustin, CA | FF | 50-010-090-00110  06/30/06 P | SLFM  Facilities | | Russell Construction Serv | 11,107.79 | 1,851.30 | 8,330.84 |
| | EMC CX300 w/10 CX-2G72-500 SATA Drives | | | | | | | | | | | |
| 005274 | 000 | A | 103860 | Tustin, CA | OC | 50-010-090-00110  06/30/07 P | SLFM  MIS | | MTI Technology Corp | 9,749.22 | 0.00 | 9,261.76 |
| | HP LTO-3 Drives (2) in Rackmount Enclosure | | | | | | | | | | | |
| | 000 | A | 103861 | Tustin, CA | OC | 50-010-090-00110  06/30/07 P | SLFM  MIS | | RC Electronics | 4,512.57 | 0.00 | 4,286.94 |
| | | | | | | G/L Asset Acct No = 50-010-090-00110 | | | | $4,193,627.69 | $3,834,044.68 | $305,624.70 |
| | | | | | | Count = 780 | | | | | | |

**G/L Asset Acct No = 50-010-090-00120**

| Sys No | Ext | A C | Co Asset No | Location | CI | G/L Asset Acct No / Svc Date | Dept/ Method | Vendor/ Mfg | Acquired Value | Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 000008 | Metcal Solder Station (qty 5) | | | | | | | | | | |
| | 000 | A | 1525-008 | Tustin, CA | M | 50-010-090-00120  11/17/95 P | SLFM | Com-Kyl Inc. | $2,969.56 | $2,969.56 | $0.00 |
| 000009 | HP LH Server | | | | | | | | | | |
| | 000 | A | 102060 | Tustin, CA | OC | 50-010-090-00120  09/29/95 P | SLFM | VLSystems, Inc. | 11,342.54 | 11,342.54 | 0.00 |
| 000012 | Sparcstation 5 Model 110 | | | | | | | | | | |
| | 000 | A | 1525-012 | Tustin, CA | OC | 50-010-090-00120  11/22/95 P | SLFM | Solar Systems & Periphera | 10,074.62 | 10,074.62 | 0.00 |
| 000014 | HP3070 Test Fixture for 640127 Board | | | | | | | | | | |
| | 000 | A | 1525-014 | Vendor | OC | 50-010-090-00120  11/25/95 P | SLFM | Quality One Test Fixturin | 3,568.14 | 3,568.14 | 0.00 |
| 000015 | Network File Server | | | | | | | | | | |
| | 000 | A | 1525-015 | Tustin, CA | OC | 50-010-090-00120  11/25/95 P | SLFM | Inventory | 27,838.29 | 27,838.29 | |
| 000025 | PCI Host SCSI Adapter FWD | | | | | | | | | | |
| | 000 | A | 1525-024 | Tustin, CA | M | 50-010-090-00120  12/11/95 P | SLFM | VLSystems, Inc. | 1,670.24 | 1,670.24 | |
| 000030 | EDSYN ZD500 (qty4), EDSYN 1036 (qty 4), Fume Absorbers (qty5) | | | | | | | | | | |
| | 000 | A | 1525-029 | Tustin, CA | M | 50-010-090-00120  12/29/95 P | SLFM | Marshall Industries | 6,427.29 | 6,427.29 | |
| 000037 | Miscellaneous Parts for Test Platforms | | | | | | | | | | |
| | 000 | A | 1525-036 | Tustin, CA | M | 50-010-090-00120  12/30/95 P | SLFM | Inventory | 14,128.18 | 14,128.18 | |
| 000123 | Sun Sparc Workstation | | | | | | | | | | |
| | 000 | A | 1525-066 | Tustin, CA | OC | 50-010-090-00120  01/27/96 P | SLFM | Inventory | 37,087.55 | 37,087.55 | |
| 000137 | StorageWare Unit w/ 2 Servers & 10 Shelves | | | | | | | | | | |
| | 000 | A | 1525-069 | Tustin, CA | M | 50-010-090-00120  02/24/96 P | SLFM | MTI Technology Corp | 103,764.32 | 103,764.32 | |
| 000138 | Stingray 2 Server | | | | | | | | | | |
| | 000 | A | 1525-070 | Tustin, CA | M | 50-010-090-00120  02/24/96 P | SLFM | MTI Technology Corp | 49,040.25 | 49,040.25 | |
| 000139 | Falcon 1530 Library | | | | | | | | | | |
| | 000 | A | 1525-071 | Tustin, CA | M | 50-010-090-00120  02/24/96 P | SLFM | MTI Technology Corp | 23,096.21 | 23,096.21 | |
| 000140 | Falcon 1425 Tape Library | | | | | | | | | | |
| | 000 | A | 1525-072 | VA | M | 50-010-090-00120  02/24/96 P | SLFM | MTI Technology Corp | 8,762.32 | 8,762.32 | |
| 000164 | 64mb Memory for Alpha2100 Server (qty 3),128mb Memory for VAX6000 & DEC7610(1ea) | | | | | | | | | | |
| | 000 | A | 1525-095 | Tustin, CA | M | 50-010-090-00120  03/07/96 P | SLFM | CPU Options | 27,476.25 | 27,476.25 | |
| 000165 | VT510 White Text Terminal & Keyboard (qty 2) | | | | | | | | | | |
| | 000 | A | 1525-096 | Tustin, CA | M | 50-010-090-00120  03/07/96 P | SLFM | Digital Equipment Corp. | 871.61 | 871.61 | |
| 000166 | XMI to FDDI Adapter | | | | | | | | | | |
| | 000 | A | 1525-097 | Tustin, CA | M | 50-010-090-00120  03/07/96 P | SLFM | Great Lakes Computer | 10,264.25 | 10,264.25 | |
| 000167 | XMI to FDDI SAS Adapter | | | | | | | | | | |
| | 000 | A | 1525-098 | Tustin, CA | M | 50-010-090-00120  03/25/96 P | SLFM | Digital Equipment Corp | 11,643.55 | 11,643.55 | |
| 000172 | 2350 Burn-In Test Chamber | | | | | | | | | | |
| | 000 | A | 1525-103 | Tustin, CA | M | 50-010-090-00120  03/07/96 P | SLFM | Flexstar Technology | 48,736.40 | 48,736.40 | |
| 000173 | 32mb RAM, Ethernet Card, CD-ROM Drive for IBM RS6000 | | | | | | | | | | |
| | 000 | A | 1525-104 | Tustin, CA | M | 50-010-090-00120  03/07/96 P | SLFM | Dickens Data Systems | 5,022.57 | 5,022.57 | |
| 000174 | HP9000 E Class Server Package | | | | | | | | | | |
| | 000 | A | 1525-105 | VA | M | 50-010-090-00120  03/07/96 P | SLFM | Hewlett Packard | 10,498.83 | 10,498.83 | |
| 000175 | AlphaStation 200 4/100 System w/ 21" Monitor | | | | | | | | | | |
| | 000 | A | 1525-106 | Tustin, CA | OC | 50-010-090-00120  03/29/96 P | SLFM | Digital Equipment Corp | 5,953.55 | 5,953.55 | |
| 000176 | 6-Port FDDI DEC Concentrator 500 Module | | | | | | | | | | |
| | 000 | A | 1525-107 | Tustin, CA | M | 50-010-090-00120  03/28/96 P | SLFM | Digital Equipment Corp | 2,683.63 | 2,683.63 | |
| 000177 | Misc. Drives & Boards to be Capitalized | | | | | | | | | | |
| | 000 | A | 1525-108 | Tustin, CA | M | 50-010-090-00120  03/30/96 P | SLFM | Inventory | 190,503.07 | 190,503.07 | |
| 000185 | PCI to CI Interface | | | | | | | | | | |
| | 000 | A | 1525-114 | Tustin, CA | M | 50-010-090-00120  04/25/96 P | SLFM | Digital Equipment Corp | 8,606.18 | 8,606.18 | |
| 000186 | Portable Analyzer w/ Differential Interface Pod | | | | | | | | | | |
| | 000 | A | 1525-115 | Tustin, CA | M | 50-010-090-00120  04/25/96 P | SLFM | Ancot Corporation | 15,936.12 | 15,936.12 | |
| 000187 | Test Fixture - Gladiator | | | | | | | | | | |
| | 000 | A | 1525-116 | Tustin, CA | M | 50-010-090-00120  04/27/96 P | SLFM | Equipment Design & Mfg | 344.98 | 344.98 | |
| 000209 | Omniserve 3 SCSI Server | | | | | | | | | | |
| | 000 | A | 1525-136 | Tustin, CA | OC | 50-010-090-00120  08/03/96 P | SLFM | TD Systems | 5,759.24 | 5,759.24 | |
| 000210 | Omniserve 3 SCSI Server | | | | | | | | | | |
| | 000 | A | 1525-137 | Tustin, CA | OC | 50-010-090-00120  08/03/96 P | SLFM | TD Systems | 5,274.36 | 5,274.36 | |
| 000233 | Fast SCSI Engine | | | | | | | | | | |

| Sys No | Ext | A C | Co Asset No | Location | Ci | SL Asset Acct No | Svc Date | Dept Meth | Department | Vendor/ Mfg | Acquired Value | Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000247 | 2 102 Logic Analyzer, Logic Analysis Sys Mainframe | | | | | | | | | | | | |
| | 000 | A | 9999-172 | Tustin, CA | M | 50-010-090-00120 | 06/01/92 | P | SLFM | Adeptec | 12,773.50 | 12,773.50 | 0.00 |
| 000248 | Tek 466 C/N 90464, ASR 4048A C/N 83844 | | | | | | | | | | | | |
| | 000 | A | 102148 | Tustin, CA | M | 50-010-090-00120 | 08/01/92 | P | SLFM | Hewlett Packard | 37,323.52 | 37,323.52 | 0.00 |
| 000252 | 6 DSI-2 Rev A PC Boards in Tooling/Test Fixture | | | | | | | | | | | | |
| | 000 | A | 9999-187 | Tustin, CA | M | 50-010-090-00120 | 09/01/92 | P | SLFM | Test Lab | 2,841.56 | 2,841.56 | 0.00 |
| 000253 | ESD Benches | | | | | | | | | | | | |
| | 000 | A | 9999-191 | Tustin, CA | M | 50-010-090-00120 | 10/01/92 | P | SLFM | Pycon | 14,422.15 | 14,422.15 | 0.00 |
| 000255 | PC 1938-1939 - 10528,10529 | | | | | | | | | | | | |
| | 000 | A | 9999-192 | Tustin, CA | M | 50-010-090-00120 | 11/19/92 | P | SLFM | Bay Area Shelv | 16,672.37 | 16,672.37 | 0.00 |
| 000263 | Netsys 386-25 40MB-1MB-1.2MB Dr | | | | | | | | | | | | |
| | 000 | A | 9999-194 | Tustin, CA | M | 50-010-090-00120 | 12/17/92 | P | SLFM | Pulizzi Engineering Inc | 4,231.30 | 4,231.30 | 0.00 |
| 000264 | XMI-Based CI for VAX 6000,VAX 6410 Cluster System | | | | | | | | | | | | |
| | 000 | A | 9999-202 | Tustin, CA | M | 50-010-090-00120 | 10/06/92 | P | SLFM | Valcom Comp | 3,507.30 | 3,507.30 | 0.00 |
| 000267 | 340dxLP 122MB 4MB 1.44 DOS w/14" Color Monitor | | | | | | | | | | | | |
| | 000 | A | 9999-203 | Tustin, CA | M | 50-010-090-00120 | 12/01/92 | P | SLFM | Midwest Systems | 88,253.63 | 88,253.63 | 0.00 |
| 000268 | HD 486DX2 66MHz System | | | | | | | | | | | | |
| | 000 | A | 9999-206 | Tustin, CA | M | 50-010-090-00120 | 04/07/93 | P | SLFM | DEC | 6,660.05 | 6,660.05 | 0.00 |
| 000271 | Processor Set | | | | | | | | | | | | |
| | 000 | A | 9999-207 | Tustin, CA | M | 50-010-090-00120 | 05/14/93 | P | SLFM | HD Systems | 2,370.68 | 2,370.68 | 0.00 |
| 000272 | Brief DOS & OS/2 | | | | | | | | | | | | |
| | 000 | A | 9999-210 | Tustin, CA | M | 50-010-090-00120 | 07/01/93 | P | SLFM | Cyclone Microsystems | 9,114.65 | 9,114.65 | 0.00 |
| 000273 | STI2550N | | | | | | | | | | | | |
| | 000 | A | 9999-211 | Tustin, CA | M | 50-010-090-00120 | 07/06/93 | P | SLFM | Egghead | 1,033.53 | 1,033.53 | 0.00 |
| 000279 | Preprocessor interface for Intel 80960CA | | | | | | | | | | | | |
| | 000 | A | 9999-212 | Tustin, CA | M | 50-010-090-00120 | 08/16/93 | P | SLFM | Seagate | 69,063.50 | 69,063.50 | 0.00 |
| 000282 | V17 Monitor | | | | | | | | | | | | |
| | 000 | A | 9999-218 | Tustin, CA | M | 50-010-090-00120 | 09/23/93 | P | SLFM | Hewlett Packard | 3,247.50 | 3,247.50 | 0.00 |
| 000285 | Codetap Incircuit Debu | | | | | | | | | | | | |
| | 000 | A | 9999-221 | Tustin, CA | OC | 50-010-090-00120 | 11/01/93 | P | SLFM | HD Systems | 5,629.00 | 5,629.00 | 0.00 |
| 000304 | FDDDI Controller | | | | | | | | | | | | |
| | 000 | A | 9999-224 | Tustin, CA | M | 50-010-090-00120 | 12/01/93 | P | SLFM | Applied Micro | 12,479.25 | 12,479.25 | 0.00 |
| 000306 | Adaptech SCSI Driver Board | | | | | | | | | | | | |
| | 000 | A | 9999-244 | Tustin, CA | M | 50-010-090-00120 | 09/08/94 | P | SLFM | DEC | 16,649.48 | 16,649.48 | 0.00 |
| 000308 | PC 1938 - 10530,10531 | | | | | | | | | | | | |
| | 000 | A | 9999-245 | Tustin, CA | M | 50-010-090-00120 | 05/01/92 | P | SLFM | Valcom Comp | 1,265.23 | 1,265.23 | 0.00 |
| 000309 | Disk Drive Cable for PAC Functional Board Tester | | | | | | | | | | | | |
| | 000 | A | 9999-247 | Tustin, CA | M | 50-010-090-00120 | 12/17/92 | P | SLFM | Pulizzi Engineering Inc | 4,239.30 | 4,239.30 | 0.00 |
| 000316 | Aldus Pagemaker-Windows | | | | | | | | | | | | |
| | 000 | A | 9999-248 | Tustin, CA | M | 50-010-090-00120 | 07/01/92 | P | SLFM | OTI | 2,985.54 | 2,985.54 | 0.00 |
| 000322 | Franklin V3 H/P 8051 Compiler/Assembler | | | | | | | | | | | | |
| | 000 | A | 9999-255 | Tustin, CA | M | 50-010-090-00120 | 04/26/94 | P | SLFM | Egghead Software | 137.00 | 137.00 | 0.00 |
| 000323 | Upgrade to Computer | | | | | | | | | | | | |
| | 000 | A | 9999-261 | Tustin, CA | M | 50-010-090-00120 | 05/31/94 | P | SLFM | Nohau | 1,945.09 | 1,945.09 | 0.00 |
| 000326 | 102 Channel Logic Analyzer | | | | | | | | | | | | |
| | 000 | A | 9999-262 | Tustin, CA | M | 50-010-090-00120 | 11/16/94 | P | SLFM | HD Systems | 1,623.75 | 1,623.75 | 0.00 |
| 000331 | 2 Pentium Preprocessors, 80960J-series Preprocessor | | | | | | | | | | | | |
| | 000 | A | 102148A | Tustin, CA | M | 50-010-090-00120 | 04/14/95 | P | SLFM | Hewlett Packard | 36,787.68 | 36,787.68 | 0.00 |
| 000333 | GA P5-60 PC | | | | | | | | | | | | |
| | 000 | A | 9999-269A | Tustin, CA | M | 50-010-090-00120 | 07/26/95 | P | SLFM | Hewlett Packard | 13,576.50 | 13,576.50 | 0.00 |
| 000334 | HP90000 K200 Server w/ 128 MB Memory | | | | | | | | | | | | |
| | 000 | A | 9999-271 | Tustin, CA | OC | 50-010-090-00120 | 08/17/95 | P | SLFM | Gateway 2000 | 16,305.81 | 16,305.81 | 0.00 |
| 000336 | Mikon Computer Systems | | | | | | | | | | | | |
| | 000 | A | 9999-272 | Tustin, CA | M | 50-010-090-00120 | 08/24/95 | P | SLFM | Hewlett Packard | 59,522.57 | 59,522.57 | 0.00 |
| 000338 | 2 8GB 4MM Tape Drive | | | | | | | | | | | | |
| | 000 | A | 9999-274 | Tustin, CA | M | 50-010-090-00120 | 08/17/95 | P | SLFM | Mikon Computer Systems | 69,232.14 | 69,232.14 | 0.00 |
| 000340 | Config FDDI Con Box,DAS Dual-Ring Con,Six SAS'M' Port FDDI Wiri | | | | | | | | | | | | |
| | 000 | A | 9999-276 | Tustin, CA | M | 50-010-090-00120 | 09/22/95 | P | SLFM | Mikon Computer Systems | 3,094.65 | 3,094.65 | 0.00 |
| 000341 | System Architect Merge Version | | | | | | | | | | | | |
| | 000 | A | 9999-278 | Tustin, CA | M | 50-010-090-00120 | 02/17/94 | P | SLFM | Midwest Sytems | 7,358.97 | 7,358.97 | 0.00 |
| 000342 | 20 Foot Duplex FDDI Jumper | | | | | | | | | | | | |
| | 000 | A | 9999-280 | Tustin, CA | M | 50-010-090-00120 | 02/17/94 | P | SLFM | Popkin Software & Systems | 1,395.00 | 1,395.00 | 0.00 |
| 000344 | Manual Set: VxWorks Documentation | | | | | | | | | | | | |
| | 000 | A | 9999-282 | Tustin, CA | M | 50-010-090-00120 | 02/17/94 | P | SLFM | Newton's Networks | 540.46 | 540.46 | 0.00 |
| 000345 | 2 Conner 200MB IDE | | | | | | | | | 02/25/94 | P | SLFM | Wind River Systems | 443.33 | 443.33 | 0.00 |

| Sys No | Ext | A C | Co Asset No | Location | Cl | GL Asset Acct No | Svc Date | Dept Meth | Department | Vendor/ Mfg | Acquired Value | Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000346 | Mag 17" Vivitron Monitor | | | | | | | | | | | | |
| | 000 | A | 9999-283 | Tustin, CA | M | 50-010-090-00120 | 03/16/94 | P | SLFM | PC Systems Design | 508.50 | 508.50 | 0.00 |
| 000347 | XMI to FDDI Adapther Can | | | | | | | | | | | | |
| | 000 | A | 9999-285 | Tustin, CA | OC | 50-010-090-00120 | 03/22/95 | P | SLFM | Gateway 2000 | 691.72 | 691.72 | 0.00 |
| 000365 | Able 586/90MHz Pentium 90 | | | | | | | | | | | | |
| | 000 | A | 9999-301 | Tustin, CA | OC | 50-010-090-00120 | 05/17/95 | P | SLFM | MicroAge | 3,870.00 | 3,870.00 | 0.00 |
| 000367 | DEC AlphaStation 200 4/233 | | | | | | | | | | | | |
| | 000 | A | 9999-303 | VA | OC | 50-010-090-00120 | 06/22/95 | P | SLFM | nth Generation | 14,792.27 | 14,792.27 | 0.00 |
| 000368 | Upgrade Digital 2100 4/200 to 2100 4/275 | | | | | | | | | | | | |
| | 000 | A | 9999-304 | Tustin, CA | M | 50-010-090-00120 | 08/23/95 | P | SLFM | Mikon Computer | 6,806.34 | 6,806.34 | 0.00 |
| 000374 | Test Bottom - 610812-001 Rev. A | | | | | | | | | | | | |
| | 000 | A | 1525-116A | Tustin, CA | M | 50-010-090-00120 | 08/15/96 | P | SLFM | Equipment Design & Mfg | 1,379.93 | 1,379.93 | 0.00 |
| 000375 | Gladiator Chassis (PN 590009-001) | | | | | | | | | | | | |
| | 000 | A | 1525-142 | Tustin, CA | M | 50-010-090-00120 | 08/31/96 | P | SLFM | MTI Technology Corp. | 5,259.82 | 5,259.82 | 0.00 |
| 000376 | Gladiator Chassis (PN 590009-001) | | | | | | | | | | | | |
| | 000 | A | 1525-143 | Tustin, CA | M | 50-010-090-00120 | 08/31/96 | P | SLFM | MTI Technology Corp. | 5,259.82 | 5,259.82 | 0.00 |
| 000377 | Gladiator Chassis (PN 590009-001) | | | | | | | | | | | | |
| | 000 | A | 1525-144 | Tustin, CA | M | 50-010-090-00120 | 08/31/96 | P | SLFM | MTI Technology Corp. | 5,259.82 | 5,259.82 | 0.00 |
| 000378 | Gladiator Chassis (PN 590009-001) | | | | | | | | | | | | |
| | 000 | A | 1525-145 | Tustin, CA | M | 50-010-090-00120 | 08/31/96 | P | SLFM | MTI Technology Corp. | 5,259.81 | 5,259.81 | 0.00 |
| 000379 | Gladiator Chassis (PN 590009-001) | | | | | | | | | | | | |
| | 000 | A | 1525-146 | Tustin, CA | M | 50-010-090-00120 | 08/31/96 | P | SLFM | MTI Technology Corp. | 5,259.81 | 5,259.81 | 0.00 |
| 000380 | Gladiator Chassis (PN 590009-001) | | | | | | | | | | | | |
| | 000 | A | 1525-147 | Tustin, CA | M | 50-010-090-00120 | 08/31/96 | P | SLFM | MTI Technology Corp. | 5,259.81 | 5,259.81 | 0.00 |
| 000388 | Tape Drive 3630 Rackmount 36-Track w/14 Crtg Magazine | | | | | | | | | | | | |
| | 000 | A | 1525-152 | Tustin, CA | M | 50-010-090-00120 | 09/09/96 | P | SLFM | Dakota Industries | 18,533.00 | 18,533.00 | 0.00 |
| 000389 | DECSwitch 900EP Ethernet to FDDI Adapter | | | | | | | | | | | | |
| | 000 | A | 1525-153 | Tustin, CA | M | 50-010-090-00120 | 09/10/96 | P | SLFM | Alpha Computer Sales | 6,011.16 | 6,011.16 | 0.00 |
| 000397 | Gateway Servers | | | | | | | | | | | | |
| | 000 | A | 9999-306 | Tustin, CA | OC | 50-010-090-00120 | 02/01/92 | P | SLFM | CiscoSystems | 59,268.18 | 59,268.18 | 0.00 |
| 000398 | 2 1 slot remote gateway servers | | | | | | | | | | | | |
| | 000 | A | 9999-307 | Tustin, CA | OC | 50-010-090-00120 | 05/07/92 | P | SLFM | CiscoSystems | 11,416.38 | 11,416.38 | 0.00 |
| 000399 | Advanced IRM | | | | | | | | | | | | |
| | 000 | A | 9999-308 | Tustin, CA | M | 50-010-090-00120 | 05/01/92 | P | SLFM | Cabletron Systems | 7,348.64 | 7,348.64 | 0.00 |
| 000402 | TLZ04/RRD40 Cont.BA2XX, BA4X300 | | | | | | | | | | | | |
| | 000 | A | 9999-311 | NY | M | 50-010-090-00120 | 05/18/94 | P | SLFM | DEC | 1,458.04 | 1,458.04 | 0.00 |
| 000735 | 9300 Rackmount, Sngl Cntrl Array | | | | | | | | | | | | |
| | 000 | A | 102068 | Tustin, CA | M | 50-010-090-00120 | 11/02/96 | P | SLFM | MTI Technology Corporatio | 11,995.80 | 11,995.80 | 0.00 |
| 000736 | HD Victoria System w/120 MHZ Pentium PC | | | | | | | | | | | | |
| | 000 | A | 1525-164 | Tustin, CA | M | 50-010-090-00120 | 10/03/96 | P | SLFM | HD Systems | 2,084.96 | 2,084.96 | 0.00 |
| 000741 | Sun Sparcstation IPX 4/50 MX-16-P43 | | | | | | | | | | | | |
| | 000 | A | 102026 | Tustin, CA | OC | 50-010-090-00120 | 11/06/96 | P | SLFM | Solar Systems | 1,134.58 | 1,134.58 | 0.00 |
| 000743 | Sun SparcStation ipx 4/50 MX-16-P43 | | | | | | | | | | | | |
| | 000 | A | 1525-173 | Tustin, CA | OC | 50-010-090-00120 | 11/06/96 | P | SLFM | Solar Systems | 1,134.58 | 1,134.58 | 0.00 |
| 000746 | Sun SparcStation ipx 4/50 MX-16-P43 | | | | | | | | | | | | |
| | 000 | A | 1525-176 | Tustin, CA | OC | 50-010-090-00120 | 11/06/96 | P | SLFM | Solar Systems | 1,134.57 | 1,134.57 | 0.00 |
| 000747 | Sun SparcStation ipx 4/50 MX-16-P43 | | | | | | | | | | | | |
| | 000 | A | 1525-177 | Tustin, CA | OC | 50-010-090-00120 | 11/06/96 | P | SLFM | Solar Systems | 1,134.57 | 1,134.57 | 0.00 |
| 000748 | Sun SparcStation ipx 4/50 MX-16-P43 | | | | | | | | | | | | |
| | 000 | A | 1525-178 | Tustin, CA | OC | 50-010-090-00120 | 11/06/96 | P | SLFM | Solar Systems | 1,134.57 | 1,134.57 | 0.00 |
| 000749 | Sun SparcStation ipx 4/50 MX-16-P43 | | | | | | | | | | | | |
| | 000 | A | 102027 | Tustin, CA | OC | 50-010-090-00120 | 11/06/96 | P | SLFM | Solar Systems | 1,134.57 | 1,134.57 | 0.00 |
| 000750 | Sun SparcStation ipx 4/50 MX-16-P43 | | | | | | | | | | | | |
| | 000 | A | 102014 | Tustin, CA | OC | 50-010-090-00120 | 11/06/96 | P | SLFM | Solar Systems | 1,134.57 | 1,134.57 | 0.00 |
| 000752 | Sun SparcStation ipx 4/50 MX-16-P43 | | | | | | | | | | | | |
| | 000 | A | 1525-182 | Tustin, CA | OC | 50-010-090-00120 | 11/06/96 | P | SLFM | Solar Systems | 1,134.57 | 1,134.57 | 0.00 |
| 000763 | FC-AL Active Hub p Copper Ports w/DB-9 Connectors | | | | | | | | | | | | |
| | 000 | A | 1525-195 | Tustin, CA | M | 50-010-090-00120 | 10/18/96 | P | SLFM | Gadzoox Microsystems | 3,145.00 | 3,145.00 | 0.00 |
| 000790 | vt420 Video terminals - white screens (5 each) | | | | | | | | | | | | |
| | 000 | A | 9999-668 | Tustin, CA | M | 50-010-090-00120 | 03/01/91 | P | SLFM | Avnet Comp | 2,716.81 | 2,716.81 | 0.00 |
| 000791 | Port set, SCSI/Sync 64KB (4 each) | | | | | | | | | | | | |
| | 000 | A | 9999-669 | Tustin, CA | M | 50-010-090-00120 | 03/01/91 | P | SLFM | Flexstar | 8,492.00 | 8,492.00 | 0.00 |
| 000793 | Pinsite Module for up to 84 Pin Support and Prog | | | | | | | | | | | | |
| | 000 | A | 9999-671 | Tustin, CA | M | 50-010-090-00120 | 05/07/91 | P | SLFM | Data I/O | 4,210.53 | 4,210.53 | 0.00 |
| 000796 | Microwatcher w/o 20X Len | | | | | | | | | | | | |

| Sys No | Ext | A C | Co Asset No | Location | Cl | Acct No | Svc Date | Dept Meth | Department | Vendor/ Mfg | Acquired Value | Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000797 | Opt Kit, FS2500 SCSI Sync 64KB | | | | | | | | | | | | |
| | 000 | A | 9999-674 | Tustin, CA | M | 50-010-090-00120 | 08/20/91 | P | SLFM | Baxter Diagnostics | 8,546.00 | 8,546.00 | 0.00 |
| 000799 | Opt Kit, FS2500 SCSI Sync 64KB (12 each) | | | | | | | | | | | | |
| | 000 | A | 9999-675 | Tustin, CA | M | 50-010-090-00120 | 09/01/91 | P | SLFM | Flexstar | 6,896.00 | 6,896.00 | 0.00 |
| 000805 | Opt Kit, FS2500 SCSI Sync 64KB | | | | | | | | | | | | |
| | 000 | A | 9999-677 | Tustin, CA | M | 50-010-090-00120 | 03/01/92 | P | SLFM | Flexstar | 17,240.00 | 17,240.00 | 0.00 |
| | Mantis Magnifier w/8X Lens | | | | | | | | | | | | |
| | 000 | A | 9999-683 | Tustin, CA | M | 50-010-090-00120 | 03/15/95 | P | SLFM | Com-Kyl, Inc. | 1,971.93 | 1,971.93 | 0.00 |
| 000806 | TS3/245/M, 226, 227, 228 w/6 deg stereo zoom head, stage & base | | | | | | | | | | | | |
| | 000 | A | 9999-684 | Tustin, CA | M | 50-010-090-00120 | 03/06/95 | P | SLFM | Vision Engineering | 19,109.47 | 19,109.47 | 0.00 |
| 000826 | Disk Data & Tape Data channel, Hierarchial Storage Controller | | | | | | | | | | | | |
| | 000 | A | 9999-704 | Tustin, CA | M | 50-010-090-00120 | 05/10/90 | P | SLFM | Brookvale | 29,040.52 | 29,040.52 | 0.00 |
| 000833 | Shelving (4), parts carrier (3), 34X72 static dissapative table mats (3) | | | | | | | | | | | | |
| | 000 | A | 9999-711 | Tustin, CA | M | 50-010-090-00120 | 12/01/90 | P | SLFM | Jones Assoc | 2,224.36 | 2,224.36 | 0.00 |
| 000834 | 100Mhz portable 2 channel | | | | | | | | | | | | |
| | 000 | A | 9999-712 | Tustin, CA | M | 50-010-090-00120 | 01/01/91 | P | SLFM | Electro Rent | 1,459.38 | 1,459.38 | 0.00 |
| 000836 | 150MB Tape SPARCPac I Subsys w/4 4X9 SIMMS at 80ns | | | | | | | | | | | | |
| | 000 | A | 9999-714 | Tustin, CA | M | 50-010-090-00120 | 03/01/91 | P | SLFM | Andataco | 2,294.75 | 2,294.75 | 0.00 |
| 000837 | Woven wire enclosure | | | | | | | | | | | | |
| | 000 | A | 9999-715 | Tustin, CA | LI | 50-010-090-00120 | 03/01/91 | P | SLFM | Pasco | 4,082.13 | 4,082.13 | 0.00 |
| 000840 | Modular storage racks 6 bays-2 deep (2 each) | | | | | | | | | | | | |
| | 000 | A | 9999-718 | Tustin, CA | M | 50-010-090-00120 | 12/01/90 | P | SLFM | Jones Assoc | 1,650.82 | 1,650.82 | 0.00 |
| 000843 | Star coupler | | | | | | | | | | | | |
| | 000 | A | 9999-721 | Tustin, CA | M | 50-010-090-00120 | 04/15/91 | P | SLFM | System Design | 3,870.00 | 3,870.00 | 0.00 |
| 000845 | 68000BP12 Emulator w/128K RAM, 12 Mhz | | | | | | | | | | | | |
| | 000 | A | 9999-723 | Tustin, CA | OC | 50-010-090-00120 | 05/09/91 | P | SLFM | Electro Rent | 6,729.18 | 6,729.18 | 0.00 |
| 000848 | Pwr Distur Analyzer | | | | | | | | | | | | |
| | 000 | A | 9999-732 | Tustin, CA | M | 50-010-090-00120 | 12/01/91 | P | SLFM | Dranetz Technologies | 4,271.77 | 4,271.77 | 0.00 |
| 000852 | KA630 CPU Board, micro PDP11 chassis, 4MB memory | | | | | | | | | | | | |
| | 000 | A | 9999-736 | Tustin, CA | M | 50-010-090-00120 | 01/30/92 | P | SLFM | Maicomp | 3,017.00 | 3,017.00 | 0.00 |
| 000854 | Cluster disk controller | | | | | | | | | | | | |
| | 000 | A | 9999-738 | Tustin, CA | OC | 50-010-090-00120 | 02/18/92 | P | SLFM | CPU Options | 2,586.00 | 2,586.00 | 0.00 |
| 000855 | Mitsubishi 37" color monitor, video ext, SPARC desktop, pedistal base | | | | | | | | | | | | |
| | 000 | A | 9999-739 | Tustin, CA | OC | 50-010-090-00120 | 03/01/92 | P | SLFM | Access Graphics | 8,094.46 | 8,094.46 | 0.00 |
| 000858 | Optical Library | | | | | | | | | | | | |
| | 000 | A | 9999-742 | Tustin, CA | OC | 50-010-090-00120 | 03/17/92 | P | SLFM | Hewlett Packard | 24,435.01 | 24,435.01 | 0.00 |
| 000863 | Metallis 40 MB 386 notebook (2 each) | | | | | | | | | | | | |
| | 000 | A | 9999-747 | Tustin, CA | OC | 50-010-090-00120 | 06/01/92 | P | SLFM | Under-Ware Electronics | 3,386.55 | 3,386.55 | 0.00 |
| 000964 | Upgrade, 2GB HDA in SBB, spare | | | | | | | | | | | | |
| | 000 | A | 9999-848 | Tustin, CA | OC | 50-010-090-00120 | 03/01/94 | P | SLFM | IPL Systems | 3,846.94 | 3,846.94 | 0.00 |
| 000965 | IBM 3196 A10 (4), B10 (2), IBM 4224 101 | | | | | | | | | | | | |
| | 000 | A | 9999-849 | Tustin, CA | M | 50-010-090-00120 | 03/01/94 | P | SLFM | Comdisco | 3,188.13 | 3,188.13 | 0.00 |
| 000967 | HP LaserJet 4 Plus w/extra 4MB memory | | | | | | | | | | | | |
| | 000 | A | 101951 | Tustin, CA | O | 50-010-090-00120 | 10/11/94 | P | SLFM Service | MicroAge | 1,746.62 | 1,746.62 | 0.00 |
| 000969 | Internet Connectivity Option,Major BBS V.6.25 DOS | | | | | | | | | | | | |
| | 000 | A | 9999-853 | Tustin, CA | S | 50-010-090-00120 | 06/08/95 | P | SLFM | Software Spectrum | 908.00 | 908.00 | 0.00 |
| 000970 | Search & Retreive Add-on | | | | | | | | | | | | |
| | 000 | A | 9999-854 | Tustin, CA | S | 50-010-090-00120 | 06/02/95 | P | SLFM | Software Spectrum | 98.00 | 98.00 | 0.00 |
| 000971 | Automatic Update Software Program | | | | | | | | | | | | |
| | 000 | A | 9999-855 | Tustin, CA | S | 50-010-090-00120 | 06/09/95 | P | SLFM | Software Spectrum | 630.00 | 630.00 | 0.00 |
| 000972 | Add'l user 6-Pack V.6.2 | | | | | | | | | | | | |
| | 000 | A | 9999-856 | Tustin, CA | M | 50-010-090-00120 | 09/06/95 | P | SLFM | Software Spectrum | 365.00 | 365.00 | 0.00 |
| 000973 | 2 Power 28.8 Ext Analog v34, AT-MR420T 10BT 4 Port Hub | | | | | | | | | | | | |
| | 000 | A | 9999-857 | Tustin, CA | M | 50-010-090-00120 | 06/05/95 | P | SLFM | Microage | 630.00 | 630.00 | 0.00 |
| 000979 | EXB-210 w/Barcoding | | | | | | | | | | | | |
| | 000 | A | 9999-863 | MA | OC | 50-010-090-00120 | 04/11/95 | P | SLFM | MTI | 5,434.60 | 5,434.60 | 0.00 |
| 000980 | T/A Disk Array, 2.1GB Disk element(5) | | | | | | | | | | | | |
| | 000 | A | 9999-864 | Tustin, CA | OC | 50-010-090-00120 | 09/14/95 | P | SLFM | MTI | 8,921.00 | 8,921.00 | 0.00 |
| 001013 | Zehntel Test Fixture | | | | | | | | | | | | |
| | 000 | A | 9999-897 | Tustin, CA | OC | 50-010-090-00120 | 09/17/90 | P | SLFM | In-Circuit Test | 2,560.20 | 2,560.20 | 0.00 |
| 001016 | DEC Unibus system, 5 1/4" Box w/ 2 disk adapter sets (3 each) | | | | | | | | | | | | |
| | 000 | A | 9999-900 | Tustin, CA | OC | 50-010-090-00120 | 03/01/91 | P | SLFM | System Design | 6,021.68 | 6,021.68 | 0.00 |
| 001017 | Zehntel test fixture | | | | | | | | | | | | |
| | 000 | A | 9999-901 | Tustin, CA | OC | 50-010-090-00120 | 10/04/90 | P | SLFM | In-Circuit Test | 3,087.10 | 3,087.10 | 0.00 |
| 001019 | KT-22 12" Green (12 each) | | | | | | | | | | | | |
| | 000 | A | 9999-903 | Tustin, CA | OC | 50-010-090-00120 | 12/01/90 | P | SLFM | Kimtron | 2,919.75 | 2,919.75 | 0.00 |
| 001026 | Microvax III CPU (3), QBus DSSI Controller, 8MB Memory (3), used | | | | | | | | | | | | |

| Sys No | Ext | A C | Co Asset No | Location | Ci | GL Asset Acct No | Svc Date | Meth | Department | Vendor/ Mfg | Acquired Value | Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001034 | Disk data channel (2), used | | | | | | | | | | | | |
| | 000 | A | 9999-910 | Tustin, CA | OC | 50-010-090-00120 | 06/03/91 | P | SLFM | Brookvale | 26,646.30 | 26,646.30 | 0.00 |
| 001036 | 1016Z Plane top to test BD# 640045,46,47,48, and S3 Single well | | | | | | | | | | | | |
| | 000 | A | 9999-918 | Tustin, CA | OC | 50-010-090-00120 | 02/01/92 | P | SLFM | Brookvale | 5,973.75 | 5,973.75 | 0.00 |
| 001039 | Test fixture bd# 650049 | | | | | | | | | | | | |
| | 000 | A | 9999-920 | Tustin, CA | OC | 50-010-090-00120 | 02/21/92 | P | SLFM | EMS | 2,505.19 | 2,505.19 | 0.00 |
| 001042 | User Relay Array Option | | | | | | | | | | | | |
| | 000 | A | 9999-923 | Tustin, CA | OC | 50-010-090-00120 | 03/19/92 | P | SLFM | EMS | 2,560.14 | 2,560.14 | 0.00 |
| 001043 | 45251-01 Vector perform upgrade | | | | | | | | | | | | |
| | 000 | A | 9999-926 | Tustin, CA | OC | 50-010-090-00120 | 04/07/92 | P | SLFM | Teradyne | 6,874.45 | 6,874.45 | 0.00 |
| 001044 | 8MB RAM (72), Cyrix 387-25 math, 16-Bit SCSI C, Fax modem, assemblt fee | | | | | | | | | | | | |
| | 000 | A | 9999-928 | Tustin, CA | OC | 50-010-090-00120 | 04/03/92 | P | SLFM | Teradyne | 32,325.00 | 32,325.00 | 0.00 |
| 001050 | Test fixture to test BD #650049 | | | | | | | | | | | | |
| | 000 | A | 9999-934 | Tustin, CA | OC | 50-010-090-00120 | 04/15/92 | P | SLFM | IC Computer | 921.26 | 921.26 | 0.00 |
| 001151 | Board Tester, Programmer's Workstation, Driver/Receiver Card Set | | | | | | | | | | | | |
| | 000 | A | 9998-135 | Tustin, CA | M | 50-010-090-00120 | 05/01/92 | P | SLFM | EMS | 2,478.25 | 2,478.25 | 0.00 |
| 001152 | DSSI Disk Controllers, Monitor, Diagnostics License | | | | | | | | | | | | |
| | 000 | A | 9998-136 | Tustin, CA | M | 50-010-090-00120 | 01/16/91 | P | SLFM | Teradyne | 113,050.00 | 113,050.00 | 0.00 |
| 001153 | Conveyor System | | | | | | | | | | | | |
| | 000 | A | 9998-137 | Tustin, CA | M | 50-010-090-00120 | 01/09/91 | P | SLFM | Digital | 5,337.71 | 5,337.71 | 0.00 |
| 001158 | Weight Indicator, Scale base and drive up ramp | | | | | | | | | | | | |
| | 000 | A | 9998-142 | Tustin, CA | M | 50-010-090-00120 | 01/01/91 | P | SLFM | Intra Stor | 16,462.21 | 16,462.21 | 0.00 |
| 001159 | Customized Diss-Stat Test Fixture | | | | | | | | | | | | |
| | 000 | A | 9998-143 | Tustin, CA | M | 50-010-090-00120 | 02/20/91 | P | SLFM | Calif Scale | 4,106.40 | 4,106.40 | 0.00 |
| 001160 | 16 port base terminal, expansion and rackmount kit | | | | | | | | | | | | |
| | 000 | A | 9998-144 | Tustin, CA | M | 50-010-090-00120 | 03/01/91 | P | SLFM | In-Circuit | 2,241.16 | 2,241.16 | 0.00 |
| 001168 | Test Fixture | | | | | | | | | | | | |
| | 000 | A | 9998-152 | Tustin, CA | M | 50-010-090-00120 | 03/01/91 | P | SLFM | Avnet Comp | 5,509.65 | 5,509.65 | 0.00 |
| 001169 | Decoders, wand and wand holder | | | | | | | | | | | | |
| | 000 | A | 9998-153 | Tustin, CA | M | 50-010-090-00120 | 07/09/91 | P | SLFM | E M S | 3,056.87 | 3,056.87 | 0.00 |
| 001170 | Recon Chrg for 2 bay Enviro Chambers to current standards | | | | | | | | | | | | |
| | 000 | A | 9998-154 | Tustin, CA | M | 50-010-090-00120 | 07/26/91 | P | SLFM | Amer Micro | 3,685.95 | 3,685.95 | 0.00 |
| 001173 | HP 75000, Data Com, Digit Multimeter, 16-Channel Thermocouple Relay Mux | | | | | | | | | | | | |
| | 000 | A | 9998-157 | Tustin, CA | M | 50-010-090-00120 | 09/01/91 | P | SLFM | Cybortronics | 17,092.50 | 17,092.50 | 0.00 |
| 001174 | Test Fixtures | | | | | | | | | | | | |
| | 000 | A | 9998-158 | Tustin, CA | M | 50-010-090-00120 | 11/05/91 | P | SLFM | Hew Packard | 12,913.85 | 12,913.85 | 0.00 |
| 001175 | Test Fixtures | | | | | | | | | | | | |
| | 000 | A | 9998-159 | Tustin, CA | M | 50-010-090-00120 | 11/01/91 | P | SLFM | EMS | 468.71 | 468.71 | 0.00 |
| 001176 | Test Fixtures | | | | | | | | | | | | |
| | 000 | A | 9998-160 | Tustin, CA | M | 50-010-090-00120 | 11/01/91 | P | SLFM | EMS | 3,092.75 | 3,092.75 | 0.00 |
| 001180 | Long Span | | | | | | | | | | | | |
| | 000 | A | 9998-164 | Tustin, CA | M | 50-010-090-00120 | 12/19/91 | P | SLFM | EMS | 3,696.86 | 3,696.86 | 0.00 |
| 001181 | Pre Adaptor Section and Final Mold Section | | | | | | | | | | | | |
| | 000 | A | 9998-165 | Tustin, CA | M | 50-010-090-00120 | 06/01/92 | P | SLFM | Shelf Mast | 2,529.97 | 2,529.97 | 0.00 |
| 001182 | Pre Mold Section and Final Mold | | | | | | | | | | | | |
| | 000 | A | 9998-166 | Tustin, CA | M | 50-010-090-00120 | 07/01/92 | P | SLFM | Bond | 2,100.00 | 2,100.00 | 0.00 |
| 001183 | Finished Test Fixture and Program and Modication for Fixture | | | | | | | | | | | | |
| | 000 | A | 9998-167 | Tustin, CA | M | 50-010-090-00120 | 07/01/92 | P | SLFM | Bond | 5,700.00 | 5,700.00 | 0.00 |
| 001184 | Finished Test Fixture, Program and Modification for Fixture | | | | | | | | | | | | |
| | 000 | A | 9998-168 | Tustin, CA | M | 50-010-090-00120 | 07/01/92 | P | SLFM | TTI Testron | 10,588.74 | 10,588.74 | 0.00 |
| 001185 | Driver/Receiver Card Set | | | | | | | | | | | | |
| | 000 | A | 9998-169 | Tustin, CA | M | 50-010-090-00120 | 07/01/92 | P | SLFM | TTI Testron | 8,305.79 | 8,305.79 | 0.00 |
| 001186 | 3-CFM to produce Bezel | | | | | | | | | | | | |
| | 000 | A | 9998-170 | Tustin, CA | M | 50-010-090-00120 | 08/01/92 | P | SLFM | Teradyne | 69,692.70 | 69,692.70 | 0.00 |
| 001187 | 4K Kit | | | | | | | | | | | | |
| | 000 | A | 9998-171 | Tustin, CA | M | 50-010-090-00120 | 08/01/92 | P | SLFM | Accent Plastics | 22,047.50 | 22,047.50 | 0.00 |
| 001188 | Finished Test Fixtures | | | | | | | | | | | | |
| | 000 | A | 9998-172 | Tustin, CA | M | 50-010-090-00120 | 09/01/92 | P | SLFM | EMS | 21,843.08 | 21,843.08 | 0.00 |
| 001189 | Test Fixtures | | | | | | | | | | | | |
| | 000 | A | 9998-173 | Tustin, CA | M | 50-010-090-00120 | 10/01/92 | P | SLFM | TTI Testron | 10,391.84 | 10,391.84 | 0.00 |
| 001190 | Test Fixtures | | | | | | | | | | | | |
| | 000 | A | 9998-174 | Tustin, CA | M | 50-010-090-00120 | 10/01/92 | P | SLFM | TTI Testron | 10,391.84 | 10,391.84 | 0.00 |
| 001192 | Fixtures | | | | | | | | | | | | |
| | 000 | A | 9998-176 | Tustin, CA | M | 50-010-090-00120 | 10/28/92 | P | SLFM | TTI Testron | 3,374.73 | 3,374.73 | 0.00 |
| 001193 | Manual Test Fixtures | | | | | | | | | | | | |
| | | | | | | | 12/17/92 | P | SLFM | EMS | 1,823.13 | 1,823.13 | 0.00 |

| Sys No | Ext | A C | Co Asset No | Location | CI | GL Asset Acct No | InSvc Date | Svc Met | Dept Department | Vendor/ Mfg | Acquired Value | Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001194 | VP Upgrade for Z1800 Series | | | | | | | | | | | | |
| | 000 | A | 9998-177 | Tustin, CA | M | 50-010-090-00120 | 12/23/92 | P | SLFM | EMS | 2,126.99 | 2,126.99 | 0.00 |
| 001196 | 4 K BD# DSC2 | | | | | | | | | | | | |
| | 000 | A | 9998-178 | Tustin, CA | M | 50-010-090-00120 | 01/01/93 | P | SLFM | Teradyne | 32,325.00 | 32,325.00 | 0.00 |
| 001200 | Pump w/ Starter and Filters | | | | | | | | | | | | |
| | 000 | A | 9998-180 | Tustin, CA | M | 50-010-090-00120 | 02/01/93 | P | SLFM | EMS | 21,528.45 | 21,528.45 | 0.00 |
| 001201 | Test Fixture | | | | | | | | | | | | |
| | 000 | A | 9998-184 | Tustin, CA | M | 50-010-090-00120 | 06/01/93 | P | SLFM | Access Air | 3,194.79 | 3,194.79 | 0.00 |
| 001202 | Test Fixture | | | | | | | | | | | | |
| | 000 | A | 9998-185 | Tustin, CA | M | 50-010-090-00120 | 06/01/93 | P | SLFM | Quality One | 4,395.00 | 4,395.00 | 0.00 |
| 001204 | Test Fixture | | | | | | | | | | | | |
| | 000 | A | 9998-186 | Tustin, CA | M | 50-010-090-00120 | 06/01/93 | P | SLFM | Quality One | 4,735.61 | 4,735.61 | 0.00 |
| 001209 | Tooling | | | | | | | | | | | | |
| | 000 | A | 9998-188 | Tustin, CA | M | 50-010-090-00120 | 07/01/93 | P | SLFM | Accent Plastics | 2,095.00 | 2,095.00 | 0.00 |
| 001213 | Dual Pattern Test Fixture | | | | | | | | | | | | |
| | 000 | A | 9998-193 | Tustin, CA | M | 50-010-090-00120 | 09/23/93 | P | SLFM | EMS | 2,853.22 | 2,853.22 | 0.00 |
| 001215 | Storageware tooling | | | | | | | | | | | | |
| | 000 | A | 9998-197 | Tustin, CA | M | 50-010-090-00120 | 06/17/94 | P | SLFM | Craftech Corp | 415,350.00 | 415,350.00 | 0.00 |
| 001216 | Test Fixture Super Thorn Board | | | | | | | | | | | | |
| | 000 | A | 9998-199 | Tustin, CA | M | 50-010-090-00120 | 03/25/94 | P | SLFM | EMS | 6,367.43 | 6,367.43 | 0.00 |
| 001217 | SRCC II Board Test Fixture and Program | | | | | | | | | | | | |
| | 000 | A | 9998-200 | Tustin, CA | M | 50-010-090-00120 | 06/22/94 | P | SLFM | Thielen Group | 20,384.14 | 20,384.14 | 0.00 |
| 001218 | 2500 Fast SCSI Board | | | | | | | | | | | | |
| | 000 | A | 9998-201 | Tustin, CA | M | 50-010-090-00120 | 08/24/94 | P | SLFM | Flexstar | 10,344.00 | 10,344.00 | 0.00 |
| 001219 | Test Fixtures and programming | | | | | | | | | | | | |
| | 000 | A | 9998-202 | Tustin, CA | M | 50-010-090-00120 | 08/26/94 | P | SLFM | Thielen Group | 16,679.71 | 16,679.71 | 0.00 |
| 001220 | FDDI controller, 6/port Module Concentration and Single Hub | | | | | | | | | | | | |
| | 000 | A | 9998-203 | Tustin, CA | M | 50-010-090-00120 | 09/08/94 | P | SLFM | Digital | 16,572.65 | 16,572.65 | 0.00 |
| 001221 | Tooling for Bezel Disk Array Horizontal | | | | | | | | | | | | |
| | 000 | A | 9998-204 | Tustin, CA | M | 50-010-090-00120 | 11/18/94 | P | SLFM | Visual Dimensions | 1,293.00 | 1,293.00 | 0.00 |
| 001222 | ExperTest 2000 Test System | | | | | | | | | | | | |
| | 000 | A | 9998-205 | Tustin, CA | M | 50-010-090-00120 | 12/21/94 | P | SLFM | Array Analysis, Inc. | 122,406.70 | 122,406.70 | 0.00 |
| 001224 | PC 486DX-33 EISA/VLB | | | | | | | | | | | | |
| | 000 | A | 9998-206 | Tustin, CA | M | 50-010-090-00120 | 01/24/95 | P | SLFM | IC Computer Inc. | 1,281.15 | 1,281.15 | 0.00 |
| 001234 | FDDI/UTP Sunbird SBUS | | | | | | | | | | | | |
| | 000 | A | 9998-208 | Tustin, CA | M | 50-010-090-00120 | 07/02/94 | P | SLFM | Interphase Corp | 2,107.25 | 2,107.25 | 0.00 |
| 001236 | Tooling | | | | | | | | | | | | |
| | 000 | A | 9998-218 | Tustin, CA | M | 50-010-090-00120 | 08/11/94 | P | SLFM | Craftech Corp | 10,775.00 | 10,775.00 | 0.00 |
| 001237 | Test Fixtures | | | | | | | | | | | | |
| | 000 | A | 9998-220 | Tustin, CA | M | 50-010-090-00120 | 05/25/95 | P | SLFM | RNS International Inc. | 7,185.98 | 7,185.98 | 0.00 |
| 001239 | Test Fixtures | | | | | | | | | | | | |
| | 000 | A | 9998-221 | Tustin, CA | M | 50-010-090-00120 | 05/19/95 | P | SLFM | Uni-Fix | 7,362.50 | 7,362.50 | 0.00 |
| 001242 | ExperTest 2100 Demo Unit | | | | | | | | | | | | |
| | 000 | A | 9998-223 | Tustin, CA | M | 50-010-090-00120 | 06/09/95 | P | SLFM | Array Analysis, Inc. | 69,382.30 | 69,382.30 | 0.00 |
| 001246 | Turnkey Program for the FPC | | | | | | | | | | | | |
| | 000 | A | 9998-226 | Tustin, CA | M | 50-010-090-00120 | 06/27/95 | P | SLFM | Array Analysis, Inc. | 14,500.00 | 14,500.00 | 0.00 |
| 001247 | Fixtures | | | | | | | | | | | | |
| | 000 | A | 9998-222 | Tustin, CA | M | 50-010-090-00120 | 07/13/95 | P | SLFM | Array Analysis, Inc. | 2,516.50 | 2,516.50 | 0.00 |
| 001248 | Turnkey Programming for the CPC-3 | | | | | | | | | | | | |
| | 000 | A | 9998-230 | Tustin, CA | M | 50-010-090-00120 | 07/28/95 | P | SLFM | Array Analysis, Inc. | 11,000.00 | 11,000.00 | 0.00 |
| 001249 | ACE/ROM Emulation Pod | | | | | | | | | | | | |
| | 000 | A | 9998-231 | Tustin, CA | M | 50-010-090-00120 | 07/28/95 | P | SLFM | Array Analysis, Inc. | 545.00 | 545.00 | 0.00 |
| 001250 | PCB | | | | | | | | | | | | |
| | 000 | A | 9998-232 | Tustin, CA | M | 50-010-090-00120 | 03/08/95 | P | SLFM | Eric Electronics | 27.00 | 27.00 | 0.00 |
| 001251 | Genrad Test Fixture | | | | | | | | | | | | |
| | 000 | A | 9998-233 | Tustin, CA | M | 50-010-090-00120 | 03/14/95 | P | SLFM | RNS International, Inc. | 7,043.71 | 7,043.71 | 0.00 |
| 001252 | FDDI Con Box w/OBM US T-T, 6 Port FDDI WC Module ANSI MIC | | | | | | | | | | | | |
| | 000 | A | 9998-234 | Tustin, CA | M | 50-010-090-00120 | 03/17/95 | P | SLFM | Avnet Computer | 5,434.00 | 5,434.00 | 0.00 |
| 001253 | Top Ass't for COD-240/TM | | | | | | | | | | | | |
| | 000 | A | 9998-235 | Tustin, CA | M | 50-010-090-00120 | 03/17/95 | P | SLFM | CMD Technology, Inc. | 1,405.00 | 1,405.00 | 0.00 |
| 001254 | M7620-BA, M7621-AA, 8 Slot Expansion Box, BA23 Rackmount Kit | | | | | | | | | | | | |
| | 000 | A | 9998-236 | Tustin, CA | M | 50-010-090-00120 | 03/17/95 | P | SLFM | CPU Options | 695.00 | 695.00 | 0.00 |
| 001255 | DSC302J SCSI Target Emulator | | | | | | | | | | | | |
| | 000 | A | 9998-237 | Tustin, CA | M | 50-010-090-00120 | 03/21/95 | P | SLFM | Ancot Corporation | 2,704.18 | 2,704.18 | 0.00 |
| 001257 | Z90A Printer | | | | | | | | | | | | |
| | 000 | A | 9998-238 | Tustin, CA | O | 50-010-090-00120 | 03/21/95 | P | SLFM | Data Recall Inc. | 9,876.13 | 9,876.13 | 0.00 |
| 001257 | Mfg Circuit Bds. P/N 650164-001 Rev A | | | | | | | | | | | | |

| Sys No | Ext | A C | Co Asset No | Location | Ci | SL Asset Acct No | Svc Date | Dept Meth | Department | Vendor/ Mfg | Acquired Value | Desc Accum Depreciation | Net Book Value |
|--------|-----|-----|-------------|----------|-----|-----------------|----------|-----------|------------|-------------|---------------|------------------------|----------------|
| 001259 | EperTest 2100 | | | | | | | | | | | | |
| | 000 | A | 9998-240 | Tustin, CA | M | 50-010-090-00120 | 03/22/95 | P | SLFM | Murrietta Circuits | 1,280.07 | 1,280.07 | 0.00 |
| 001260 | QBus-to FDDI Adptr SAS w/MIC | | | | | | | | | | | | |
| | 000 | A | 9998-242 | Tustin, CA | M | 50-010-090-00120 | 03/31/95 | P | SLFM | Array Analysis, Inc. | 76,250.70 | 76,250.70 | 0.00 |
| 001261 | Model G40 for G-Class Business Server | | | | | | | | | | | | |
| | 000 | A | 9998-243 | Tustin, CA | M | 50-010-090-00120 | 03/31/95 | P | SLFM | Avnet Computer | 3,661.25 | 3,661.25 | 0.00 |
| 001262 | Test Fixture for P/N's 640126 & 640127 | | | | | | | | | | | | |
| | 000 | A | 9998-244 | Tustin, CA | OC | 50-010-090-00120 | 03/31/95 | P | SLFM | Hewlett Packard | 14,784.95 | 14,784.95 | 0.00 |
| 001688 | Rack Mount Disk Drive | | | | | | | | | | | | |
| | 000 | A | 9998-245 | Tustin, CA | M | 50-010-090-00120 | 03/31/95 | P | SLFM | Uni-Fix | 4,397.00 | 4,397.00 | 0.00 |
| 001689 | OEM OPT LIB Syst | | | | | | | | | | | | |
| | 000 | A | 9998-671 | Tustin, CA | M | 50-010-090-00120 | 07/20/90 | P | SLFM | Seagate | 4,587.00 | 4,587.00 | 0.00 |
| 001690 | Soyo 386MB and accessories | | | | | | | | | | | | |
| | 000 | A | 9998-672 | Tustin, CA | M | 50-010-090-00120 | 07/24/90 | P | SLFM | Hewlett Packard | 12,909.38 | 12,909.38 | 0.00 |
| 001691 | Baby 386 and accessories | | | | | | | | | | | | |
| | 000 | A | 9998-673 | Tustin, CA | OC | 50-010-090-00120 | 07/16/90 | P | SLFM | IC Computer | 2,861.31 | 2,861.31 | 0.00 |
| 001692 | 80387-25 Co-Processor | | | | | | | | | | | | |
| | 000 | A | 9998-674 | Tustin, CA | OC | 50-010-090-00120 | 07/31/90 | P | SLFM | IC Computer | 3,341.56 | 3,341.56 | 0.00 |
| 001702 | Emulator Board, Probe Assy | | | | | | | | | | | | |
| | 000 | A | 9998-675 | Tustin, CA | OC | 50-010-090-00120 | 07/13/90 | P | SLFM | IC Computer | 2,523.44 | 2,523.44 | 0.00 |
| 001705 | 386 w/ 25 MHZ, 4MB RAM, Floppy Drives | | | | | | | | | | | | |
| | 000 | A | 9998-685 | Tustin, CA | M | 50-010-090-00120 | 09/17/90 | P | SLFM | Applied Microsystems | 10,276.50 | 10,276.50 | 0.00 |
| 001706 | 386 Board, floppy drivesMitsubishi Diamond Scan | | | | | | | | | | | | |
| | 000 | A | 9998-688 | Tustin, CA | OC | 50-010-090-00120 | 09/07/90 | P | SLFM | Magitek | 4,469.94 | 4,469.94 | 0.00 |
| 001707 | PV116-CW | | | | | | | | | | | | |
| | 000 | A | 9998-689 | Tustin, CA | OC | 50-010-090-00120 | 09/07/90 | P | SLFM | Magictek | 6,258.13 | 6,258.13 | 0.00 |
| 001709 | Disk/Tape Data Channel and Cable Set | | | | | | | | | | | | |
| | 000 | A | 9998-690 | Tustin, CA | M | 50-010-090-00120 | 09/24/90 | P | SLFM | Avnet | 16,617.50 | 16,617.50 | 0.00 |
| 001710 | Soyo 386, floppy drives, Rodim, IDE at adapter w/ Cable, Video 7 Vega | | | | | | | | | | | | |
| | 000 | A | 9998-692 | Tustin, CA | M | 50-010-090-00120 | 09/26/90 | P | SLFM | Brookvale | 18,960.67 | 18,960.67 | 0.00 |
| 001711 | Soyo 386, floppy Drives, Video 7 Vega, Rodime, IDE at Adapter w/ cables | | | | | | | | | | | | |
| | 000 | A | 9998-693 | Tustin, CA | OC | 50-010-090-00120 | 09/01/90 | P | SLFM | IC Computer | 12,567.25 | 12,567.25 | 0.00 |
| 001716 | ES-Series Packaged System - Emulator Board | | | | | | | | | | | | |
| | 000 | A | 9998-694 | Tustin, CA | OC | 50-010-090-00120 | 09/01/90 | P | SLFM | IC Computer | 10,343.44 | 10,343.44 | 0.00 |
| 001718 | PV116-CW | | | | | | | | | | | | |
| | 000 | A | 9998-699 | Tustin, CA | M | 50-010-090-00120 | 10/08/90 | P | SLFM | Applied Microsystems | 11,482.98 | 11,482.98 | 0.00 |
| 001727 | ES SCSI System | | | | | | | | | | | | |
| | 000 | A | 9998-701 | Tustin, CA | M | 50-010-090-00120 | 10/01/90 | P | SLFM | Avnet | 17,120.75 | 17,120.75 | 0.00 |
| 001732 | V-7 VRAM | | | | | | | | | | | | |
| | 000 | A | 9998-710 | Tustin, CA | M | 50-010-090-00120 | 10/18/90 | P | SLFM | Applied Microsystems | 5,100.01 | 5,100.01 | 0.00 |
| 001734 | Sparcstation | | | | | | | | | | | | |
| | 000 | A | 9998-715 | Tustin, CA | M | 50-010-090-00120 | 10/10/90 | P | SLFM | Magictek | 2,926.13 | 2,926.13 | 0.00 |
| 001735 | SA-H159 Subsystem | | | | | | | | | | | | |
| | 000 | A | 9998-717 | Tustin, CA | OC | 50-010-090-00120 | 10/11/90 | P | SLFM | Sun Microsystems | 10,288.55 | 10,288.55 | 0.00 |
| 001736 | T2011 6200 CPU Board | | | | | | | | | | | | |
| | 000 | A | 9998-718 | Tustin, CA | M | 50-010-090-00120 | 11/01/90 | P | SLFM | Sigma | 5,879.61 | 5,879.61 | 0.00 |
| 001737 | Hierachial Storage Controller, HSC50 Disk Channel, Star Coupler | | | | | | | | | | | | |
| | 000 | A | 9998-719 | Tustin, CA | M | 50-010-090-00120 | 11/01/90 | P | SLFM | Brookvale | 3,112.75 | 3,112.75 | 0.00 |
| 001740 | DEC Ethernet Board w/ License and mouse, Keyboard | | | | | | | | | | | | |
| | 000 | A | 9998-720 | Tustin, CA | M | 50-010-090-00120 | 11/02/90 | P | SLFM | Bell Atlantic | 19,815.63 | 19,815.63 | 0.00 |
| 001741 | Emulator Board, Probe Assy | | | | | | | | | | | | |
| | 000 | A | 9998-723 | Tustin, CA | OC | 50-010-090-00120 | 11/07/90 | P | SLFM | Avnet | 4,739.25 | 4,739.25 | 0.00 |
| 001743 | Upgrade Microvax, 19" Monitor, QBUS Chassis | | | | | | | | | | | | |
| | 000 | A | 9998-725 | Tustin, CA | M | 50-010-090-00120 | 11/01/90 | P | SLFM | Applied Microsystems | 10,497.50 | 10,497.50 | 0.00 |
| 001745 | Emulator, Board, Debugger | | | | | | | | | | | | |
| | 000 | A | 9998-726 | Tustin, CA | M | 50-010-090-00120 | 11/05/90 | P | SLFM | Midwest Systems | 3,004.56 | 3,004.56 | 0.00 |
| 001749 | Soyo 386 System | | | | | | | | | | | | |
| | 000 | A | 9998-728 | Tustin, CA | M | 50-010-090-00120 | 11/01/90 | P | SLFM | Applied Microsystems | 6,167.29 | 6,167.29 | 0.00 |
| 001750 | Soyo 386 System | | | | | | | | | | | | |
| | 000 | A | 9998-732 | Tustin, CA | OC | 50-010-090-00120 | 11/12/90 | P | SLFM | IC Computer | 2,933.56 | 2,933.56 | 0.00 |
| 001751 | Soyo 386 System | | | | | | | | | | | | |
| | 000 | A | 9998-733 | Tustin, CA | OC | 50-010-090-00120 | 11/05/90 | P | SLFM | IC Computer | 8,453.25 | 8,453.25 | 0.00 |
| 001752 | Soyo 386 System | | | | | | | | | | | | |
| | 000 | A | 9998-734 | Tustin, CA | OC | 50-010-090-00120 | 11/05/90 | P | SLFM | IC Computer | 2,537.25 | 2,537.25 | 0.00 |
| 001753 | Soyo 386 System | | | | | | | | | | | | |
| | 000 | A | 9998-735 | Tustin, CA | OC | 50-010-090-00120 | 11/05/90 | P | SLFM | IC Computer | 3,349.00 | 3,349.00 | 0.00 |
| 001753 | DEC VAX 4000, Tape Controller, Tape, Disk, accessory kits | | | | | | | | | | | | |

| Sys No | Ext | A C | Co Asset No | Location | Cl | GL Asset Acct No | Svc Date | Dept Meth | Department | Vendor/ Mfg | Acquired Value | Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001755 | 150 MB RF30 ISE DEC Drive | | | | | | | | | | | | |
| | 000 | A | 9998-736 | Tustin, CA | M | 50-010-090-00120 | 11/12/90 | P | SLFM | Avnet | 106,604.06 | 106,604.06 | 0.00 |
| 001756 | 381M Disk w/ Mounting Hardware | | | | | | | | | | | | |
| | 000 | A | 9998-738 | Tustin, CA | M | 50-010-090-00120 | 12/01/90 | P | SLFM | Avnet | 2,950.38 | 2,950.38 | 0.00 |
| 001759 | Digitizer | | | | | | | | | | | | |
| | 000 | A | 9998-742 | Tustin, CA | M | 50-010-090-00120 | 12/01/90 | P | SLFM | Lackner Computer | 467.50 | 467.50 | 0.00 |
| 001766 | Software | | | | | | | | | | | | |
| | 000 | A | 9998-749 | Tustin, CA | S | 50-010-090-00120 | 01/14/91 | P | SLFM | Applied Microsystems | 10,918.00 | 10,918.00 | 0.00 |
| 001772 | Ethernet to slow speed serial gateway server | | | | | | | | | | | | |
| | 000 | A | 9998-755 | Tustin, CA | OC | 50-010-090-00120 | 01/01/91 | P | SLFM | Cerfnet | 13,212.80 | 13,212.80 | 0.00 |
| 001773 | Nine Slot Gateway Server | | | | | | | | | | | | |
| | 000 | A | 9998-756 | Tustin, CA | OC | 50-010-090-00120 | 01/01/91 | P | SLFM | Cisco Systems, Inc. | 23,138.78 | 23,138.78 | 0.00 |
| 001774 | DEC Station | | | | | | | | | | | | |
| | 000 | A | 9998-757 | Tustin, CA | M | 50-010-090-00120 | 01/01/91 | P | SLFM | Digital | 11,866.30 | 11,866.30 | 0.00 |
| 001776 | SCSI Bus Monitor | | | | | | | | | | | | |
| | 000 | A | 9998-759 | Tustin, CA | OC | 50-010-090-00120 | 01/01/91 | P | SLFM | Peer Protocols, Inc. | 4,801.25 | 4,801.25 | 0.00 |
| 001777 | SCSI Bus Monitor | | | | | | | | | | | | |
| | 000 | A | 9998-760 | Tustin, CA | OC | 50-010-090-00120 | 01/01/91 | P | SLFM | Peer Protocols, Inc. | 4,801.25 | 4,801.25 | 0.00 |
| 001778 | 8200, 12 Slot, 8MB | | | | | | | | | | | | |
| | 000 | A | 9998-761 | Tustin, CA | M | 50-010-090-00120 | 01/01/91 | P | SLFM | Brookvale | 7,747.79 | 7,747.79 | 0.00 |
| 001779 | FM 2.1X SUN , Mkr SUN X11 FLS Support | | | | | | | | | | | | |
| | 000 | A | 9998-762 | Tustin, CA | M | 50-010-090-00120 | 01/01/91 | P | SLFM | Frame | 8,827.94 | 8,827.94 | 0.00 |
| 001780 | 8MB, 17" Mono, Diskless, 104MB Disk Exp, 1/4" Tape | | | | | | | | | | | | |
| | 000 | A | 9998-763 | Tustin, CA | M | 50-010-090-00120 | 01/01/91 | P | SLFM | Sun Microsystems | 5,830.47 | 5,830.47 | 0.00 |
| 001781 | SLAT w/8 Serial and 1 Para Port, cables, Host Software | | | | | | | | | | | | |
| | 000 | A | 9998-764 | Tustin, CA | OC | 50-010-090-00120 | 01/01/91 | P | SLFM | Uninet | 1,647.38 | 1,647.38 | 0.00 |
| 001782 | 486 Soyo Systems | | | | | | | | | | | | |
| | 000 | A | 9998-765 | Tustin, CA | OC | 50-010-090-00120 | 01/01/91 | P | SLFM | I.C. Computer Inc. | 5,382.63 | 5,382.63 | 0.00 |
| 001783 | Q-BUS Disk Controller | | | | | | | | | | | | |
| | 000 | A | 9998-766 | Tustin, CA | M | 50-010-090-00120 | 01/01/91 | P | SLFM | Brookvale | 7,114.25 | 7,114.25 | 0.00 |
| 001784 | Microvax II | | | | | | | | | | | | |
| | 000 | A | 9998-767 | Tustin, CA | M | 50-010-090-00120 | 01/01/91 | P | SLFM | Brookvale | 3,360.25 | 3,360.25 | 0.00 |
| 001785 | Hierarchical Storage Controller | | | | | | | | | | | | |
| | 000 | A | 9998-768 | Tustin, CA | M | 50-010-090-00120 | 01/01/91 | P | SLFM | Brookvale | 16,608.00 | 16,608.00 | 0.00 |
| 001791 | Pinsite Module System | | | | | | | | | | | | |
| | 000 | A | 9998-774 | Tustin, CA | M | 50-010-090-00120 | 02/15/91 | P | SLFM | Data I/O | 4,190.56 | 4,190.56 | 0.00 |
| 001792 | H5 Media and Doc Kit | | | | | | | | | | | | |
| | 000 | A | 9998-775 | Tustin, CA | M | 50-010-090-00120 | 03/01/91 | P | SLFM | Digital | 1,261.48 | 1,261.48 | 0.00 |
| 001794 | Microvax 3300, CD ROM | | | | | | | | | | | | |
| | 000 | A | 9998-777 | Tustin, CA | M | 50-010-090-00120 | 03/01/91 | P | SLFM | Digital | 68,130.82 | 68,130.82 | 0.00 |
| 001795 | Q-Bus Disk Controller | | | | | | | | | | | | |
| | 000 | A | 9998-778 | Tustin, CA | M | 50-010-090-00120 | 03/01/91 | P | SLFM | Brookvale | 22,578.75 | 22,578.75 | 0.00 |
| 001796 | 8350 16 MB Memory, floating point, DEBNA Adapter, CIBCA CIPort | | | | | | | | | | | | |
| | 000 | A | 9998-779 | Tustin, CA | M | 50-010-090-00120 | 03/01/91 | P | SLFM | Brookvale | 29,111.13 | 29,111.13 | 0.00 |
| 001797 | GSals Digitizing Scope | | | | | | | | | | | | |
| | 000 | A | 9998-780 | Tustin, CA | M | 50-010-090-00120 | 03/01/91 | P | SLFM | Hewlett Packard | 11,691.80 | 11,691.80 | 0.00 |
| 001798 | VME Subrack 'L' Assembly | | | | | | | | | | | | |
| | 000 | A | 9998-781 | Tustin, CA | M | 50-010-090-00120 | 03/01/91 | P | SLFM | Schroff | 2,870.16 | 2,870.16 | 0.00 |
| 001800 | Ingres Software Packages | | | | | | | | | | | | |
| | 000 | A | 9998-783 | Tustin, CA | S | 50-010-090-00120 | 03/01/91 | P | SLFM | Ingres Corporation | 68,830.83 | 68,830.83 | 0.00 |
| 001806 | Single Processor Multi tasking Kernel | | | | | | | | | | | | |
| | 000 | A | 9998-789 | Tustin, CA | M | 50-010-090-00120 | 03/14/91 | P | SLFM | Software Components | 71,868.75 | 71,868.75 | 0.00 |
| 001813 | CPU Multi User Board for 3300 Server | | | | | | | | | | | | |
| | 000 | A | 9998-796 | Tustin, CA | M | 50-010-090-00120 | 03/15/91 | P | SLFM | Avnet | 7,534.19 | 7,534.19 | 0.00 |
| 001815 | Micronics 486 Systems | | | | | | | | | | | | |
| | 000 | A | 9998-798 | Tustin, CA | OC | 50-010-090-00120 | 03/29/91 | P | SLFM | I.C. Computer | 13,192.76 | 13,192.76 | 0.00 |
| 001820 | Emulator, Trace Buffer, Bondout and adapter | | | | | | | | | | | | |
| | 000 | A | 9998-803 | Tustin, CA | M | 50-010-090-00120 | 04/22/91 | P | SLFM | Nohau | 5,322.68 | 5,322.68 | 0.00 |
| 001821 | VAX Station 3100 | | | | | | | | | | | | |
| | 000 | A | 9998-804 | Tustin, CA | OC | 50-010-090-00120 | 05/28/91 | P | SLFM | Brookvale | 11,129.25 | 11,129.25 | 0.00 |
| 001833 | Easy Scan Image Scanning System | | | | | | | | | | | | |
| | 000 | A | 9998-816 | Tustin, CA | O | 50-010-090-00120 | 09/09/91 | P | SLFM | Pectronics | 5,580.75 | 5,580.75 | 0.00 |
| 001837 | Modems | | | | | | | | | | | | |
| | 000 | A | 9998-820 | Tustin, CA | OC | 50-010-090-00120 | 09/18/91 | P | SLFM | Andataco | 3,646.95 | 3,646.95 | 0.00 |
| 001841 | Simms | | | | | | | | | | | | |

| Sys No | Ext | A C | Co Asset No | Location | Cl | GL Asset Acct No | InSvc Date | Svc Meth | Dept | Department | Vendor/ Mfg | Acquired Value | Less Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001843 | Risc System/6000, 8MM Tape Drive, CD ROM Drive | | | | | | | | | | | | | |
| | 000 | A | 9998-824 | Tustin, CA | M | 50-010-090-00120 | 10/01/91 | P | | SLFM | Andataco | 9,411.19 | 9,411.19 | 0.00 |
| 001845 | Hierarchial Storage Cont | | | | | | | | | | | | | |
| | 000 | A | 9998-826 | Tustin, CA | M | 50-010-090-00120 | 10/08/91 | P | | SLFM | IBM | 12,115.43 | 12,115.43 | 0.00 |
| 001851 | 3100 VAX Station | | | | | | | | | | | | | |
| | 000 | A | 9998-828 | Tustin, CA | M | 50-010-090-00120 | 10/25/91 | P | | SLFM | CPU Options | 3,340.25 | 3,340.25 | 0.00 |
| 001863 | Monitor, VGA Display Adapter | | | | | | | | | | | | | |
| | 000 | A | 9998-834 | Tustin, CA | M | 50-010-090-00120 | 11/01/91 | P | | SLFM | CPU Options | 7,327.00 | 7,327.00 | 0.00 |
| 001869 | EXB Chasis, Rack Mount | | | | | | | | | | | | | |
| | 000 | A | 9998-846 | Tustin, CA | OC | 50-010-090-00120 | 12/01/91 | P | | SLFM | Lackner Computer | 2,887.70 | 2,887.70 | 0.00 |
| 001870 | 8 Meg memory Card for VAX 3100 | | | | | | | | | | | | | |
| | 000 | A | 9998-852 | Tustin, CA | M | 50-010-090-00120 | 12/06/91 | P | | SLFM | Exabyte | 19,472.69 | 19,472.69 | 0.00 |
| 001875 | 2 Ethernet Ports | | | | | | | | | | | | | |
| | 000 | A | 9998-853 | Tustin, CA | M | 50-010-090-00120 | 12/01/91 | P | | SLFM | CPU Options | 700.38 | 700.38 | 0.00 |
| 001894 | PAKgen V1.1a - Master License Doc Set/Media | | | | | | | | | | | | | |
| | 000 | A | 9998-858 | Tustin, CA | M | 50-010-090-00120 | 01/09/92 | P | | SLFM | Cisco Syst | 3,616.13 | 3,616.13 | 0.00 |
| 001898 | 1.2  GB Disk Drive | | | | | | | | | | | | | |
| | 000 | A | 9998-877 | Tustin, CA | S | 50-010-090-00120 | 02/06/92 | P | | SLFM | onDEC | 10,775.00 | 10,775.00 | 0.00 |
| 001901 | Local LAN Bridge | | | | | | | | | | | | | |
| | 000 | A | 9998-881 | Tustin, CA | OC | 50-010-090-00120 | 03/02/92 | P | | SLFM | Brookvale | 6,136.36 | 6,136.36 | 0.00 |
| 001902 | Flex Star Coupler | | | | | | | | | | | | | |
| | 000 | A | 9998-884 | Tustin, CA | M | 50-010-090-00120 | 03/20/92 | P | | SLFM | Digital Consultants | 3,879.00 | 3,879.00 | 0.00 |
| 001909 | XMI-Based CI For VAX | | | | | | | | | | | | | |
| | 000 | A | 9998-885 | Tustin, CA | M | 50-010-090-00120 | 03/01/92 | P | | SLFM | Brookvale | 2,072.68 | 2,072.68 | 0.00 |
| 001913 | Tape Unit, Power Supply, kit | | | | | | | | | | | | | |
| | 000 | A | 9998-892 | Tustin, CA | M | 50-010-090-00120 | 04/01/92 | P | | SLFM | Midwest Systems | 26,220.55 | 26,220.55 | 0.00 |
| 001914 | Club Falcon 486/33T Tower Computer | | | | | | | | | | | | | |
| | 000 | A | 9998-896 | Tustin, CA | M | 50-010-090-00120 | 04/24/92 | P | | SLFM | Fujitsu | 18,893.96 | 18,893.96 | 0.00 |
| 001922 | Club Falcon 486/33T Tower Computer | | | | | | | | | | | | | |
| | 000 | A | 9998-897 | Tustin, CA | OC | 50-010-090-00120 | 04/30/92 | P | | SLFM | Lackner | 2,963.13 | 2,963.13 | 0.00 |
| 001925 | 32 MB Set | | | | | | | | | | | | | |
| | 000 | A | 9998-905 | Tustin, CA | OC | 50-010-090-00120 | 05/06/92 | P | | SLFM | Lackner | 9,228.80 | 9,228.80 | 0.00 |
| 001926 | Tape Units | | | | | | | | | | | | | |
| | 000 | A | 9998-908 | Tustin, CA | M | 50-010-090-00120 | 05/26/92 | P | | SLFM | Dataram | 3,135.53 | 3,135.53 | 0.00 |
| 001938 | Preprocessor Intfc. for Motorola 68030 | | | | | | | | | | | | | |
| | 000 | A | 9998-909 | Tustin, CA | M | 50-010-090-00120 | 05/27/92 | P | | SLFM | Fujitsu | 11,443.05 | 11,443.05 | 0.00 |
| 001939 | 102-Channel Portable logic analyzer | | | | | | | | | | | | | |
| | 000 | A | 9998-921 | Tustin, CA | M | 50-010-090-00120 | 10/22/92 | P | | SLFM | Hewlett Packard | 2,155.00 | 2,155.00 | 0.00 |
| 001942 | Portable Analyzer | | | | | | | | | | | | | |
| | 000 | A | 9998-922 | Tustin, CA | M | 50-010-090-00120 | 10/21/92 | P | | SLFM | Hewlett Packard | 11,937.63 | 11,937.63 | 0.00 |
| 001944 | USPIN DRIVER, Spares Kit, USite P-Drver | | | | | | | | | | | | | |
| | 000 | A | 102152 | Tustin, CA | M | 50-010-090-00120 | 12/01/92 | P | | SLFM | Ancot Corporation | 11,421.50 | 11,421.50 | 0.00 |
| 001946 | 6400 Processor Board, 32 MB Memory Board | | | | | | | | | | | | | |
| | 000 | A | 9998-927 | Tustin, CA | M | 50-010-090-00120 | 12/16/92 | P | | SLFM | Data I/O | 3,709.55 | 3,709.55 | 0.00 |
| 001949 | Protable Analyzer | | | | | | | | | | | | | |
| | 000 | A | 9998-929 | Tustin, CA | M | 50-010-090-00120 | 12/18/92 | P | | SLFM | CPU Options, Inc. | 29,254.13 | 29,254.13 | 0.00 |
| 001953 | KFQSA and SC008 | | | | | | | | | | | | | |
| | 000 | A | 9998-932 | Tustin, CA | M | 50-010-090-00120 | 01/05/93 | P | | SLFM | Ancot Corp | 11,421.50 | 11,421.50 | 0.00 |
| 001956 | EXB 8505 | | | | | | | | | | | | | |
| | 000 | A | 9998-936 | Tustin, CA | M | 50-010-090-00120 | 02/11/93 | P | | SLFM | Alpha Computer Sales, Inc | 2,586.00 | 2,586.00 | 0.00 |
| 001959 | Portable Analyzer | | | | | | | | | | | | | |
| | 000 | A | 9998-939 | Tustin, CA | M | 50-010-090-00120 | 03/12/93 | P | | SLFM | Exabyte Corporation | 4,001.25 | 4,001.25 | 0.00 |
| 001965 | Drives | | | | | | | | | | | | | |
| | 000 | A | 102153 | Tustin, CA | M | 50-010-090-00120 | 04/07/93 | P | | SLFM | Ancot Corporation | 22,843.00 | 22,843.00 | 0.00 |
| 001969 | Stores T/X 79145 | | | | | | | | | | | | | |
| | 000 | A | 9998-948 | Tustin, CA | M | 50-010-090-00120 | 06/01/93 | P | | SLFM | Maxtor Corp | 1,200.87 | 1,200.87 | 0.00 |
| 001970 | System Entry Pkg-386, Sys Dev Pkg-38, Workview Maint 15% | | | | | | | | | | | | | |
| | 000 | A | 9998-952 | Tustin, CA | M | 50-010-090-00120 | 07/01/93 | P | | SLFM | MTI | 52,545.80 | 52,545.80 | 0.00 |
| 001972 | Compstation 20 | | | | | | | | | | | | | |
| | 000 | A | 9998-953 | Tustin, CA | S | 50-010-090-00120 | 04/01/93 | P | | SLFM | Viewlogic | 106,084.96 | 106,084.96 | 0.00 |
| 001973 | Stores T/X 79609 and 95987 | | | | | | | | | | | | | |
| | 000 | A | 9998-955 | Tustin, CA | M | 50-010-090-00120 | 04/01/92 | P | | SLFM | ECS Associates, Inc. | 5,091.91 | 5,091.91 | 0.00 |
| 001983 | Tape Unit, Auto Cart. Ldr, Power Supply, Cart. Magazine, Kit | | | | | | | | | | | | | |
| | 000 | A | 9998-956 | Tustin, CA | M | 50-010-090-00120 | 07/01/93 | P | | SLFM | MTI | 4,374.66 | 4,374.66 | 0.00 |
| 001989 | Portable SCSI Analyzer | | | | | | | | | | | | | |
| | 000 | A | 9998-966 | Tustin, CA | M | 50-010-090-00120 | 09/01/93 | P | | SLFM | Fujitsu | 13,635.76 | 13,635.76 | 0.00 |

| Sys No | Ext | A C | Co Asset No | Location | Cl | Acct No | InSvc Date | Svc Meth | Department | Vendor/ Mfg | Acquired Value | Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001995 | Autocad Release 12 for Windows | | | | | | | | | | | | |
| | 000 | A | 9998-972 | Tustin, CA | M | 50-010-090-00120 | 10/05/93 | P | SLFM | Ancot Corporation | 10,721.13 | 10,721.13 | 0.00 |
| 001996 | AME R2.1 for Autocad R12 | | | | | | | | | | | | |
| | 000 | A | 9998-978 | Tustin, CA | M | 50-010-090-00120 | 12/01/93 | P | SLFM | Lackner Computer Systems | 5,926.25 | 5,926.25 | 0.00 |
| 001999 | Soyo 386 Systems | | | | | | | | | | | | |
| | 000 | A | 9998-979 | Tustin, CA | M | 50-010-090-00120 | 12/01/93 | P | SLFM | Lackner Computer Systems | 457.94 | 457.94 | 0.00 |
| 002026 | AB Cap Lease Entry | | | | | | | | | | | | |
| | 000 | A | 9998-982 | Tustin, CA | OC | 50-010-090-00120 | 08/01/90 | P | SLFM | I.C. Computer | 10,072.88 | 10,072.88 | 0.00 |
| 002030 | FDDI SBUS Adapter | | | | | | | | | | | | |
| | 000 | A | 9997-010 | Tustin, CA | M | 50-010-090-00120 | 04/30/94 | P | SLFM | MTI | 188,124.00 | 188,124.00 | 0.00 |
| 002031 | Software | | | | | | | | | | | | |
| | 000 | A | 9997-014 | Tustin, CA | M | 50-010-090-00120 | 05/26/94 | P | SLFM | Cisco Systems, Inc. | 2,164.84 | 2,164.84 | 0.00 |
| 002032 | CODE ICE Development System | | | | | | | | | | | | |
| | 000 | A | 9997-015 | Tustin, CA | S | 50-010-090-00120 | 06/10/94 | P | SLFM | Egghead Software | 6,015.50 | 6,015.50 | 0.00 |
| 002035 | MCC486DX2-66 Computer System (Qty5) | | | | | | | | | | | | |
| | 000 | A | 9997-016 | Tustin, CA | M | 50-010-090-00120 | 06/22/94 | P | SLFM | Applied Microsystems | 80,730.38 | 80,730.38 | 0.00 |
| 002038 | Software | | | | | | | | | | | | |
| | 000 | A | 9997-019 | Tustin, CA | M | 50-010-090-00120 | 07/13/94 | P | SLFM | Micro Computer Connection | 15,270.57 | 15,270.57 | 0.00 |
| 002044 | MCC486DX2-66 System | | | | | | | | | | | | |
| | 000 | A | 9997-021 | Tustin, CA | S | 50-010-090-00120 | 07/27/94 | P | SLFM | Unix Central Inc. | 3,667.73 | 3,667.73 | 0.00 |
| 002045 | MCC486DX2-66 System | | | | | | | | | | | | |
| | 000 | A | 9997-028 | Tustin, CA | M | 50-010-090-00120 | 08/27/94 | P | SLFM | MTI | 1,685.00 | 1,685.00 | 0.00 |
| 002046 | XMI to FDDI (SAS) Adapter | | | | | | | | | | | | |
| | 000 | A | 9997-029 | Tustin, CA | M | 50-010-090-00120 | 08/27/94 | P | SLFM | Micro Computer | 1,750.00 | 1,750.00 | 0.00 |
| 002050 | Sun Sparc 5,10MHZ,32MB | | | | | | | | | | | | |
| | 000 | A | 9997-040 | Tustin, CA | M | 50-010-090-00120 | 09/14/94 | P | SLFM | Digital Equipment Corp | 13,036.66 | 13,036.66 | 0.00 |
| 002051 | Sun Sparc 5,10MHZ,32MB | | | | | | | | | | | | |
| | 000 | A | 9997-033 | Tustin, CA | S | 50-010-090-00120 | 09/30/94 | P | SLFM | ACS | 8,892.79 | 8,892.79 | 0.00 |
| 002053 | Q-BUS DSSI Controller | | | | | | | | | | | | |
| | 000 | A | 9997-034 | Tustin, CA | OC | 50-010-090-00120 | 09/30/94 | P | SLFM | ACS | 7,153.36 | 7,153.36 | 0.00 |
| 002057 | Software | | | | | | | | | | | | |
| | 000 | A | 9997-036 | Tustin, CA | M | 50-010-090-00120 | 10/12/94 | P | SLFM | Alpha Computer Solutions | 1,964.50 | 1,964.50 | 0.00 |
| 002058 | 6SAS "M" Port FDDI Wiring Concentratot Mod(Qty 4),DAS Dual-Ring Conn Card(Qty 2) | | | | | | | | | | | | |
| | 000 | A | 9997-041 | Tustin, CA | S | 50-010-090-00120 | 11/22/94 | P | SLFM | Ridgeline Systems | 3,522.53 | 3,522.53 | 0.00 |
| 002061 | Sun Sparc 5 | | | | | | | | | | | | |
| | 000 | A | 9997-042 | Tustin, CA | M | 50-010-090-00120 | 11/25/94 | P | SLFM | Digital Equipment | 16,409.71 | 16,409.71 | 0.00 |
| 002062 | Kingston 32mb Memory | | | | | | | | | | | | |
| | 000 | A | 9997-045 | Tustin, CA | OC | 50-010-090-00120 | 12/12/94 | P | SLFM | ACS | 7,448.33 | 7,448.33 | 0.00 |
| 002063 | Sun Sparc 20 MDL-50,32MB Mem 535MB Hard Disk | | | | | | | | | | | | |
| | 000 | A | 9997-046 | Tustin, CA | M | 50-010-090-00120 | 12/12/94 | P | SLFM | AACS | 1,772.38 | 1,772.38 | 0.00 |
| 002072 | DEC3000/300x 175MHZ Alpha Station, VMS 2 user, NAS250 license | | | | | | | | | | | | |
| | 000 | A | 9997-047 | Tustin, CA | M | 50-010-090-00120 | 12/12/94 | P | SLFM | ACS | 14,917.77 | 14,917.77 | 0.00 |
| 002075 | PLCC data IO gang set program w/PLCC module, Communication option | | | | | | | | | | | | |
| | 000 | A | 9997-056 | Tustin, CA | M | 50-010-090-00120 | 02/16/95 | P | SLFM | Nth Generation Computing | 13,125.91 | 13,125.91 | 0.00 |
| 002083 | 1400 NFS Network Base File Server w/Hot Swap Part | | | | | | | | | | | | |
| | 000 | A | 9997-059 | Tustin, CA | M | 50-010-090-00120 | 02/23/95 | P | SLFM | Data I/O | 4,587.93 | 4,587.93 | 0.00 |
| 002084 | Storage Works RAID license for Open VMS-AXP | | | | | | | | | | | | |
| | 000 | A | 9997-067 | Tustin, CA | M | 50-010-090-00120 | 03/31/95 | P | SLFM | Network Appliances Cor. | 16,796.50 | 16,796.50 | 0.00 |
| 002088 | Gigasw, Chassis NC SCP | | | | | | | | | | | | |
| | 000 | A | 9997-068 | Tustin, CA | M | 50-010-090-00120 | 04/28/95 | P | SLFM | Avnet | 3,093.25 | 3,093.25 | 0.00 |
| 002089 | Netware User License 3.12 and 4.10 | | | | | | | | | | | | |
| | 000 | A | 9997-072 | Tustin, CA | M | 50-010-090-00120 | 09/13/95 | P | SLFM | Avnet | 2,687.20 | 2,687.20 | 0.00 |
| 002092 | Sun Sparc 5 Model 70 PC & 20" Monitor | | | | | | | | | | | | |
| | 000 | A | 9997-073 | Tustin, CA | S | 50-010-090-00120 | 09/27/95 | P | SLFM | Stream International, Inc | 1,350.00 | 1,350.00 | 0.00 |
| 002094 | Family for Sparcserver 1000 | | | | | | | | | | | | |
| | 000 | A | 9997-076 | Tustin, CA | OC | 50-010-090-00120 | 10/28/95 | P | SLFM | AT & T Capital Corp. | 6,087.88 | 6,087.88 | 0.00 |
| 002115 | Renewal Maintenace | | | | | | | | | | | | |
| | 000 | A | 9997-078 | Tustin, CA | M | 50-010-090-00120 | 01/12/94 | P | SLFM | Sun Microsystems, Inc. | 48,746.00 | 48,746.00 | 0.00 |
| 002129 | DLT4000 Tabletop Drive | | | | | | | | | | | | |
| | 000 | A | 9997-099 | Tustin, CA | M | 50-010-090-00120 | 05/26/95 | P | SLFM | Viewlogic Systems, Inc. | 10,327.50 | 10,327.50 | 0.00 |
| 002131 | Victoria sytem 120 mhz PC | | | | | | | | | | | | |
| | 000 | A | 1525-205 | Tustin, CA | M | 50-010-090-00120 | 01/31/97 | P | SLFM | MTI Technology Corp | 4,762.55 | 4,762.55 | 0.00 |
| 002149 | Network Card, Cogent EM 110TX, PC | | | | | | | | | | | | |
| | 000 | A | 1525-207 | Tustin, CA | OC | 50-010-090-00120 | 01/17/97 | P | SLFM | HD Systems | 1,131.38 | 1,131.38 | 0.00 |
| 002151 | Xcelerator w/ ISE Bus, 6 SCSI Port Cards, 1 32MB Mem Card | | | | | | | | | | | | |
| | 000 | A | 1525-204A | Tustin, CA | OC | 50-010-090-00120 | 03/01/97 | P | SLFM | BCP Systems | 249.72 | 249.72 | 0.00 |

| Sys No | Ext | A C | Co Asset No | Location | C I | GL Asset/Acct No | In Svc Date | Svc Meth | Department | Vendor/ Mfg | Acquired Value | Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002152 | 000 | A | 1525-225 | Tustin, CA | OC | 50-010-090-00120 | 03/01/97 | P | SLFM | Seek Systems | 6,224.71 | 6,224.71 | 0.00 |
| 002167 | Xcelerator w/ ISE Bus, 6 SCSI Port Cards, 1 32MB Mem Card | | | | | | | | | | | | |
| | 000 | A | 1525-226 | Tustin, CA | OC | 50-010-090-00120 | 03/01/97 | P | SLFM | Seek Systems | 6,224.71 | 6,224.71 | 0.00 |
| 002168 | Upgrade DSC216/FD to Ultra 2000/BD | | | | | | | | | | | | |
| | 000 | A | 1525-237 | Tustin, CA | M | 50-010-090-00120 | 03/20/97 | P | SLFM | Ancot Corp | 5,117.76 | 5,117.76 | 0.00 |
| 002169 | Xcelerator w/ ISE BUS, 6 SCSI Port Cards, 1 32 MB Mem Card | | | | | | | | | | | | |
| | 000 | A | 1525-238 | Tustin, CA | OC | 50-010-090-00120 | 03/27/97 | P | SLFM | Seek Systems | 6,224.72 | 6,224.72 | 0.00 |
| 002170 | Xcelerator w/ ISE BUS, 6 SCSI Port Cards, 1 32 MB Mem Card | | | | | | | | | | | | |
| | 000 | A | 1525-239 | Tustin, CA | OC | 50-010-090-00120 | 03/27/97 | P | SLFM | Seek Systems | 6,224.72 | 6,224.72 | 0.00 |
| 002171 | Xcelerator w/ ISE BUS, 6 SCSI Port Cards, 1 32 MB Mem Card | | | | | | | | | | | | |
| | 000 | A | 1525-240 | Tustin, CA | OC | 50-010-090-00120 | 03/27/97 | P | SLFM | Seek Systems | 6,224.72 | 6,224.72 | 0.00 |
| 002172 | Xcelerator w/ ISE BUS, 6 SCSI Port Cards, 1 32 MB Mem Card | | | | | | | | | | | | |
| | 000 | A | 1525-241 | Tustin, CA | OC | 50-010-090-00120 | 03/27/97 | P | SLFM | Seek Systems | 6,224.72 | 6,224.72 | 0.00 |
| 002173 | Xcelerator w/ ISE BUS, 6 SCSI Port Cards, 8 128MB Mem Card | | | | | | | | | | | | |
| | 000 | A | 1525-242 | Tustin, CA | OC | 50-010-090-00120 | 03/27/97 | P | SLFM | Seek Systems | 23,124.22 | 23,124.22 | 0.00 |
| 002181 | Xcelerator w/ ISE BUS, 6 SCSI Port Cards, 8 128MB Mem Card | | | | | | | | | | | | |
| | 000 | A | 1525-243 | Tustin, CA | OC | 50-010-090-00120 | 03/27/97 | P | SLFM | Seek Systems | 23,124.22 | 23,124.22 | 0.00 |
| 002182 | Origin 200 Server | | | | | | | | | | | | |
| | 000 | A | 102054 | Tustin, CA | OC | 50-010-090-00120 | 04/17/97 | P | SLFM | Silicon Graphics | 11,433.17 | 11,433.17 | 0.00 |
| 002184 | Sun Sparcstation 4, Model 110 | | | | | | | | | | | | |
| | 000 | A | 102057 | Tustin, CA | OC | 50-010-090-00120 | 05/03/97 | P | SLFM | Sun Microsystems | 3,871.71 | 3,871.71 | 0.00 |
| 002189 | Sun Sparcstation 4, Model 110 | | | | | | | | | | | | |
| | 000 | A | 1525-254 | Tustin, CA | OC | 50-010-090-00120 | 05/03/97 | P | SLFM | Sun Microsystems | 3,871.70 | 3,871.70 | 0.00 |
| 002191 | Memory Channel Adapter & Cables | | | | | | | | | | | | |
| | 000 | A | 1525-259 | Tustin, CA | M | 50-010-090-00120 | 05/12/97 | P | SLFM | Digital Equipment Corp. | 3,382.97 | 3,382.97 | 0.00 |
| 002193 | Intel 586 200 mhz CPU (qty 4), Triton II (qty 4) | | | | | | | | | | | | |
| | 000 | A | 1525-261 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | HD Systems | 2,004.79 | 2,004.79 | 0.00 |
| 002194 | PCBA, Dual Host Daughter Card | | | | | | | | | | | | |
| | 000 | A | 1560-501 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 651.75 | 651.75 | 0.00 |
| 002195 | PCBA, Dual Host Daughter Card | | | | | | | | | | | | |
| | 000 | A | 1560-502 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 651.75 | 651.75 | 0.00 |
| 002196 | PCBA 2 Chnl SCSI Raid Cntrl w/ OMB | | | | | | | | | | | | |
| | 000 | A | 1560-503 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| 002197 | PCBA 2 Chnl SCSI-Raid Cntrl w/OMB | | | | | | | | | | | | |
| | 000 | A | 1560-504 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| 002198 | PCBA 16MB Dramm Simm, 4x36, 60NS | | | | | | | | | | | | |
| | 000 | A | 1560-505 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 184.25 | 184.25 | 0.00 |
| 002199 | PCBA 16MB Dramm Simm, 4x36, 60NS | | | | | | | | | | | | |
| | 000 | A | 1560-506 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 184.25 | 184.25 | 0.00 |
| 002203 | Drv. Win 3.5 in 4GB 7200 RPM | | | | | | | | | | | | |
| | 000 | A | 1560-507 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002205 | Drv. Win 3.5 in 4GB 7200 RPM | | | | | | | | | | | | |
| | 000 | A | 1560-511 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002206 | Drv. Win 3.5 in 4GB 7200 RPM | | | | | | | | | | | | |
| | 000 | A | 1560-513 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002207 | Drv. Win 3.5 in 4GB 7200 RPM | | | | | | | | | | | | |
| | 000 | A | 1560-514 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002208 | Drv. Win 3.5 in 4GB 7200 RPM | | | | | | | | | | | | |
| | 000 | A | 1560-515 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002209 | Drv. Win 3.5 in 4GB 7200 RPM | | | | | | | | | | | | |
| | 000 | A | 1560-516 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002210 | Drv. Win 3.5 in 4GB 7200 RPM | | | | | | | | | | | | |
| | 000 | A | 1560-517 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002211 | Drv. Win 3.5 in 4GB 7200 RPM | | | | | | | | | | | | |
| | 000 | A | 1560-518 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002212 | Drv. Win 3.5 in 4GB 7200 RPM | | | | | | | | | | | | |
| | 000 | A | 1560-519 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002215 | Drv. Win 3.5 in 4GB 7200 RPM | | | | | | | | | | | | |
| | 000 | A | 1560-520 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002216 | Dr. Win 4GB 7200RPM 3.5 IN | | | | | | | | | | | | |
| | 000 | A | 1560-797 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 994.96 | 994.96 | 0.00 |
| 002231 | Dr. Win 4GB 7200RPM 3.5 IN | | | | | | | | | | | | |
| | 000 | A | 1560-798 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 994.96 | 994.96 | 0.00 |
| 002232 | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| | 000 | A | 1560-573 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |

| Sys No | Ext | A C | Co Asset No | Location | CI | GL Asset Acct No | In Svc Date | Dept Svc Meth | Department | Vendor/ Mfg | Acquired Value | Desc Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002233 | 000 | A | 1560-574 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002234 | 000 | A | 1560-575 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002235 | 000 | A | 1560-576 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002236 | 000 | A | 1560-577 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002237 | 000 | A | 1560-578 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002238 | 000 | A | 1560-579 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002240 | 000 | A | 1560-580 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002242 | 000 | A | 1560-582 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002243 | 000 | A | 1560-584 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002245 | 000 | A | 1560-585 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002246 | 000 | A | 1560-587 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002247 | 000 | A | 1560-588 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002248 | 000 | A | 1560-592 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002249 | 000 | A | 1560-593 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002250 | 000 | A | 1560-594 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002251 | 000 | A | 1560-595 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002252 | 000 | A | 1560-596 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002253 | 000 | A | 1560-597 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002254 | 000 | A | 1560-598 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002255 | 000 | A | 1560-599 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002256 | 000 | A | 1560-609 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002257 | 000 | A | 1560-610 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002258 | 000 | A | 1560-611 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002259 | 000 | A | 1560-612 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002260 | 000 | A | 100994A | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002261 | 000 | A | 1560-614 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002262 | 000 | A | 1560-615 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002263 | 000 | A | 1560-616 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002264 | 000 | A | 1560-633 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002267 | 000 | A | 1560-634 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002268 | 000 | A | 1560-637 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002271 | 000 | A | 1560-638 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002272 | 000 | A | 1560-641 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |

| Sys No | Ext | A C | Co Asset No | Location | CI | GL Asset<br>Acct No | In Svc<br>Date | Dept<br>Meth | Department | Vendor/ Mfg | Acquired<br>Value | Accum<br>Depreciation | Net Book<br>Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002273 | 000 | A | 1560-642 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002275 | 000 | A | 1560-643 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002276 | 000 | A | 1560-645 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002277 | 000 | A | 1560-646 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002279 | 000 | A | 1560-647 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002280 | 000 | A | 1560-654 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002281 | 000 | A | 1560-655 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002282 | 000 | A | 1560-656 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002283 | 000 | A | 1560-657 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002284 | 000 | A | 1560-658 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002285 | 000 | A | 1560-659 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002286 | 000 | A | 1560-660 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002287 | 000 | A | 1560-661 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002288 | 000 | A | 1560-662 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002289 | 000 | A | 1560-663 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002290 | 000 | A | 1560-664 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002292 | 000 | A | 1560-665 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002293 | 000 | A | 1560-667 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002294 | 000 | A | 1560-668 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002303 | 000 | A | 1560-669 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002304 | 000 | A | 1560-730 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002305 | 000 | A | 1560-731 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002306 | 000 | A | 1560-732 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002307 | 000 | A | 1560-733 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002308 | 000 | A | 1560-734 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002309 | 000 | A | 1560-735 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002310 | 000 | A | 1560-736 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 4GB 7200 RPM | | | | | | | | | | | | |
| 002343 | 000 | A | 1560-737 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| | Drv. Win 3.5 IN 9 GB 7200 RPM HH | | | | | | | | | | | | |
| 002344 | 000 | A | 1560-546 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 1,467.88 | 1,467.88 | 0.00 |
| | Drv. Win 3.5 IN 9 GB 7200 RPM HH | | | | | | | | | | | | |
| 002345 | 000 | A | 1560-547 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 1,467.88 | 1,467.88 | 0.00 |
| | Drv. Win 3.5 IN 9 GB 7200 RPM HH | | | | | | | | | | | | |
| 002346 | 000 | A | 1560-548 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 1,467.88 | 1,467.88 | 0.00 |
| | Drv. Win 3.5 IN 9 GB 7200 RPM HH | | | | | | | | | | | | |
| 002347 | 000 | A | 1560-549 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 1,467.88 | 1,467.88 | 0.00 |
| | Drv. Win 3.5 IN 9 GB 7200 RPM HH | | | | | | | | | | | | |
| 002348 | 000 | A | 1560-550 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 1,467.88 | 1,467.88 | 0.00 |
| | Drv. Win 3.5 IN 9 GB 7200 RPM HH | | | | | | | | | | | | |

| Sys No | Ext | A C | Co Asset No | Location | CI | SL Asset Acct No | Svc Date | Dept Met | Department | Vendor/ Mfg | Acquired Value | Less Accum Depreciation | Net Book Value |
|--------|-----|-----|-------------|----------|-----|------------------|----------|----------|------------|-------------|----------------|--------------------------|----------------|
| 002349 | 000 | A | 1560-551 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 1,467.88 | 1,467.88 | 0.00 |
| | Drv. Win 3.5 IN 9 GB 7200 RPM HH | | | | | | | | | | | | |
| 002350 | 000 | A | 1560-552 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 1,467.88 | 1,467.88 | 0.00 |
| | Drv. Win 3.5 IN 9 GB 7200 RPM HH | | | | | | | | | | | | |
| 002351 | 000 | A | 1560-553 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 1,467.88 | 1,467.88 | 0.00 |
| | Drv. Win 3.5 IN 9 GB 7200 RPM HH | | | | | | | | | | | | |
| 002352 | 000 | A | 1560-554 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 1,467.88 | 1,467.88 | 0.00 |
| | Drv. Win 3.5 IN 9 GB 7200 RPM HH | | | | | | | | | | | | |
| 002353 | 000 | A | 1560-555 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 1,467.88 | 1,467.88 | 0.00 |
| | Drv. Win 3.5 IN 9 GB 7200 RPM HH | | | | | | | | | | | | |
| 002354 | 000 | A | 1560-556 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 1,467.88 | 1,467.88 | 0.00 |
| | Drv. Win 3.5 IN 9 GB 7200 RPM HH | | | | | | | | | | | | |
| 002355 | 000 | A | 1560-557 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 1,467.88 | 1,467.88 | 0.00 |
| | Drv. Win 3.5 IN 9 GB 7200 RPM HH | | | | | | | | | | | | |
| 002356 | 000 | A | 1560-558 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 1,467.88 | 1,467.88 | 0.00 |
| | Drv. Win 3.5 IN 9 GB 7200 RPM HH | | | | | | | | | | | | |
| 002357 | 000 | A | 1560-559 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 1,467.88 | 1,467.88 | 0.00 |
| | Drv. Win 3.5 IN 9 GB 7200 RPM HH | | | | | | | | | | | | |
| 002358 | 000 | A | 1560-560 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 1,467.88 | 1,467.88 | 0.00 |
| | Drv. Win 3.5 IN 9 GB 7200 RPM HH | | | | | | | | | | | | |
| 002359 | 000 | A | 1560-561 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 1,467.88 | 1,467.88 | 0.00 |
| | KIT 3.5" DR 4GB LP 7200 RPM SCA | | | | | | | | | | | | |
| 002360 | 000 | A | 1560-705 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 974.45 | 974.45 | 0.00 |
| | KIT 3.5" DR 4GB LP 7200 RPM SCA | | | | | | | | | | | | |
| 002361 | 000 | A | 1560-706 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 974.45 | 974.45 | 0.00 |
| | KIT 3.5" DR 4GB LP 7200 RPM SCA | | | | | | | | | | | | |
| 002362 | 000 | A | 1560-707 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 974.45 | 974.45 | 0.00 |
| | KIT 3.5" DR 4GB LP 7200 RPM SCA | | | | | | | | | | | | |
| 002363 | 000 | A | 1560-708 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 974.45 | 974.45 | 0.00 |
| | KIT 3.5" DR 4GB LP 7200 RPM SCA | | | | | | | | | | | | |
| 002364 | 000 | A | 1560-709 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 974.45 | 974.45 | 0.00 |
| | KIT 3.5" DR 4GB LP 7200 RPM SCA | | | | | | | | | | | | |
| 002365 | 000 | A | 1560-710 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 974.45 | 974.45 | 0.00 |
| | KIT 3.5" DR 4GB LP 7200 RPM SCA | | | | | | | | | | | | |
| 002366 | 000 | A | 1560-711 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 974.45 | 974.45 | 0.00 |
| | KIT 3.5" DR 4GB LP 7200 RPM SCA | | | | | | | | | | | | |
| 002369 | 000 | A | 1560-712 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 974.45 | 974.45 | 0.00 |
| | PCBA 16MB DRAMM SIMM, 4X36, 60NS | | | | | | | | | | | | |
| 002370 | 000 | A | 1560-527 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 184.25 | 184.25 | 0.00 |
| | PCBA 16MB DRAMM SIMM, 4X36, 60NS | | | | | | | | | | | | |
| 002371 | 000 | A | 1560-528 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 184.25 | 184.25 | 0.00 |
| | PCBA 16MB DRAMM SIMM, 4X36, 60NS | | | | | | | | | | | | |
| 002372 | 000 | A | 1560-533 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 184.25 | 184.25 | 0.00 |
| | PCBA 16MB DRAMM SIMM, 4X36, 60NS | | | | | | | | | | | | |
| 002373 | 000 | A | 1560-534 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 184.25 | 184.25 | 0.00 |
| | PCBA 16MB DRAMM SIMM, 4X36, 60NS | | | | | | | | | | | | |
| 002374 | 000 | A | 1560-572 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 184.25 | 184.25 | 0.00 |
| | PCBA 16MB DRAMM SIMM, 4X36, 60NS | | | | | | | | | | | | |
| 002375 | 000 | A | 1560-591 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 184.25 | 184.25 | 0.00 |
| | PCBA 16MB DRAMM SIMM, 4X36, 60NS | | | | | | | | | | | | |
| 002376 | 000 | A | 1560-602 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 184.25 | 184.25 | 0.00 |
| | PCBA 16MB DRAMM SIMM, 4X36, 60NS | | | | | | | | | | | | |
| 002377 | 000 | A | 1560-605 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 184.25 | 184.25 | 0.00 |
| | PCBA 16MB DRAMM SIMM, 4X36, 60NS | | | | | | | | | | | | |
| 002378 | 000 | A | 1560-608 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 184.25 | 184.25 | 0.00 |
| | PCBA 16MB DRAMM SIMM, 4X36, 60NS | | | | | | | | | | | | |
| 002379 | 000 | A | 1560-680 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 184.25 | 184.25 | 0.00 |
| | PCBA 16MB DRAMM SIMM, 4X36, 60NS | | | | | | | | | | | | |
| 002380 | 000 | A | 1560-683 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 184.25 | 184.25 | 0.00 |
| | PCBA 16MB DRAMM SIMM, 4X36, 60NS | | | | | | | | | | | | |
| 002381 | 000 | A | 1560-695 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 184.25 | 184.25 | 0.00 |
| | PCBA 16MB DRAMM SIMM, 4X36, 60NS | | | | | | | | | | | | |
| 002382 | 000 | A | 1560-698 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 184.25 | 184.25 | 0.00 |
| | PCBA 16MB DRAMM SIMM, 4X36, 60NS | | | | | | | | | | | | |
| 002383 | 000 | A | 1560-715 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 184.25 | 184.25 | 0.00 |
| | PCBA 16MB DRAMM SIMM, 4X36, 60NS | | | | | | | | | | | | |

| Sys No | Ext | A C | Co Asset No | Location | Ci | GL Asset Acct No | In Svc Date | Dept Meth | Department | Vendor / Mfg | Acquired Value | Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002384 | 000 | A | 1560-814 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 184.25 | 184.25 | 0.00 |
| | | | PCBA 2 CHNL ACT/ACT RAID CNTLR W/OMB, BBU | | | | | | | | | | |
| 002385 | 000 | A | 1560-563 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 1,358.56 | 1,358.56 | 0.00 |
| | | | PCBA 2 CHNL ACT/ACT RAID CNTLR W/OMB, BBU | | | | | | | | | | |
| 002386 | 000 | A | 1560-618 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 1,358.56 | 1,358.56 | 0.00 |
| | | | PCBA 2 CHNL ACT/ACT RAID CNTLR W/OMB, BBU | | | | | | | | | | |
| 002387 | 000 | A | 1560-626 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 1,358.56 | 1,358.56 | 0.00 |
| | | | PCBA 2 CHNL ACT/ACT RAID CNTLR W/OMB, BBU | | | | | | | | | | |
| 002388 | 000 | A | 1560-630 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 1,358.56 | 1,358.56 | 0.00 |
| | | | PCBA 2 CHNL ACT/ACT RAID CNTLR W/OMB, BBU | | | | | | | | | | |
| 002389 | 000 | A | 1560-650 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 1,358.56 | 1,358.56 | 0.00 |
| | | | PCBA 2 CHNL ACT/ACT RAID CNTLR W/OMB, BBU | | | | | | | | | | |
| 002390 | 000 | A | 1560-653 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 1,358.56 | 1,358.56 | 0.00 |
| | | | PCBA 2 CHNL ACT/ACT RAID CNTLR W/OMB, BBU | | | | | | | | | | |
| 002391 | 000 | A | 1560-671 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 1,358.56 | 1,358.56 | 0.00 |
| | | | PCBA 2 CHNL ACT/ACT RAID CNTLR W/OMB, BBU | | | | | | | | | | |
| 002392 | 000 | A | 1560-675 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 1,358.56 | 1,358.56 | 0.00 |
| | | | PCBA 2 CHNL ACT/ACT RAID CNTLR W/OMB, BBU | | | | | | | | | | |
| 002393 | 000 | A | 1560-684 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 1,358.56 | 1,358.56 | 0.00 |
| | | | PCBA 2 CHNL ACT/ACT RAID CNTLR W/OMB, BBU | | | | | | | | | | |
| 002394 | 000 | A | 1560-525 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| | | | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | | | | | | | | | | |
| 002395 | 000 | A | 1560-526 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| | | | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | | | | | | | | | | |
| 002396 | 000 | A | 1560-531 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| | | | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | | | | | | | | | | |
| 002397 | 000 | A | 1560-532 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| | | | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | | | | | | | | | | |
| 002398 | 000 | A | 1560-536 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| | | | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | | | | | | | | | | |
| 002399 | 000 | A | 1560-571 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| | | | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | | | | | | | | | | |
| 002400 | 000 | A | 1560-590 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| | | | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | | | | | | | | | | |
| 002401 | 000 | A | 1560-601 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| | | | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | | | | | | | | | | |
| 002402 | 000 | A | 1560-604 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| | | | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | | | | | | | | | | |
| 002403 | 000 | A | 1560-607 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| | | | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | | | | | | | | | | |
| 002404 | 000 | A | 1560-679 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| | | | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | | | | | | | | | | |
| 002405 | 000 | A | 1560-682 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| | | | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | | | | | | | | | | |
| 002406 | 000 | A | 1560-688 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| | | | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | | | | | | | | | | |
| 002407 | 000 | A | 1560-691 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| | | | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | | | | | | | | | | |
| 002408 | 000 | A | 1560-694 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| | | | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | | | | | | | | | | |
| 002409 | 000 | A | 1560-697 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| | | | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | | | | | | | | | | |
| 002410 | 000 | A | 1560-700 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| | | | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | | | | | | | | | | |
| 002411 | 000 | A | 1560-703 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| | | | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | | | | | | | | | | |
| 002412 | 000 | A | 1560-714 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| | | | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | | | | | | | | | | |
| 002413 | 000 | A | 1560-717 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| | | | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | | | | | | | | | | |
| 002414 | 000 | A | 1560-720 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| | | | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | | | | | | | | | | |
| 002415 | 000 | A | 1560-739 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| | | | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | | | | | | | | | | |
| 002416 | | | | | | | | | | | | | |

| Sys No | Ext | A C | Co Asset No | Location | Ct | GL Asset Acct No | In Svc Date | Dept Meth | Department | Vendor/ Mfg | Acquired Value | Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002417 | 000 | A | 1560-742 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | | SLFM | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | | | | | | | | | | | | |
| 002418 | 000 | A | 1560-761 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | | SLFM | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | | | | | | | | | | | | |
| 002419 | 000 | A | 1560-813 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | | SLFM | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | | | | | | | | | | | | |
| 002420 | 000 | A | 1560-537 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | | SLFM | MTI Technology Corp | 314.46 | 314.46 | 0.00 |
| | PCBA, 32M DRAM SIM 8MX36 60NS | | | | | | | | | | | | |
| 002421 | 000 | A | 1560-701 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | | SLFM | MTI Technology Corp | 314.46 | 314.46 | 0.00 |
| | PCBA, 32M DRAM SIM 8MX36 60NS | | | | | | | | | | | | |
| 002422 | 000 | A | 1560-704 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | | SLFM | MTI Technology Corp | 314.46 | 314.46 | 0.00 |
| | PCBA, 32M DRAM SIM 8MX36 60NS | | | | | | | | | | | | |
| 002423 | 000 | A | 1560-718 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | | SLFM | MTI Technology Corp | 314.46 | 314.46 | 0.00 |
| | PCBA, 32M DRAM SIM 8MX36 60NS | | | | | | | | | | | | |
| 002424 | 000 | A | 1560-721 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | | SLFM | MTI Technology Corp | 314.46 | 314.46 | 0.00 |
| | PCBA, 32M DRAM SIM 8MX36 60NS | | | | | | | | | | | | |
| 002425 | 000 | A | 1560-740 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | | SLFM | MTI Technology Corp | 314.46 | 314.46 | 0.00 |
| | PCBA, 32M DRAM SIM 8MX36 60NS | | | | | | | | | | | | |
| 002426 | 000 | A | 1560-743 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | | SLFM | MTI Technology Corp | 314.46 | 314.46 | 0.00 |
| | PCBA, 32M DRAM SIM 8MX36 60NS | | | | | | | | | | | | |
| 002427 | 000 | A | 1560-762 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | | SLFM | MTI Technology Corp | 314.46 | 314.46 | 0.00 |
| | PCBA, 32M DRAM SIM 8MX36 60NS | | | | | | | | | | | | |
| 002428 | 000 | A | 1560-765 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | | SLFM | MTI Technology Corp | 314.46 | 314.46 | 0.00 |
| | PCBA, 32M DRAM SIM 8MX36 60NS | | | | | | | | | | | | |
| 002429 | 000 | A | 1560-783 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | | SLFM | MTI Technology Corp | 314.46 | 314.46 | 0.00 |
| | PCBA, 32M DRAM SIM 8MX36 60NS | | | | | | | | | | | | |
| 002430 | 000 | A | 1560-784 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | | SLFM | MTI Technology Corp | 314.46 | 314.46 | 0.00 |
| | PCBA, 32M DRAM SIM 8MX36 60NS | | | | | | | | | | | | |
| 002431 | 000 | A | 1560-785 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | | SLFM | MTI Technology Corp | 314.46 | 314.46 | 0.00 |
| | PCBA, 32M DRAM SIM 8MX36 60NS | | | | | | | | | | | | |
| 002432 | 000 | A | 1560-786 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | | SLFM | MTI Technology Corp | 314.46 | 314.46 | 0.00 |
| | PCBA, 32M DRAM SIM 8MX36 60NS | | | | | | | | | | | | |
| 002433 | 000 | A | 1560-787 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | | SLFM | MTI Technology Corp | 314.46 | 314.46 | 0.00 |
| | PCBA, 32M DRAM SIM 8MX36 60NS | | | | | | | | | | | | |
| 002434 | 000 | A | 1560-788 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | | SLFM | MTI Technology Corp | 314.46 | 314.46 | 0.00 |
| | PCBA, 32M DRAM SIM 8MX36 60NS | | | | | | | | | | | | |
| 002435 | 000 | A | 1560-790 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | | SLFM | MTI Technology Corp | 314.46 | 314.46 | 0.00 |
| | PCBA, 32M DRAM SIM 8MX36 60NS | | | | | | | | | | | | |
| 002436 | 000 | A | 1560-791 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | | SLFM | MTI Technology Corp | 314.46 | 314.46 | 0.00 |
| | PCBA, 32M DRAM SIM 8MX36 60NS | | | | | | | | | | | | |
| 002437 | 000 | A | 1560-792 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | | SLFM | MTI Technology Corp | 314.46 | 314.46 | 0.00 |
| | PCBA, 32M DRAM SIM 8MX36 60NS | | | | | | | | | | | | |
| 002438 | 000 | A | 1560-793 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | | SLFM | MTI Technology Corp | 314.46 | 314.46 | 0.00 |
| | PCBA, 32M DRAM SIM 8MX36 60NS | | | | | | | | | | | | |
| 002439 | 000 | A | 1560-794 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | | SLFM | MTI Technology Corp | 314.46 | 314.46 | 0.00 |
| | PCBA, 32M DRAM SIM 8MX36 60NS | | | | | | | | | | | | |
| 002440 | 000 | A | 1560-795 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | | SLFM | MTI Technology Corp | 314.46 | 314.46 | 0.00 |
| | PCBA, 32M DRAM SIM 8MX36 60NS | | | | | | | | | | | | |
| 002441 | 000 | A | 1560-523 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | | SLFM | MTI Technology Corp | 651.75 | 651.75 | 0.00 |
| | PCBA, DUAL HOST DAUGHTER CARD | | | | | | | | | | | | |
| 002442 | 000 | A | 1560-524 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | | SLFM | MTI Technology Corp | 651.75 | 651.75 | 0.00 |
| | PCBA, DUAL HOST DAUGHTER CARD | | | | | | | | | | | | |
| 002443 | 000 | A | 1560-529 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | | SLFM | MTI Technology Corp | 651.75 | 651.75 | 0.00 |
| | PCBA, DUAL HOST DAUGHTER CARD | | | | | | | | | | | | |
| 002444 | 000 | A | 1560-530 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | | SLFM | MTI Technology Corp | 651.75 | 651.75 | 0.00 |
| | PCBA, DUAL HOST DAUGHTER CARD | | | | | | | | | | | | |
| 002445 | 000 | A | 1560-535 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | | SLFM | MTI Technology Corp | 651.75 | 651.75 | 0.00 |
| | PCBA, DUAL HOST DAUGHTER CARD | | | | | | | | | | | | |
| 002446 | 000 | A | 1560-570 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | | SLFM | MTI Technology Corp | 651.75 | 651.75 | 0.00 |
| | PCBA, DUAL HOST DAUGHTER CARD | | | | | | | | | | | | |
| 002447 | 000 | A | 1560-589 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | | SLFM | MTI Technology Corp | 651.75 | 651.75 | 0.00 |
| | PCBA, DUAL HOST DAUGHTER CARD | | | | | | | | | | | | |
| 002448 | 000 | A | 1560-600 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | | SLFM | MTI Technology Corp | 651.75 | 651.75 | 0.00 |
| | PCBA, DUAL HOST DAUGHTER CARD | | | | | | | | | | | | |
| 002449 | | | | | | | | | | | | | |
| | PCBA, DUAL HOST DAUGHTER CARD | | | | | | | | | | | | |

| Sys No | Ext | A C | Co Asset No | Location | Ci | GL Asset Acct No | In Svc Date | Dept Meth | Department | Vendor/ Mfg | Acquired Value | Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002450 | 000 | A | 1560-603 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 651.75 | 651.75 | 0.00 |
| | | | PCBA, DUAL HOST DAUGHTER CARD | | | | | | | | | | |
| 002451 | 000 | A | 1560-606 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 651.75 | 651.75 | 0.00 |
| | | | PCBA, DUAL HOST DAUGHTER CARD | | | | | | | | | | |
| 002452 | 000 | A | 1560-678 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 651.75 | 651.75 | 0.00 |
| | | | PCBA, DUAL HOST DAUGHTER CARD | | | | | | | | | | |
| 002453 | 000 | A | 1560-681 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 651.75 | 651.75 | 0.00 |
| | | | PCBA, DUAL HOST DAUGHTER CARD | | | | | | | | | | |
| 002454 | 000 | A | 1560-687 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 651.75 | 651.75 | 0.00 |
| | | | PCBA, DUAL HOST DAUGHTER CARD | | | | | | | | | | |
| 002455 | 000 | A | 1560-690 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 651.75 | 651.75 | 0.00 |
| | | | PCBA, DUAL HOST DAUGHTER CARD | | | | | | | | | | |
| 002456 | 000 | A | 1560-693 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 651.75 | 651.75 | 0.00 |
| | | | PCBA, DUAL HOST DAUGHTER CARD | | | | | | | | | | |
| 002457 | 000 | A | 1560-696 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 651.75 | 651.75 | 0.00 |
| | | | PCBA, DUAL HOST DAUGHTER CARD | | | | | | | | | | |
| 002458 | 000 | A | 1560-699 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 651.75 | 651.75 | 0.00 |
| | | | PCBA, DUAL HOST DAUGHTER CARD | | | | | | | | | | |
| 002459 | 000 | A | 1560-702 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 651.75 | 651.75 | 0.00 |
| | | | PCBA, DUAL HOST DAUGHTER CARD | | | | | | | | | | |
| 002460 | 000 | A | 1560-713 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 651.75 | 651.75 | 0.00 |
| | | | PCBA, DUAL HOST DAUGHTER CARD | | | | | | | | | | |
| 002461 | 000 | A | 1560-716 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 651.75 | 651.75 | 0.00 |
| | | | PCBA, DUAL HOST DAUGHTER CARD | | | | | | | | | | |
| 002462 | 000 | A | 1560-719 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 651.75 | 651.75 | 0.00 |
| | | | PCBA, DUAL HOST DAUGHTER CARD | | | | | | | | | | |
| 002463 | 000 | A | 1560-738 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 651.75 | 651.75 | 0.00 |
| | | | PCBA, DUAL HOST DAUGHTER CARD | | | | | | | | | | |
| 002464 | 000 | A | 1560-741 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 651.75 | 651.75 | 0.00 |
| | | | PCBA, DUAL HOST DAUGHTER CARD | | | | | | | | | | |
| 002465 | 000 | A | 1560-760 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 651.75 | 651.75 | 0.00 |
| | | | PCBA, DUAL HOST DAUGHTER CARD | | | | | | | | | | |
| 002466 | 000 | A | 1560-763 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 651.75 | 651.75 | 0.00 |
| | | | PCBA, SIMM MODULE 16MB 60NS | | | | | | | | | | |
| 002467 | 000 | A | 1560-689 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 120.38 | 120.38 | 0.00 |
| | | | PCBA, SIMM MODULE 16MB 60NS | | | | | | | | | | |
| 002468 | 000 | A | 1560-692 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 120.38 | 120.38 | 0.00 |
| | | | PCBA SIMM MODULE 32MB 60NS | | | | | | | | | | |
| 002469 | 000 | A | 1560-540 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 243.21 | 243.21 | 0.00 |
| | | | PCBA SIMM MODULE 32MB 60NS | | | | | | | | | | |
| 002470 | 000 | A | 1560-544 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 243.21 | 243.21 | 0.00 |
| | | | PCBA SIMM MODULE 32MB 60NS | | | | | | | | | | |
| 002471 | 000 | A | 1560-545 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 243.21 | 243.21 | 0.00 |
| | | | PCBA SIMM MODULE 32MB 60NS | | | | | | | | | | |
| 002472 | 000 | A | 1560-564 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 243.21 | 243.21 | 0.00 |
| | | | PCBA SIMM MODULE 32MB 60NS | | | | | | | | | | |
| 002473 | 000 | A | 1560-565 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 243.21 | 243.21 | 0.00 |
| | | | PCBA SIMM MODULE 32MB 60NS | | | | | | | | | | |
| 002474 | 000 | A | 1560-568 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 243.21 | 243.21 | 0.00 |
| | | | PCBA SIMM MODULE 32MB 60NS | | | | | | | | | | |
| 002475 | 000 | A | 1560-569 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 243.21 | 243.21 | 0.00 |
| | | | PCBA SIMM MODULE 32MB 60NS | | | | | | | | | | |
| 002476 | 000 | A | 1560-619 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 243.21 | 243.21 | 0.00 |
| | | | PCBA, SIMM MODULE 32MB 60NS | | | | | | | | | | |
| 002477 | 000 | A | 1560-620 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 243.21 | 243.21 | 0.00 |
| | | | PCBA SIMM MODULE 32MB 60NS | | | | | | | | | | |
| 002478 | 000 | A | 1560-627 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 243.21 | 243.21 | 0.00 |
| | | | PCBA SIMM MODULE 32MB 60NS | | | | | | | | | | |
| 002479 | 000 | A | 1560-628 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 243.21 | 243.21 | 0.00 |
| | | | PCBA SIMM MODULE 32MB 60NS | | | | | | | | | | |
| 002480 | 000 | A | 1560-631 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 243.21 | 243.21 | 0.00 |
| | | | PCBA SIMM MODULE 32MB 60NS | | | | | | | | | | |
| 002481 | 000 | A | 1560-632 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 243.21 | 243.21 | 0.00 |
| | | | PCBA SIMM MODULE 32MB 60NS | | | | | | | | | | |
| 002482 | 000 | A | 1560-651 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 P | SLFM | | MTI Technology Corp | 243.21 | 243.21 | 0.00 |
| | | | PCBA SIMM MODULE 32MB 60NS | | | | | | | | | | |

| Sys No | Ext | A C | Co Asset No | Location | CI | GL Asset Acct No | Svc Date | Dept Meth | Department | Vendor/ Mfg | Acquired Value | Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002483 | PCBA SIMM MODULE 32MB 60NS | | | | | | | | | | | | |
| | 000 | A | 1560-672 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 243.21 | 243.21 | 0.00 |
| 002484 | PCBA SIMM MODULE 32MB 60NS | | | | | | | | | | | | |
| | 000 | A | 1560-673 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 243.21 | 243.21 | 0.00 |
| 002485 | PCBA SIMM MODULE 32MB 60NS | | | | | | | | | | | | |
| | 000 | A | 1560-676 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 243.21 | 243.21 | 0.00 |
| 002486 | PCBA SIMM MODULE 32MB 60NS | | | | | | | | | | | | |
| | 000 | A | 1560-677 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 243.21 | 243.21 | 0.00 |
| 002487 | PCBA SIMM MODULE 32MB 60NS | | | | | | | | | | | | |
| | 000 | A | 1560-685 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 243.21 | 243.21 | 0.00 |
| | 000 | A | 101706 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 243.21 | 243.21 | 0.00 |
| 002488 | PCBA, SX DUAL HOST DAUGHTER BOARD | | | | | | | | | | | | |
| | 000 | A | 1560-562 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 572.41 | 572.41 | 0.00 |
| 002489 | PCBA, SX DUAL HOST DAUGHTER BOARD | | | | | | | | | | | | |
| | 000 | A | 1560-566 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 572.41 | 572.41 | 0.00 |
| 002490 | PCBA, SX DUAL HOST DAUGHTER BOARD | | | | | | | | | | | | |
| | 000 | A | 1560-617 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 572.41 | 572.41 | 0.00 |
| 002491 | PCBA, SX DUAL HOST DAUGHTER BOARD | | | | | | | | | | | | |
| | 000 | A | 1560-625 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 572.41 | 572.41 | 0.00 |
| 002492 | PCBA, SX DUAL HOST DAUGHTER BOARD | | | | | | | | | | | | |
| | 000 | A | 1560-629 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 572.41 | 572.41 | 0.00 |
| 002493 | PCBA, SX DUAL HOST DAUGHTER BOARD | | | | | | | | | | | | |
| | 000 | A | 1560-649 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 572.41 | 572.41 | 0.00 |
| 002494 | PCBA, SX DUAL HOST DAUGHTER BOARD | | | | | | | | | | | | |
| | 000 | A | 1560-652 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 572.41 | 572.41 | 0.00 |
| 002495 | PCBA, SX DUAL HOST DAUGHTER BOARD | | | | | | | | | | | | |
| | 000 | A | 1560-670 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | MTI Technology Corp | 572.41 | 572.41 | 0.00 |
| 002502 | ICT Test Fixture for 640189-003 | | | | | | | | | | | | |
| | 000 | A | 1525-267 | Vendor | M | 50-010-090-00120 | 06/16/97 | P | SLFM | GTE Electronic Repair Svc | 6,381.79 | 6,381.79 | 0.00 |
| 002503 | ICT Test Fixture for 640221 | | | | | | | | | | | | |
| | 000 | A | 1525-268 | Vendor | M | 50-010-090-00120 | 06/16/97 | P | SLFM | GTE Electronic Repair Svc | 9,691.49 | 9,691.49 | 0.00 |
| 002507 | Aluminum Mold for Plastic Bezel, Aluminum Mold for LED Cover | | | | | | | | | | | | |
| | 000 | A | 1525-271 | Tustin, CA | T | 50-010-090-00120 | 06/25/97 | P | SLFM | JMR Electronics | 15,354.37 | 15,354.37 | 0.00 |
| 002509 | Astec DC Power Supply | | | | | | | | | | | | |
| | 000 | A | 102407 | Tustin, CA | M | 50-010-090-00120 | 06/23/97 | P | SLFM | Foresight Electronics | 1,257.75 | 1,257.75 | 0.00 |
| 002510 | Astec DC Power Supply | | | | | | | | | | | | |
| | 000 | A | 1525-274 | Tustin, CA | M | 50-010-090-00120 | 06/23/97 | P | SLFM | Foresight Electronics | 1,257.75 | 1,257.75 | 0.00 |
| 002511 | EXB-8505XL | | | | | | | | | | | | |
| | 000 | A | 1525-275 | Tustin, CA | M | 50-010-090-00120 | 06/30/97 | P | SLFM | MTI Technology Corp | 7,124.43 | 7,124.43 | 0.00 |
| 002512 | Kit SRCC-3 Differential (qty 4) | | | | | | | | | | | | |
| | 000 | A | 1525-276 | Tustin, CA | M | 50-010-090-00120 | 06/25/97 | P | SLFM | MTI Technology Corp | 6,421.90 | 6,421.90 | 0.00 |
| 002513 | 3.5 IN 2GB 7200 RPM Winchester Drive w/ DE/Diff (qty 5) | | | | | | | | | | | | |
| | 000 | A | 1560-816 | Tustin, CA | M | 50-010-090-00120 | 06/04/97 | P | SLFM | MTI Technology Corp | 4,172.08 | 4,172.08 | 0.00 |
| 002526 | Light Pulse Host Adapter PC1 to Fibre Channel & Optical GLM | | | | | | | | | | | | |
| | 000 | A | 1520-509 | Tustin, CA | M | 50-010-090-00120 | 07/25/97 | P | SLFM | Emulex Corp | 3,891.25 | 3,891.25 | 0.00 |
| 002529 | Astec DC Power Supply | | | | | | | | | | | | |
| | 000 | A | 102406 | Tustin, CA | M | 50-010-090-00120 | 07/28/97 | P | SLFM | Foresight Electronics | 1,267.15 | 1,267.15 | 0.00 |
| 002530 | Astec DC Power Supply | | | | | | | | | | | | |
| | 000 | A | 1520-513 | Tustin, CA | M | 50-010-090-00120 | 07/28/97 | P | SLFM | Foresight Electronics | 1,267.16 | 1,267.16 | 0.00 |
| 002534 | Gladiator 3200 RAID Array | | | | | | | | | | | | |
| | 000 | A | 102130 | Tustin, CA | OC | 50-010-090-00120 | 08/06/97 | P | SLFM | MTI Technology Corp | 10,530.41 | 10,530.41 | 0.00 |
| 002547 | Turbo Fibre 64 Bit SBUS Fibre Channel Controller | | | | | | | | | | | | |
| | 000 | A | 1520-538 | Tustin, CA | OC | 50-010-090-00120 | 08/25/97 | P | SLFM | Genroco Int'l | 4,304.61 | 4,304.61 | 0.00 |
| 002551 | EXB 8505XL Drive | | | | | | | | | | | | |
| | 000 | A | 1520-861 | Tustin, CA | OC | 50-010-090-00120 | 08/30/97 | P | SLFM | MTI Technology Corp | 1,596.85 | 1,596.85 | 0.00 |
| 002561 | Zebra Barcode Printer, Model #Z90XI II | | | | | | | | | | | | |
| | 000 | A | 102013 | Tustin, CA | O | 50-010-090-00120 | 09/19/97 | P | SLFM | Lowry Computer Products | 3,705.29 | 3,705.29 | 0.00 |
| 002571 | Test Fixture for 640196 Board | | | | | | | | | | | | |
| | 000 | A | 1520-559 | Tustin, CA | M | 50-010-090-00120 | 09/23/97 | P | SLFM | GTE/ERS | 10,593.41 | 10,593.41 | 0.00 |
| 002573 | 9GB 5400 RPM Drive (Qty 2) | | | | | | | | | | | | |
| | 000 | A | 1520-561 | Tustin, CA | OC | 50-010-090-00120 | 10/04/97 | P | SLFM | MTI Technology Corp | 3,673.19 | 3,673.19 | 0.00 |
| 002581 | PCBA 8MB Dram Simm (Qty 8) | | | | | | | | | | | | |
| | 000 | A | 1520-567 | Tustin, CA | OC | 50-010-090-00120 | 11/01/97 | P | SLFM | MTI Technology Corp | 796.27 | 796.27 | 0.00 |
| 002594 | Emulex Light Pulse Hub (8 Port Optic/2 Port Copper) | | | | | | | | | | | | |
| | 000 | A | 1520-576 | Tustin, CA | OC | 50-010-090-00120 | 11/29/97 | P | SLFM | Hamilton Hallmark | 5,080.19 | 5,080.19 | 0.00 |
| 002597 | 5.25" 40GB Tape Drive | | | | | | | | | | | | |

| Sys No | Ext | A C | Co Asset No | Location | Cl | GL Asset Acct No | Svc Date | Dept Meth | Department | Vendor/ Mfg | Acquired Value | Less Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002600 | 000 | A | 1560-818 | Tustin, CA | M | 50-010-090-00120 | 11/29/97 | P | SLFM | MTI Technology Corp | 4,315.38 | 4,315.38 | 0.00 |
| | Gladiator 3200 RAID Array w/ 16 9GB 7200 RPM Drives | | | | | | | | | | | | |
| 002646 | 000 | A | 1520-580 | Tustin, CA | OC | 50-010-090-00120 | 11/29/97 | P | SLFM | MTI Technology Corp | 26,949.35 | 26,949.35 | 0.00 |
| | ST19171WC CUDA9 HH SCA Drives  (qty 8) | | | | | | | | | | | | |
| 002647 | 000 | A | 1525-303 | Tustin, CA | OC | 50-010-090-00120 | 02/28/97 | P | SLFM | Seagate Technology | 10,300.90 | 10,300.90 | 0.00 |
| | ST34501WC CUDA4 10Krpm SCA Drives (qty 20) | | | | | | | | | | | | |
| 002697 | 000 | A | 1525-304 | Tustin, CA | OC | 50-010-090-00120 | 02/28/97 | P | SLFM | Seagate Technology | 23,058.50 | 23,058.50 | 0.00 |
| | Add ISO VAC to BD #660056 Memcontroller, #640036-002 Thorn | | | | | | | | | | | | |
| 002698 | 000 | A | 9997-185 | Tustin, CA | OC | 50-010-090-00120 | 05/07/92 | P | SLFM | EMS | 969.76 | 969.76 | 0.00 |
| | Test Fixture to Test BD #660056 memcontroller | | | | | | | | | | | | |
| 002699 | 000 | A | 9997-186 | Tustin, CA | OC | 50-010-090-00120 | 05/07/92 | P | SLFM | EMS | 5,592.23 | 5,592.23 | 0.00 |
| | Test Fixture to test BD# 640036-002 Thorn | | | | | | | | | | | | |
| 002701 | 000 | A | 9997-187 | Tustin, CA | OC | 50-010-090-00120 | 05/07/92 | P | SLFM | EMS | 3,121.52 | 3,121.52 | 0.00 |
| | ICT Fixture for 640158-107 PCBA Hardware and Software | | | | | | | | | | | | |
| 002702 | 000 | A | 9997-189 | Tustin, CA | OC | 50-010-090-00120 | 03/26/95 | P | SLFM | Dovatron | 11,410.72 | 11,410.72 | 0.00 |
| | Test fixture for 540157-001 | | | | | | | | | | | | |
| 002703 | 000 | A | 9997-190 | Tustin, CA | OC | 50-010-090-00120 | 03/26/95 | P | SLFM | Dovatron | 9,168.45 | 9,168.45 | 0.00 |
| | Okidata ML184 Dot Matrix Ptr w/serial interface | | | | | | | | | | | | |
| 002705 | 000 | A | 9997-191 | Tustin, CA | O | 50-010-090-00120 | 05/18/95 | P | SLFM | Microage | 2,690.00 | 2,690.00 | 0.00 |
| | H3070 Workstation Model #712/60 | | | | | | | | | | | | |
| 002707 | 000 | A | 1545-001 | Vendor | OC | 50-010-090-00120 | 09/27/95 | P | SLFM | Hewlett Packard | 32,163.38 | 32,163.38 | 0.00 |
| | Sun Sparcstation | | | | | | | | | | | | |
| 002708 | 000 | A | 9997-194 | Tustin, CA | OC | 50-010-090-00120 | 10/13/95 | P | SLFM | Solar Systems | 1,617.78 | 1,617.78 | 0.00 |
| | Sun Sparcstation | | | | | | | | | | | | |
| 002709 | 000 | A | 9997-195 | Tustin, CA | OC | 50-010-090-00120 | 10/13/95 | P | SLFM | Solar Systems | 1,617.79 | 1,617.79 | 0.00 |
| | Sun Sparcstation | | | | | | | | | | | | |
| 002734 | 000 | A | 9997-196 | Tustin, CA | OC | 50-010-090-00120 | 10/13/95 | P | SLFM | Solar Systems | 1,617.79 | 1,617.79 | 0.00 |
| | ES-Series Packaged System (Qty 3) | | | | | | | | | | | | |
| 002761 | 000 | A | 9997-221 | Tustin, CA | M | 50-010-090-00120 | 06/01/90 | P | SLFM | Applied Mic | 10,796.50 | 10,796.50 | 0.00 |
| | HP9000 K220 Server w/128mb Memory | | | | | | | | | | | | |
| 002766 | 000 | A | 100334 | Tustin, CA | OC | 50-010-090-00120 | 01/26/98 | P | SLFM | Hewlett Packard | 18,970.39 | 18,970.39 | 0.00 |
| | Power Distribution Strips (qty 8), AC Pwr Ctrl (qty 4),AC Input Mod (qty 4) | | | | | | | | | | | | |
| 002822 | 000 | A | 1525-315 | Tustin, CA | M | 50-010-090-00120 | 01/31/98 | P | SLFM | MTI Technology | 1,646.42 | 1,646.42 | 0.00 |
| | PCBA, 32mb DRAM Simm (qty 20) | | | | | | | | | | | | |
| 002823 | 000 | A | 1520-520 | Tustin, CA | OC | 50-010-090-00120 | 07/31/97 | P | SLFM | MTI Technology | 6,289.15 | 6,289.15 | 0.00 |
| | PCBA, 32mb DRAM Simm (qty 20) | | | | | | | | | | | | |
| 002885 | 000 | A | 1520-522 | Tustin, CA | OC | 50-010-090-00120 | 07/31/97 | P | SLFM | MTI Technology | 6,289.15 | 6,289.15 | 0.00 |
| | Kit SX Dual Host w/Micro SW (GLAD32) (qty 5) | | | | | | | | | | | | |
| 002932 | 000 | A | 1525-314 | Tustin, CA | OC | 50-010-090-00120 | 09/30/97 | P | SLFM | MTI Technology | 2,284.30 | 2,284.30 | 0.00 |
| | DECHub Single-Slot FDDI w/Unmanaged Switch 2T/TX | | | | | | | | | | | | |
| 003008 | 000 | A | 1520-607 | Tustin, CA | OC | 50-010-090-00120 | 11/10/97 | P | SLFM | Digital Equipment | 1,144.32 | 1,144.32 | 0.00 |
| | Sparcstation 20 w/SCSI Controller, Sun Solaris Software | | | | | | | | | | | | |
| 003009 | 000 | A | 102020 | Tustin, CA | OC | 50-010-090-00120 | 12/08/97 | P | SLFM | Solar Systems | 4,224.07 | 4,224.07 | 0.00 |
| | Sparcstation 20 w/Sun Solaris Software | | | | | | | | | | | | |
| 003010 | 000 | A | 102003 | Tustin, CA | OC | 50-010-090-00120 | 12/08/97 | P | SLFM | Solar Systems | 3,469.83 | 3,469.83 | 0.00 |
| | SCSI Fast/Wide Differential Controller (qty 14) | | | | | | | | | | | | |
| 003011 | 000 | A | 1525-331 | Tustin, CA | OC | 50-010-090-00120 | 12/08/97 | P | SLFM | Sun Microsystems | 11,721.05 | 11,721.05 | 0.00 |
| | Sparcstation 20 w/Sun Solaris Software | | | | | | | | | | | | |
| 003013 | 000 | A | 102015 | Tustin, CA | OC | 50-010-090-00120 | 12/29/97 | P | SLFM | Solar Systems | 3,488.26 | 3,488.26 | 0.00 |
| | Sparcstation 20 w/Sun Solaris Software | | | | | | | | | | | | |
| 003015 | 000 | A | 102014 | Tustin, CA | OC | 50-010-090-00120 | 12/29/97 | P | SLFM | Solar Systems | 3,488.26 | 3,488.26 | 0.00 |
| | Sparcstation 20 w/Sun Solaris Software | | | | | | | | | | | | |
| 003017 | 000 | A | 102002 | Tustin, CA | OC | 50-010-090-00120 | 12/29/97 | P | SLFM | Solar Systems | 3,488.25 | 3,488.25 | 0.00 |
| | Sparcstation 20 w/Sun Solaris Software | | | | | | | | | | | | |
| 003018 | 000 | A | 102032 | Tustin, CA | OC | 50-010-090-00120 | 12/29/97 | P | SLFM | Solar Systems | 3,488.25 | 3,488.25 | 0.00 |
| | Sparcstation 20 w/Sun Solaris Software | | | | | | | | | | | | |
| 003019 | 000 | A | 102004 | Tustin, CA | OC | 50-010-090-00120 | 12/29/97 | P | SLFM | Solar Systems | 3,488.25 | 3,488.25 | 0.00 |
| | Sparcstation 20 w/Sun Solaris Software | | | | | | | | | | | | |
| 003020 | 000 | A | 102017 | Tustin, CA | OC | 50-010-090-00120 | 12/29/97 | P | SLFM | Solar Systems | 3,488.25 | 3,488.25 | 0.00 |
| | Sparcstation 20 w/Sun Solaris Software | | | | | | | | | | | | |
| 003119 | 000 | A | 102001 | Tustin, CA | OC | 50-010-090-00120 | 12/29/97 | P | SLFM | Solar Systems | 3,488.25 | 3,488.25 | 0.00 |
| | Tape Library EXB-210 | | | | | | | | | | | | |
| 003120 | 000 | A | 1545-022 | Tustin, CA | OC | 50-010-090-00120 | 03/31/97 | P | SLFM | MTI Technology Corp | 5,555.80 | 5,555.80 | 0.00 |
| | Tapr Library EXB-210 | | | | | | | | | | | | |
| 003121 | 000 | A | 1545-023 | Tustin, CA | OC | 50-010-090-00120 | 03/31/97 | P | SLFM | MTI Technology Corp | 5,855.78 | 5,855.78 | 0.00 |
| | Tape Library EXB-440 | | | | | | | | | | | | |

| Sys No | Ext | A C | Co Asset No | Location | Ci | GL Asset Acct No | Svc Date | Dept Svc Meth | Department | Vendor/ Mfg | Acquired Value | Less Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 003122 | | | 1545-024 | Tustin, CA | OC | 50-010-090-00120 | 03/31/97 P | SLFM | | MTI Technology Corp | 16,342.44 | 16,342.44 | 0.00 |
| | Tape Library EXB-210 | | | | | | | | | | | | |
| | 000 | A | 1545-025 | Tustin, CA | OC | 50-010-090-00120 | 03/31/97 P | SLFM | | MTI Technology Corp | 5,855.78 | 5,855.78 | 0.00 |
| 003123 | Tape Library EXB-440 | | | | | | | | | | | | |
| | 000 | A | 1545-026 | Tustin, CA | OC | 50-010-090-00120 | 03/31/97 P | SLFM | | MTI Technology Corp | 16,342.44 | 16,342.44 | 0.00 |
| 003124 | Sun CD-ROM Model 595-1929-05 | | | | | | | | | | | | |
| | 000 | A | 1545-027 | Tustin, CA | OC | 50-010-090-00120 | 03/31/97 P | SLFM | | MTI Technology Corp | 6,386.98 | 6,386.98 | 0.00 |
| 003126 | Misc. Drives,Barcode Scanners, Cables, Enclosures | | | | | | | | | | | | |
| | 000 | A | 1545-029 | Tustin, CA | OC | 50-010-090-00120 | 03/31/97 P | SLFM | | MTI Technology Corp | 55,631.35 | 55,631.35 | 0.00 |
| 003139 | Sun IPC Workstation | | | | | | | | | | | | |
| | 000 | A | 1525-334 | Tustin, CA | OC | 50-010-090-00120 | 03/31/97 P | SLFM | | MTI Technology Corp | 3,819.73 | 3,819.73 | 0.00 |
| 003140 | Sun Workstation | | | | | | | | | | | | |
| | 000 | A | 1525-335 | Tustin, CA | OC | 50-010-090-00120 | 03/31/97 P | SLFM | | MTI Technology Corp | 8,986.35 | 8,986.35 | 0.00 |
| 003141 | Sun IPX Workstation | | | | | | | | | | | | |
| | 000 | A | 1525-336 | Tustin, CA | OC | 50-010-090-00120 | 03/31/97 P | SLFM | | MTI Technology Corp | 8,135.12 | 8,135.12 | 0.00 |
| 003142 | Sun Workstation | | | | | | | | | | | | |
| | 000 | A | 1525-337 | Tustin, CA | OC | 50-010-090-00120 | 03/31/97 P | SLFM | | MTI Technology Corp | 8,135.12 | 8,135.12 | 0.00 |
| 003143 | 2 EXB-210 Barcode,1 LIB140,1 Thorn Bd,1 MA224,1 MA90,1 SCSI Monitor | | | | | | | | | | | | |
| | 000 | A | 1525-338 | Tustin, CA | OC | 50-010-090-00120 | 03/31/97 P | SLFM | | MTI Technology Corp | 9,557.44 | 9,557.44 | 0.00 |
| 003154 | SCSI Host Adapters | | | | | | | | | | | | |
| | 000 | A | 9997-498 | Tustin, CA | M | 50-010-090-00120 | 09/27/95 P | SLFM | | Anthem Electronics | 1,486.75 | 1,486.75 | 0.00 |
| 003155 | Assy 3" Canisters 2GB, 4GB and T/A Canister EXB-8205XL | | | | | | | | | | | | |
| | 000 | A | 9997-499 | Tustin, CA | M | 50-010-090-00120 | 02/25/95 P | SLFM | | MTI Technology Corp | 4,095.00 | 4,095.00 | 0.00 |
| 003158 | Q2.15 SE Library W/2 DLT4000 Drives | | | | | | | | | | | | |
| | 000 | A | 1525-371 | Tustin, CA | OC | 50-010-090-00120 | 03/31/98 P | SLFM | | Breece Hill | 15,796.15 | 15,796.15 | 0.00 |
| 003162 | Gladiator 3200 RAID Array w/16 9GB Drives | | | | | | | | | | | | |
| | 000 | A | 101890 | GA | | 50-010-090-00120 | 03/31/98 P | SLFM | | MTI Technology Corp | 24,277.23 | 24,277.23 | 0.00 |
| 003200 | Emulex Light Pulse Host Adapter PCI to FibreChannel | | | | | | | | | | | | |
| | 000 | A | 1525-366 | Tustin, CA | OC | 50-010-090-00120 | 03/13/98 P | SLFM | | Hamilton/Hallmark | 1,759.86 | 1,759.86 | 0.00 |
| 003201 | Sun Ultra5 64mb Workstation w/17" Monitor | | | | | | | | | | | | |
| | 000 | A | 102000 | Tustin, CA | OC | 50-010-090-00120 | 03/20/98 P | SLFM | | Sun Microsystems | 3,596.68 | 3,596.68 | 0.00 |
| 003209 | 10 Port Copper Fibre Hub | | | | | | | | | | | | |
| | 000 | A | 1525-380 | Tustin, CA | OC | 50-010-090-00120 | 04/16/98 P | SLFM | | Emulex | 1,513.24 | 1,513.24 | 0.00 |
| 003215 | HP FibreChannel Adapter, Media Kit | | | | | | | | | | | | |
| | 000 | A | 1525-382 | Tustin, CA | OC | 50-010-090-00120 | 04/23/98 P | SLFM | | Diversified Computer Svcs | 2,954.07 | 2,954.07 | 0.00 |
| 003223 | Tooling for SW-Tower | | | | | | | | | | | | |
| | 000 | A | 9997-500 | Tustin, CA | T | 50-010-090-00120 | 01/30/95 P | SLFM | | Preproduction Plastics | 45,201.13 | 45,201.13 | 0.00 |
| 003224 | Tooling for Single Cavity Mold | | | | | | | | | | | | |
| | 000 | A | 9997-501 | Tustin, CA | T | 50-010-090-00120 | 01/19/95 P | SLFM | | Craftech Corp. | 34,480.00 | 34,480.00 | 0.00 |
| 003235 | Fibre Channel Hub w/9 DB-9 Ports | | | | | | | | | | | | |
| | 000 | A | 1525-396 | Tustin, CA | OC | 50-010-090-00120 | 05/28/98 P | SLFM | | Bell Microproducts | 2,986.78 | 2,986.78 | 0.00 |
| 003241 | Sun Ultra5 270mhz PC w/19" Monitor,24X CD-ROM | | | | | | | | | | | | |
| | 000 | A | 101994 | Tustin, CA | OC | 50-010-090-00120 | 05/29/98 P | SLFM | | Applied Computer Solution | 4,376.56 | 4,376.56 | 0.00 |
| 003242 | Sun Ultra5 270mhz PC w/19" Monitor,24X CD-ROM | | | | | | | | | | | | |
| | 000 | A | 101995 | Tustin, CA | OC | 50-010-090-00120 | 05/29/98 P | SLFM | | Applied Computer Solution | 4,376.56 | 4,376.56 | 0.00 |
| 003243 | Sun Ultra5 270mhz PC w/19" Monitor,24X CD-ROM | | | | | | | | | | | | |
| | 000 | A | 102016 | Tustin, CA | OC | 50-010-090-00120 | 05/29/98 P | SLFM | | Applied Computer Solution | 4,418.12 | 4,418.12 | 0.00 |
| 003244 | Sun Ultra5 270mhz PC w/19" Monitor,24X CD-ROM | | | | | | | | | | | | |
| | 000 | A | 101997 | Tustin, CA | OC | 50-010-090-00120 | 05/29/98 P | SLFM | | Applied Computer Solution | 4,418.12 | 4,418.12 | 0.00 |
| 003245 | Sun Ultra5 270mhz PC w/19" Monitor,24X CD-ROM | | | | | | | | | | | | |
| | 000 | A | 1525-406 | Tustin, CA | OC | 50-010-090-00120 | 05/29/98 P | SLFM | | Applied Computer Solution | 4,418.12 | 4,418.12 | 0.00 |
| 003246 | Sun Ultra5 270mhz PC w/19" Monitor,24X CD-ROM | | | | | | | | | | | | |
| | 000 | A | 101996 | Tustin, CA | OC | 50-010-090-00120 | 05/29/98 P | SLFM | | Applied Computer Solution | 4,418.11 | 4,418.11 | 0.00 |
| 003247 | AHA-2940UW/OF Adapter PCI SCSI Controller | | | | | | | | | | | | |
| | 000 | A | 102016A | Tustin, CA | OC | 50-010-090-00120 | 05/29/98 P | SLFM | | MicroAge Computer Ctr | 343.74 | 343.74 | 0.00 |
| 003248 | AHA-2944UW/OF Adapter PCI SCSI Controller | | | | | | | | | | | | |
| | 000 | A | 101997A | Tustin, CA | OC | 50-010-090-00120 | 05/29/98 P | SLFM | | MicroAge Computer Ctr | 489.20 | 489.20 | 0.00 |
| 003259 | T/A 3.5" Elem 18GB LVD 7200rpm (Intel) (qty 3) | | | | | | | | | | | | |
| | 000 | A | 1520-633 | Tustin, CA | OC | 50-010-090-00120 | 05/30/98 P | SLFM | | MTI Technology Corp. | 4,709.96 | 4,709.96 | 0.00 |
| 003294 | Rev. A Burn In Fixture for 6300 Board (qty 4) | | | | | | | | | | | | |
| | 000 | A | 1525-420 | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 P | SLFM | | Sigma Circuits | 2,991.47 | 2,991.47 | 0.00 |
| 003295 | PCI FC-100 FC-AL Host Adapter | | | | | | | | | | | | |
| | 000 | A | 1525-421 | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 P | SLFM | | Sun Microsystems | 1,486.95 | 1,486.95 | 0.00 |
| 003303 | ICT Fixture for P/N 646046 HIA Ultra SCSI | | | | | | | | | | | | |
| | 000 | A | 1525-428 | Vendor | OC | 50-010-090-00120 | 06/12/98 P | SLFM | | GTE/ERS | 12,033.26 | 12,033.26 | 0.00 |
| 003304 | ICT Fixture for P/N 646045-002 F/A Modulator Motherboard | | | | | | | | | | | | |

| Sys No | Ext | A C | Co Asset No | Location | CI | Acct No | Svc Date | Dept Meth | Department | Vendor/ Mfg | Acquired Value | Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 003306 | | | 1525-429 | Vendor | OC | 50-010-090-00120 | 06/12/98 P | | SLFM | | GTE/ERS | 41,620.39 | 41,620.39 | 0.00 |
| | 8mm Exabyte EXB-8505XL Tape Drive (qty 3) | | | | | | | | | | | | | |
| 003307 | 000 | A | 1520-608 | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 P | | SLFM | | MTI Technology Corp. | 4,790.57 | 4,790.57 | 0.00 |
| | Library Sys Tape Compact 1.2TB (qty 1) | | | | | | | | | | | | | |
| 003309 | 000 | A | 1520-609 | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 P | | SLFM | | MTI Technology Corp. | 18,400.68 | 18,400.68 | 0.00 |
| | Drive Tape Crtg 5.25" 20GB 50Pin (qty 5) | | | | | | | | | | | | | |
| 003311 | 000 | A | 1520-611 | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 P | | SLFM | | MTI Technology Corp. | 22,835.03 | 22,835.03 | 0.00 |
| | T/A 3.5" Elem 4GB 7200rpm ASA2 (qty 3) | | | | | | | | | | | | | |
| 003312 | 000 | A | 1520-613 | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 P | | SLFM | | MTI Technology Corp. | 3,491.40 | 3,491.40 | 0.00 |
| | T/A 3.5" Elem 4GB LP 7200rpm (qty 19) | | | | | | | | | | | | | |
| 003313 | 000 | A | 1520-614 | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 P | | SLFM | | MTI Technology Corp. | 16,866.14 | 16,866.14 | 0.00 |
| | T/A 3.5" Elem 9GB 7200rpm (qty 6) | | | | | | | | | | | | | |
| 003317 | 000 | A | 1520-615 | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 P | | SLFM | | MTI Technology Corp. | 6,075.03 | 6,075.03 | 0.00 |
| | Kit Fast/Wide/SE (qty 3) | | | | | | | | | | | | | |
| 003320 | 000 | A | 1520-619 | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 P | | SLFM | | MTI Technology Corp. | 930.84 | 930.84 | 0.00 |
| | Kit Shelf Terminator (qty 3) | | | | | | | | | | | | | |
| 003321 | 000 | A | 1520-622 | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 P | | SLFM | | MTI Technology Corp. | 171.90 | 171.90 | 0.00 |
| | Kit 3.5" Dr 4GB SCA (qty 16) | | | | | | | | | | | | | |
| 003322 | 000 | A | 1520-623 | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 P | | SLFM | | MTI Technology Corp. | 16,416.57 | 16,416.57 | 0.00 |
| | Kit FDDI (EFPC) W/3mb Cache (qty 6) | | | | | | | | | | | | | |
| 003325 | 000 | A | 1520-624 | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 P | | SLFM | | MTI Technology Corp. | 12,402.40 | 12,402.40 | 0.00 |
| | PCBA Dual Host S/E Add-On (qty 1) | | | | | | | | | | | | | |
| 003326 | 000 | A | 1520-627 | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 P | | SLFM | | MTI Technology Corp. | 488.88 | 488.88 | 0.00 |
| | B/A, I/O Controller Bd (qty 2) | | | | | | | | | | | | | |
| 003327 | 000 | A | 1520-628 | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 P | | SLFM | | MTI Technology Corp. | 5,208.20 | 5,208.20 | 0.00 |
| | Q47/1560 SE W/2XDLT7000 SE Drv (qty 1) | | | | | | | | | | | | | |
| 003328 | 000 | A | 1520-629 | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 P | | SLFM | | MTI Technology Corp. | 34,783.19 | 34,783.19 | 0.00 |
| | DLT7000 SE Drive/For Q7/Q47 (qty 2) | | | | | | | | | | | | | |
| 003330 | 000 | A | 102072 | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 P | | SLFM | | MTI Technology Corp. | 15,536.17 | 15,536.17 | 0.00 |
| | T/A 4.3GB Elem 7200rpm ASA2 (qty 20) | | | | | | | | | | | | | |
| 003331 | 000 | A | 1520-634 | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 P | | SLFM | | MTI Technology Corp. | 21,439.57 | 21,439.57 | 0.00 |
| | T/A 4.3GB Elem 7200rpm ASA2 (qty 5) | | | | | | | | | | | | | |
| 003332 | 000 | A | 1520-635 | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 P | | SLFM | | MTI Technology Corp. | 5,163.62 | 5,163.62 | 0.00 |
| | T/A Basic Server (qty 2) | | | | | | | | | | | | | |
| 003333 | 000 | A | 1520-636 | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 P | | SLFM | | MTI Technology Corp. | 5,979.70 | 5,979.70 | 0.00 |
| | T/A Basic Server (qty 2) | | | | | | | | | | | | | |
| 003336 | 000 | A | 1520-637 | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 P | | SLFM | | MTI Technology Corp. | 7,662.25 | 7,662.25 | 0.00 |
| | T/A 3.5" 4GB 7200rpm SCA Elem (qty 72) | | | | | | | | | | | | | |
| 003338 | 000 | A | 1520-640 | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 P | | SLFM | | MTI Technology Corp. | 86,207.38 | 86,207.38 | 0.00 |
| | Kit FDDI W/3mb Cache (qty 1) | | | | | | | | | | | | | |
| 003339 | 000 | A | 1520-642 | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 P | | SLFM | | MTI Technology Corp. | 2,558.19 | 2,558.19 | 0.00 |
| | Kit SRCC-3 Differential (qty 8) | | | | | | | | | | | | | |
| 003340 | 000 | A | 1520-643 | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 P | | SLFM | | MTI Technology Corp. | 9,806.94 | 9,806.94 | 0.00 |
| | Kit I/O Cntlr (qty 28) | | | | | | | | | | | | | |
| 003341 | 000 | A | 1520-644 | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 P | | SLFM | | MTI Technology Corp. | 99,524.16 | 99,524.16 | 0.00 |
| | F/A PCB SRCC-3 Single Ended (qty 7) | | | | | | | | | | | | | |
| 003342 | 000 | A | 1520-645 | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 P | | SLFM | | MTI Technology Corp. | 8,748.49 | 8,748.49 | 0.00 |
| | B/A, I/O Controller Bd (qty 32) | | | | | | | | | | | | | |
| 003343 | 000 | A | 1520-646 | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 P | | SLFM | | MTI Technology Corp. | 83,717.95 | 83,717.95 | 0.00 |
| | T/A 3.5" 4GB 7200rpm SCA Elem (qty 16) | | | | | | | | | | | | | |
| 003344 | 000 | A | 1520-647 | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 P | | SLFM | | MTI Technology Corp. | 13,993.34 | 13,993.34 | 0.00 |
| | Spec SW Element SCA Drive (qty 14) | | | | | | | | | | | | | |
| 003345 | 000 | A | 1520-648 | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 P | | SLFM | | MTI Technology Corp. | 15,477.84 | 15,477.84 | 0.00 |
| | Spec Glad Element W/9GB Drv (qty 17) | | | | | | | | | | | | | |
| 003347 | 000 | A | 1520-649 | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 P | | SLFM | | MTI Technology Corp. | 16,997.91 | 16,997.91 | 0.00 |
| | T/A 3.5" Elem 9GB LVD 7200rpm (Intel) (qty 17) | | | | | | | | | | | | | |
| 003351 | 000 | A | 1525-431 | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 P | | SLFM | | MTI Technology Corp. | 16,887.00 | 16,887.00 | 0.00 |
| | 3.5" Dr 9GB F/C 7200rpm (qty 8) | | | | | | | | | | | | | |
| 003366 | 000 | A | 1525-435 | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 P | | SLFM | | MTI Technology Corp. | 16,308.95 | 16,308.95 | 0.00 |
| | ACM1 Server | | | | | | | | | | | | | |
| 003367 | 000 | A | 1560-896 | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 P | | SLFM | | MTI Technology Corp. | 1,845.75 | 1,845.75 | 0.00 |
| | Gladiator 3200 RAID Array w/8 9GB Drives | | | | | | | | | | | | | |
| 003368 | 000 | A | 1525-444 | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 P | | SLFM | | MTI Technology Corp. | 16,303.65 | 16,303.65 | 0.00 |
| | 10 Port Fibre Channel Hub | | | | | | | | | | | | | |
| 003372 | 000 | A | 1525-445 | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 P | | SLFM | | MTI Technology Corp. | 1,842.52 | 1,842.52 | 0.00 |
| | Jaycor Adapter S-Bus to Fibre Channel | | | | | | | | | | | | | |

| Sys No | Ext | A C | Co Asset No | Location | Ci | GL Asset Acct No | Svc Date | Dept Meth | Department | Vendor/ Mfg | Acquired Value | Accum Depreciation | Net Book Value |
|--------|-----|-----|-------------|----------|----|------|----------|-----------|------------|-------------|----------------|-------------------|----------------|
| 003375 | CPU Server | | | | | | | | | | | | |
| | 000 | A | 102020A | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 | P | SLFM | | MTI Technology Corp. | 3,869.30 | 3,869.30 | 0.00 |
| 003376 | CPU Server | | | | | | | | | | | | |
| | 000 | A | 1560-898 | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 | P | SLFM | | MTI Technology Corp. | 3,459.14 | 3,459.14 | 0.00 |
| 003377 | CPU Server | | | | | | | | | | | | |
| | 000 | A | 1560-900 | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 | P | SLFM | | MTI Technology Corp. | 3,459.13 | 3,459.13 | 0.00 |
| 003392 | Sun Ultra5 270mhz PC w/17" Monitor | | | | | | | | | | | | |
| | 000 | A | 1525-455 | Tustin, CA | OC | 50-010-090-00120 | 07/17/98 | P | SLFM | | Applied Computer Solution | 3,902.96 | 3,902.96 | 0.00 |
| 003393 | Sun Ultra5 270mhz PC w/17" Monitor | | | | | | | | | | | | |
| | 000 | A | 1525-456 | Tustin, CA | OC | 50-010-090-00120 | 07/31/98 | P | SLFM | | Applied Computer Solution | 3,795.56 | 3,795.56 | 0.00 |
| 003395 | Emulex F/C Host Bus Adapter | | | | | | | | | | | | |
| | 000 | A | 1525-458 | Tustin, CA | OC | 50-010-090-00120 | 07/31/98 | P | SLFM | | Bell Microproducts | 1,411.87 | 1,411.87 | 0.00 |
| 003396 | Emulex F/C Host Bus Adapter | | | | | | | | | | | | |
| | 000 | A | 1525-459 | Tustin, CA | OC | 50-010-090-00120 | 07/31/98 | P | SLFM | | Bell Microproducts | 1,411.86 | 1,411.86 | 0.00 |
| 003397 | Sun Ultra5 270mhz PC w/17" Monitor | | | | | | | | | | | | |
| | 000 | A | 101986 | Tustin, CA | OC | 50-010-090-00120 | 07/31/98 | P | SLFM | | Applied Computer Solution | 3,795.56 | 3,795.56 | 0.00 |
| 003398 | Sun Ultra5 270mhz PC w/17" Monitor | | | | | | | | | | | | |
| | 000 | A | 101999 | Tustin, CA | OC | 50-010-090-00120 | 07/31/98 | P | SLFM | | Applied Computer Solution | 3,795.56 | 3,795.56 | 0.00 |
| 003399 | Sun Ultra5 270mhz PC w/17" Monitor | | | | | | | | | | | | |
| | 000 | A | 101998 | Tustin, CA | OC | 50-010-090-00120 | 07/31/98 | P | SLFM | | Applied Computer Solution | 3,795.55 | 3,795.55 | 0.00 |
| 003408 | Cdr Fibre Chnl to SCSI Router | | | | | | | | | | | | |
| | 000 | A | 102079 | Tustin, CA | OC | 50-010-090-00120 | 07/31/98 | P | SLFM | Service | MTI Technology Corp. | 20,267.78 | 20,267.78 | 0.00 |
| 003409 | T/A 3.5" Elem 2GB LP 7200RPM Drives (qty 24) | | | | | | | | | | | | |
| | 000 | A | 1525-476 | Tustin, CA | OC | 50-010-090-00120 | 07/31/98 | P | SLFM | | MTI Technology Corp. | 22,557.46 | 22,557.46 | 0.00 |
| 003410 | Cabinet, 3 Bay Console | | | | | | | | | | | | |
| | 000 | A | 1525-477 | Tustin, CA | OC | 50-010-090-00120 | 07/31/98 | P | SLFM | | MTI Technology Corp. | 2,674.36 | 2,674.36 | 0.00 |
| 003411 | Gladiator 3600 Unit | | | | | | | | | | | | |
| | 000 | A | 101003 | Tustin, CA | OC | 50-010-090-00120 | 07/31/98 | P | SLFM | Operations | MTI Technology Corp. | 12,022.74 | 12,022.74 | 0.00 |
| 003412 | Gladiator 3600 Unit | | | | | | | | | | | | |
| | 000 | A | 1560-904 | Tustin, CA | OC | 50-010-090-00120 | 07/31/98 | P | SLFM | | MTI Technology Corp. | 12,131.57 | 12,131.57 | 0.00 |
| 003413 | Gladiator 6300 RAID Array (qty 2) w/16 18GB & 16 9GB Drives | | | | | | | | | | | | |
| | 000 | A | 1525-478 | Tustin, CA | OC | 50-010-090-00120 | 07/31/98 | P | SLFM | | MTI Technology Corp. | 66,880.42 | 66,880.42 | 0.00 |
| 003438 | FC-100 FC-AL SBUS Host Adapter | | | | | | | | | | | | |
| | 000 | A | 1520-652 | Tustin, CA | OC | 50-010-090-00120 | 08/29/98 | P | SLFM | | Sun Microsystems | 1,745.55 | 1,745.55 | 0.00 |
| 003439 | APC Smart UPS 2200RM3U | | | | | | | | | | | | |
| | 000 | A | 100141 | IL | OC | 50-010-090-00120 | 08/29/98 | P | SLFM | | MicroAge Computer Ctr | 1,277.68 | 1,277.68 | 0.00 |
| 003444 | Emulex Fibre Channel Host Bus Adapter | | | | | | | | | | | | |
| | 000 | A | 1520-654 | Tustin, CA | OC | 50-010-090-00120 | 08/29/98 | P | SLFM | | Hamilton/Hallmark | 1,397.49 | 1,397.49 | 0.00 |
| 003445 | Emulex Fibre Channel Host Bus Adapter | | | | | | | | | | | | |
| | 000 | A | 1520-655 | Tustin, CA | OC | 50-010-090-00120 | 08/29/98 | P | SLFM | | Hamilton/Hallmark | 1,397.48 | 1,397.48 | 0.00 |
| 003446 | Emulex Fibre Channel Host Bus Adapter | | | | | | | | | | | | |
| | 000 | A | 1520-656 | Tustin, CA | OC | 50-010-090-00120 | 08/29/98 | P | SLFM | | Hamilton/Hallmark | 1,397.48 | 1,397.48 | 0.00 |
| 003447 | PCI Fibre Channel Adapter | | | | | | | | | | | | |
| | 000 | A | 1520-657 | Tustin, CA | OC | 50-010-090-00120 | 08/29/98 | P | SLFM | | Jaycor Networks Inc. | 2,153.61 | 2,153.61 | 0.00 |
| 003454 | Emulex LP-7000 | | | | | | | | | | | | |
| | 000 | A | 1560-905 | Tustin, CA | OC | 50-010-090-00120 | 08/29/98 | P | SLFM | | MTI Technology Corp. | 1,474.02 | 1,474.02 | 0.00 |
| 003455 | Emulex LP-7000 | | | | | | | | | | | | |
| | 000 | A | 1560-906 | Tustin, CA | OC | 50-010-090-00120 | 08/29/98 | P | SLFM | | MTI Technology Corp. | 1,474.02 | 1,474.02 | 0.00 |
| 003456 | Emulex LP-7000 | | | | | | | | | | | | |
| | 000 | A | 1560-907 | Tustin, CA | OC | 50-010-090-00120 | 08/29/98 | P | SLFM | | MTI Technology Corp. | 1,474.02 | 1,474.02 | 0.00 |
| 003457 | Emulex LP-7000 | | | | | | | | | | | | |
| | 000 | A | 1560-908 | Tustin, CA | OC | 50-010-090-00120 | 08/29/98 | P | SLFM | | MTI Technology Corp. | 1,474.02 | 1,474.02 | 0.00 |
| 003458 | PCBA, 32M DRAM Simm 8Mx36 60NS (qty 4) | | | | | | | | | | | | |
| | 000 | A | 1560-898A | Tustin, CA | OC | 50-010-090-00120 | 08/29/98 | P | SLFM | | MTI Technology Corp. | 1,110.90 | 1,110.90 | 0.00 |
| 003459 | PCBA, 32M DRAM Simm 8Mx36 60NS (qty 4) | | | | | | | | | | | | |
| | 000 | A | 1560-899A | Tustin, CA | OC | 50-010-090-00120 | 08/29/98 | P | SLFM | | MTI Technology Corp. | 1,110.90 | 1,110.90 | 0.00 |
| 003460 | PCBA, 32M DRAM Simm 8Mx36 60NS (qty 4) | | | | | | | | | | | | |
| | 000 | A | 1560-900A | Tustin, CA | OC | 50-010-090-00120 | 08/29/98 | P | SLFM | | MTI Technology Corp. | 1,110.90 | 1,110.90 | 0.00 |
| 003462 | Adptr Ultra-Wide Diff PCBA (qty 2) | | | | | | | | | | | | |
| | 000 | A | 102014A | Tustin, CA | OC | 50-010-090-00120 | 08/29/98 | P | SLFM | | MTI Technology Corp. | 1,827.44 | 1,827.44 | 0.00 |
| 003464 | Adapter, FC PCI Host Bus | | | | | | | | | | | | |
| | 000 | A | 101995A | Tustin, CA | OC | 50-010-090-00120 | 08/29/98 | P | SLFM | | MTI Technology Corp. | 1,474.02 | 1,474.02 | 0.00 |
| 003465 | Adapter, FC PCI Host Bus | | | | | | | | | | | | |
| | 000 | A | 1525-406A | Tustin, CA | OC | 50-010-090-00120 | 08/29/98 | P | SLFM | | MTI Technology Corp. | 1,474.02 | 1,474.02 | 0.00 |
| 003466 | Adapter, FC PCI Host Bus | | | | | | | | | | | | |

| Sys No | Ext | A C | Co Asset No | Location | Ci | GL Asset Acct No | Svc Date | Dept Meth | Department | Vendor/ Mfg | Acquired Value | Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 003467 | | | Adapter, FC PCI Host Bus | | | | | | | | | | |
| | 000 | A | 101986A | Tustin, CA | OC | 50-010-090-00120 | 08/29/98 | P | SLFM | MTI Technology Corp. | 1,474.02 | 1,474.02 | 0.00 |
| 003468 | | | Adapter, FC PCI Host Bus | | | | | | | | | | |
| | 000 | A | 101999A | Tustin, CA | OC | 50-010-090-00120 | 08/29/98 | P | SLFM | MTI Technology Corp. | 1,474.02 | 1,474.02 | 0.00 |
| 003469 | | | Cabinet 40x30 Vertical | | | | | | | | | | |
| | 000 | A | 101998A | Tustin, CA | OC | 50-010-090-00120 | 08/29/98 | P | SLFM | MTI Technology Corp. | 1,474.02 | 1,474.02 | 0.00 |
| 003470 | | | Cabinet 40x30 Vertical w/ Filler Panels | | | | | | | | | | |
| | 000 | A | 1520-664 | Tustin, CA | OC | 50-010-090-00120 | 08/29/98 | P | SLFM | MTI Technology Corp. | 1,182.01 | 1,182.01 | 0.00 |
| 003471 | | | Cabinet 40x30 Vertical w/Filler Panels | | | | | | | | | | |
| | 000 | A | 1520-665 | Tustin, CA | OC | 50-010-090-00120 | 08/29/98 | P | SLFM | MTI Technology Corp. | 1,350.65 | 1,350.65 | 0.00 |
| 003493 | | | HD Dual Pentium II 300mhz PC w/24X CD-ROM | | | | | | | | | | |
| | 000 | A | 1520-666 | Tustin, CA | OC | 50-010-090-00120 | 08/29/98 | P | SLFM | MTI Technology Corp. | 1,350.64 | 1,350.64 | 0.00 |
| 003495 | | | Sun Ultra5 270mhz PC w/17" Monitor | | | | | | | | | | |
| | 000 | A | 102126 | Tustin, CA | OC | 50-010-090-00120 | 09/11/98 | P | SLFM | HD Systems | 1,834.84 | 1,834.84 | 0.00 |
| 003499 | | | Gladiator 6200 RAID Array w/16 9GB Drives | | | | | | | | | | |
| | 000 | A | 102094 | Tustin, CA | OC | 50-010-090-00120 | 09/21/98 | P | SLFM | Applied Computer Solution | 3,607.47 | 3,607.47 | 0.00 |
| 003500 | | | Gladiator 6300 RAID Array w/4 9GB Drives | | | | | | | | | | |
| | 000 | A | 1560-924 | Tustin, CA | OC | 50-010-090-00120 | 09/30/98 | P | SLFM | MTI Technology Corp. | 26,935.34 | 26,935.34 | 0.00 |
| 003501 | | | Adapter, FC PCI Host Bus (qty 2) | | | | | | | | | | |
| | 000 | A | 1520-685 | Tustin, CA | OC | 50-010-090-00120 | 09/30/98 | P | SLFM | MTI Technology Corp. | 7,268.81 | 7,268.81 | 0.00 |
| 003502 | | | Fibre Channel Hub w/GBICs, Host Bus Adapter | | | | | | | | | | |
| | 000 | A | 1520-686 | Tustin, CA | OC | 50-010-090-00120 | 09/30/98 | P | SLFM | MTI Technology Corp. | 2,948.04 | 2,948.04 | 0.00 |
| 003503 | | | Fibre Channel Hub w/GBICs, Host Bus Adapter | | | | | | | | | | |
| | 000 | A | 1560-921 | Tustin, CA | OC | 50-010-090-00120 | 09/30/98 | P | SLFM | MTI Technology Corp. | 5,660.39 | 5,660.39 | 0.00 |
| 003505 | | | Gladiator 3600 RAID Array | | | | | | | | | | |
| | 000 | A | 1560-922 | Tustin, CA | OC | 50-010-090-00120 | 09/30/98 | P | SLFM | MTI Technology Corp. | 5,660.39 | 5,660.39 | 0.00 |
| 003506 | | | B/I, SCSI Encl, 1x5.25" Desktop | | | | | | | | | | |
| | 000 | A | 1520-688 | Vendor | OC | 50-010-090-00120 | 10/03/98 | P | SLFM | MTI Technology Corp. | 11,006.95 | 11,006.95 | 0.00 |
| 003507 | | | B/I SW-SC 40" Cabinet | | | | | | | | | | |
| | 000 | A | 1520-689 | Tustin, CA | OC | 50-010-090-00120 | 10/03/98 | P | SLFM | MTI Technology Corp. | 3,446.92 | 3,446.92 | 0.00 |
| 003508 | | | DLT7000 2x Tape Drive Encl R/M | | | | | | | | | | |
| | 000 | A | 1520-690 | Tustin, CA | OC | 50-010-090-00120 | 10/03/98 | P | SLFM | MTI Technology Corp. | 2,055.87 | 2,055.87 | 0.00 |
| 003509 | | | Fibre Channel Cables (qty 4),12x Ports P/S (qty 2),GBIC's (qty 6) | | | | | | | | | | |
| | 000 | A | 1520-691 | Vendor | OC | 50-010-090-00120 | 10/03/98 | P | SLFM | MTI Technology Corp. | 8,997.74 | 8,997.74 | 0.00 |
| 003510 | | | Gladiator 3600 RCU | | | | | | | | | | |
| | 000 | A | 1520-692 | Tustin, CA | OC | 50-010-090-00120 | 10/03/98 | P | SLFM | MTI Technology Corp. | 11,224.32 | 11,224.32 | 0.00 |
| 003513 | | | Gladiator 3600 RCU | | | | | | | | | | |
| | 000 | A | 100097 | IL | OC | 50-010-090-00120 | 10/03/98 | P | SLFM | MTI Technology Corp. | 5,688.62 | 5,688.62 | 0.00 |
| 003551 | | | Logic Analysis System Frame w/Display,68 Channel Logic Card (qty 2),Oscilloscope | | | | | | | | | | |
| | 000 | A | 1520-696 | Tustin, CA | OC | 50-010-090-00120 | 10/03/98 | P | SLFM | MTI Technology Corp. | 11,412.88 | 11,412.88 | 0.00 |
| 003552 | | | T/A 3.5" Elem 4GB LP 7200rpm (qty <6>) | | | | | | | | | | |
| | 000 | A | 102086 | Tustin, CA | OC | 50-010-090-00120 | 10/14/98 | P | SLFM | Hewlett Packard | 66,340.85 | 66,340.85 | 0.00 |
| 003554 | | | Gladiator 3600 Backplane | | | | | | | | | | |
| | 000 | A | 1520-614A | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 | P | SLFM | MTI Technology Corp. | (5,326.13) | (5,325.97) | (0.16) |
| 003588 | | | SCSI to U2000/BD Ultra SCSI Analyzer | | | | | | | | | | |
| | 000 | A | 1560-923 | Tustin, CA | OC | 50-010-090-00120 | 10/31/98 | P | SLFM | MTI Technology Corp. | 9,800.94 | 9,800.94 | 0.00 |
| 003610 | | | PTI FCAL Copper Fibre Cntrlr (qty 4),PTI S-Bus Ultra Wide S/E & Diff Cntlr | | | | | | | | | | |
| | 000 | A | 102151 | Tustin, CA | OC | 50-010-090-00120 | 12/11/98 | P | SLFM | Ancot Corp. | 5,534.12 | 5,534.12 | 0.00 |
| 003613 | | | B/I Gladiator 3200 RAID Array w/8 9GB Drives | | | | | | | | | | |
| | 000 | A | 100174A | Tustin, CA | OC | 50-010-090-00120 | 01/12/99 | P | SLFM | ACS Technologies | 4,920.94 | 4,920.94 | 0.00 |
| 003633 | | | Sun Ultra5 333 MHZ PC | | | | | | | | | | |
| | 000 | A | 102069 | Tustin, CA | OC | 50-010-090-00120 | 01/30/99 | P | SLFM | MTI Technology Corp. | 8,611.38 | 8,611.38 | 0.00 |
| 003638 | | | FC Controller Board | | | | | | | | | | |
| | 000 | A | 102047 | Tustin, CA | OC | 50-010-090-00120 | 02/27/99 | P | SLFM | Applied Computer Solution | 5,502.80 | 5,502.80 | 0.00 |
| 003686 | | | PC | | | | | | | | | | |
| | 000 | A | 1560-964 | Tustin, CA | OC | 50-010-090-00120 | 03/01/99 | P | SLFM | MTI Technology Corp. | 1,474.02 | 1,474.02 | 0.00 |
| 003688 | | | PC | | | | | | | | | | |
| | 000 | A | 1560-956 | Tustin, CA | OC | 50-010-090-00120 | 03/31/99 | P | SLFM | MTI Technology Corp. | 3,960.62 | 3,960.62 | 0.00 |
| 003693 | | | Encl F/C Backplane PCBA Functional Fixture | | | | | | | | | | |
| | 000 | A | 1560-958 | Tustin, CA | OC | 50-010-090-00120 | 03/31/99 | P | SLFM | MTI Technology Corp. | 3,960.62 | 3,960.62 | 0.00 |
| 003695 | | | Chassis MT83SRRMD | | | | | | | | | | |
| | 000 | A | 1560-963 | Tustin, CA | OC | 50-010-090-00120 | 03/31/99 | P | SLFM | MTI Technology Corp. | 1,060.26 | 1,060.26 | 0.00 |
| 003714 | | | <20> 32mb Simms,<4> 64mb Simms,<4> FCHIA,<4> CPU,<4> Modulator | | | | | | | | | | |
| | 000 | A | 1520-823 | Tustin, CA | OC | 50-010-090-00120 | 03/31/99 | P | SLFM | MTI Technology Corp. | 1,902.87 | 1,902.87 | 0.00 |
| 003769 | | | Sun Ultra5 270mhz PC w/19" Monitor | 1525-478A | Tustin, CA | OC | 50-010-090-00120 | 06/01/99 | P | SLFM | MTI Technology Corp. | (17,032.00) | (17,032.00) | 0.00 |

| Sys No | Ext | A C | Co Asset No | Location | Ci | GL Asset Acct No | Svc Date | Dept Meth | Department | Vendor/ Mfg | Acquired Value | Desc/Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 003770 | | | | Sun Ultra5 270mhz PC w/19" Monitor | | | | | | | | | |
| | 000 | A | 102006 | Tustin, CA | OC | 50-010-090-00120 | 06/30/99 | P | SLFM | Applied Computer Solution | 3,561.72 | 3,561.72 | 0.00 |
| 003771 | | | | Sun Ultra5 270mhz PC w/19" Monitor | | | | | | | | | |
| | 000 | A | 102005 | Tustin, CA | OC | 50-010-090-00120 | 06/30/99 | P | SLFM | Applied Computer Solution | 3,561.72 | 3,561.72 | 0.00 |
| 003772 | | | | Sun Ultra5 270mhz PC w/19" Monitor | | | | | | | | | |
| | 000 | A | 102007 | Tustin, CA | OC | 50-010-090-00120 | 06/30/99 | P | SLFM | Applied Computer Solution | 3,561.72 | 3,561.72 | 0.00 |
| 003773 | | | | Sun Ultra5 270mhz PC w/19" Monitor | | | | | | | | | |
| | 000 | A | 101948 | Tustin, CA | OC | 50-010-090-00120 | 06/30/99 | P | SLFM | Service | Applied Computer Solution | 3,561.72 | 3,561.72 | 0.00 |
| 003774 | | | | Sun Ultra5 333mhz PC w/32x CD-ROM | | | | | | | | | |
| | 000 | A | 1520-891 | Tustin, CA | OC | 50-010-090-00120 | 06/30/99 | P | SLFM | Applied Computer Solution | 3,561.72 | 3,561.72 | 0.00 |
| 003887 | | | | Fibre Channel Link Monitor Gigabit Check | | | | | | | | | |
| | 000 | A | 1520-892 | Tustin, CA | OC | 50-010-090-00120 | 06/30/99 | P | SLFM | Applied Computer Solution | 3,846.65 | 3,846.65 | 0.00 |
| 003888 | | | | Simcheck II & Dimmcheck 168 Memory Tester | | | | | | | | | |
| | 000 | A | 1520-977 | Tustin, CA | OC | 50-010-090-00120 | 08/28/99 | P | SLFM | Finisar Corp. | 1,674.03 | 1,674.03 | 0.00 |
| 004037 | | | | Test Fixture for P/N 646055-107 | | | | | | | | | |
| | 000 | A | 1520-978 | Tustin, CA | OC | 50-010-090-00120 | 08/28/99 | P | SLFM | Innoventions | 3,000.63 | 3,000.63 | 0.00 |
| 004062 | | | | HP Kayak XU P-III 500mhz PC w/32x CD-ROM | | | | | | | | | |
| | 000 | A | 1530-570 | Tustin, CA | OC | 50-010-090-00120 | 10/30/99 | P | SLFM | Uni-Fix | 12,236.50 | 12,236.50 | 0.00 |
| 004116 | | | | 64-Bit SBUS to F/C (qty 2),33' Cable Assy (qty 2),GBIC DB9 (twinax) FC (qty 2) | | | | | | | | | |
| | 000 | A | 102055 | Tustin, CA | OC | 50-010-090-00120 | 11/27/99 | P | SLFM | MicroAge Computer Ctr | 3,744.31 | 3,744.31 | 0.00 |
| 004117 | | | | Fibre Channel Gigabit Check | | | | | | | | | |
| | 000 | A | 1530-597A | VA | M | 50-010-090-00120 | 12/31/99 | P | SLFM | MTI Technology Corp. | 5,963.82 | 5,466.83 | 496.99 |
| 004118 | | | | Fibre Channel Gigabit Check | | | | | | | | | |
| | 000 | A | 1560-026 | Tustin, CA | OC | 50-010-090-00120 | 10/31/99 | P | SLFM | Finisar Corp. | 1,616.25 | 1,616.25 | |
| 004119 | | | | Fibre Channel Gigabit Check | | | | | | | | | |
| | 000 | A | 1560-027 | Tustin, CA | OC | 50-010-090-00120 | 10/31/99 | P | SLFM | Finisar Corp. | 1,616.25 | 1,616.25 | |
| 004120 | | | | Fibre Channel Gigabit Check | | | | | | | | | |
| | 000 | A | 1560-028 | Tustin, CA | OC | 50-010-090-00120 | 10/31/99 | P | SLFM | Finisar Corp. | 1,616.25 | 1,616.25 | |
| 004121 | | | | Fibre Channel Gigabit Check | | | | | | | | | |
| | 000 | A | 1560-029 | Tustin, CA | OC | 50-010-090-00120 | 10/31/99 | P | SLFM | Finisar Corp. | 1,616.25 | 1,616.25 | |
| 004122 | | | | Fibre Channel Gigabit Check | | | | | | | | | |
| | 000 | A | 1560-030 | Tustin, CA | OC | 50-010-090-00120 | 10/31/99 | P | SLFM | Finisar Corp. | 1,616.25 | 1,616.25 | |
| 004123 | | | | Fibre Channel Gigabit Check | | | | | | | | | |
| | 000 | A | 1560-031 | Tustin, CA | OC | 50-010-090-00120 | 10/31/99 | P | SLFM | Finisar Corp. | 1,616.25 | 1,616.25 | |
| 004124 | | | | Fibre Channel Gigabit Check | | | | | | | | | |
| | 000 | A | 1560-032 | Tustin, CA | OC | 50-010-090-00120 | 10/31/99 | P | SLFM | Finisar Corp. | 1,616.25 | 1,616.25 | |
| 004125 | | | | Fibre Channel Gigabit Check | | | | | | | | | |
| | 000 | A | 1560-033 | Tustin, CA | OC | 50-010-090-00120 | 10/31/99 | P | SLFM | Finisar Corp. | 1,616.25 | 1,616.25 | |
| 004126 | | | | Fibre Channel Gigabit Check | | | | | | | | | |
| | 000 | A | 1560-034 | Tustin, CA | OC | 50-010-090-00120 | 10/31/99 | P | SLFM | Finisar Corp. | 1,616.25 | 1,616.25 | |
| 004127 | | | | Fibre Channel Gigabit Check | | | | | | | | | |
| | 000 | A | 1560-035 | Tustin, CA | OC | 50-010-090-00120 | 10/31/99 | P | SLFM | Finisar Corp. | 1,616.25 | 1,616.25 | |
| 004128 | | | | Fibre Channel Gigabit Check | | | | | | | | | |
| | 000 | A | 1560-036 | Tustin, CA | OC | 50-010-090-00120 | 10/31/99 | P | SLFM | Finisar Corp. | 1,616.25 | 1,616.25 | |
| 004129 | | | | Fibre Channel Gigabit Check | | | | | | | | | |
| | 000 | A | 1560-037 | Tustin, CA | OC | 50-010-090-00120 | 10/31/99 | P | SLFM | Finisar Corp. | 1,616.25 | 1,616.25 | |
| 004130 | | | | Fibre Channel Gigabit Check | | | | | | | | | |
| | 000 | A | 1560-038 | Tustin, CA | OC | 50-010-090-00120 | 10/31/99 | P | SLFM | Finisar Corp. | 1,616.25 | 1,616.25 | |
| 004189 | | | | Emulex 10-Port FC Hub | | | | | | | | | |
| | 000 | A | 1560-039 | Tustin, CA | OC | 50-010-090-00120 | 10/31/99 | P | SLFM | Finisar Corp. | 1,616.25 | 1,616.25 | |
| 004190 | | | | Emulex 10-Port FC Hub | | | | | | | | | |
| | 000 | A | 1530-642 | Tustin, CA | OC | 50-010-090-00120 | 01/29/00 | P | SLFM | MTI Technology Corp. | 2,031.09 | 2,031.09 | |
| 004191 | | | | Emulex 10-Port FC Hub | | | | | | | | | |
| | 000 | A | 1530-643 | Tustin, CA | OC | 50-010-090-00120 | 01/29/00 | P | SLFM | MTI Technology Corp. | 2,031.09 | 2,031.09 | |
| 004192 | | | | Emulex 10-Port FC Hub | | | | | | | | | |
| | 000 | A | 1530-644 | Tustin, CA | OC | 50-010-090-00120 | 01/29/00 | P | SLFM | MTI Technology Corp. | 2,031.09 | 2,031.09 | |
| 004193 | | | | Emulex 10-Port FC Hub | | | | | | | | | |
| | 000 | A | 1530-645 | Tustin, CA | OC | 50-010-090-00120 | 01/29/00 | P | SLFM | MTI Technology Corp. | 2,031.09 | 2,031.09 | |
| 004248 | | | | GL3200-146-SULA 146GB 8 DR w/264MB RM CBNT 18" to 32" | | | | | | | | | |
| | 000 | A | 1530-646 | Tustin, CA | OC | 50-010-090-00120 | 01/29/00 | P | SLFM | MTI Technology Corp. | 2,031.09 | 2,031.09 | |
| 004296 | | | | EPS XGA 800 Lumen Projector | | | | | | | | | |
| | 000 | A | 1530-678 | Tustin, CA | OC | 50-010-090-00120 | 02/26/00 | P | SLFM | MTI Technology Corp. | 12,747.90 | 12,747.90 | |
| 004376 | | | | Demo Unit | | | | | | | | | |
| | 000 | A | 1530-749 | CO | M | 50-010-090-00120 | 03/31/00 | P | SLFM | Minnesota Western | 5,340.56 | 5,340.56 | |
| 004644 | | | | 8 Port Gigabit 1000 Base-SX | | | | | | | | | |
| | 000 | A | 1530-832A | Tustin, CA | OC | 50-010-090-00120 | 05/29/00 | P | SLFM | MTI | 22,499.28 | 22,499.28 | 0.00 |

| Sys No | Ext | A C | Co Asset No | Location | CI | G/L Asset Acct No | Svc Date | Dept Meth | Department | Vendor/ Mfg | Acquired Value | Accum Depreciation | Net Book Value |
|--------|-----|-----|-------------|----------|-----|-------------------|----------|-----------|------------|-------------|----------------|--------------------|----------------|
| 004698 | EPSON Powerlite 700c P-SI | | | | | | | | | | | | |
| | 000 | A | 100043 | IL | M | 50-010-090-00120 | 04/30/01 P | SLFM | | CDCE | 4,581.50 | 4,581.50 | 0.00 |
| 004709 | (18) 36GB Drives | | | | | | | | | | | | |
| | 000 | A | 1560-416 | Tustin, CA | M | 50-010-090-00120 | 05/31/01 P | SLFM | | MTI Technology | 10,745.47 | 10,745.47 | 0.00 |
| 004712 | (6) 36GB Drives | | | | | | | | | | | | |
| | 000 | A | 1560-414 | Tustin, CA | M | 50-010-090-00120 | 05/31/01 P | SLFM | | MTI Technology | 3,649.41 | 3,649.41 | 0.00 |
| 004713 | (18) 36GB Drives | | | | | | | | | | | | |
| | 000 | A | 1560-417 | Tustin, CA | M | 50-010-090-00120 | 05/31/01 P | SLFM | | MTI Technology | 10,897.53 | 10,897.53 | 0.00 |
| 004739 | Kit 3.5" 18GB Drives | | | | | | | | | | | | |
| | 000 | A | 1560-443 | Tustin, CA | OC | 50-010-090-00120 | 09/30/01 P | SLFM | | MTI Technology Corp. | 18,844.75 | 18,844.75 | 0.00 |
| 004740 | DRV 10K 18GB | | | | | | | | | | | | |
| | 000 | A | 1560-444 | Tustin, CA | OC | 50-010-090-00120 | 09/30/01 P | SLFM | | MTI Technology Corp. | 3,440.00 | 3,440.00 | 0.00 |
| 004741 | Kit 3.5" 18GB Drives | | | | | | | | | | | | |
| | 000 | A | 1560-445 | Tustin, CA | OC | 50-010-090-00120 | 09/30/01 P | SLFM | | MTI Technology Corp. | 26,921.22 | 26,921.22 | 0.00 |
| 004742 | Kit 3.5" 18GB Drives | | | | | | | | | | | | |
| | 000 | A | 1560-446 | Tustin, CA | OC | 50-010-090-00120 | 09/30/01 P | SLFM | | MTI Technology Corp. | 9,691.12 | 9,691.12 | 0.00 |
| 004746 | 70" Cab/File SVC | | | | | | | | | | | | |
| | 000 | A | 102088 | Tustin, CA | OC | 50-010-090-00120 | 09/30/01 P | SLFM | | MTI Technology Corp. | 65,849.12 | 65,849.12 | 0.00 |
| 004801 | 12 Drvs 18GB (5) & 70" Cab Block Svcs | | | | | | | | | | | | |
| | 000 | A | 1555-155 | GA | M | 50-010-090-00120 | 07/31/01 P | SLFM | 57-500 | MTI Technology Corp | 88,774.69 | 88,774.69 | 0.00 |
| 004810 | 2-70" Cab Block SVB V-30 | | | | | | | | | | | | |
| | 000 | A | 101985 | Tustin, CA | OC | 50-010-090-00120 | 07/31/02 P | SLFM | 50-700 | MTI Technology Corporatio | 90,405.48 | 90,405.48 | 0.00 |
| 004835 | Fibre Channel PCI Boards (qty 4) | | | | | | | | | | | | |
| | 000 | A | 1530-597 | VA | M | 50-010-090-00120 | 12/31/99 P | SLFM | 67-500 | MTI Technology Corp | 6,198.94 | 6,198.94 | 0.00 |
| 004836 | Gladiator 6700 w/Fibre Channel PCI boards (4) | | | | | | | | | | | | |
| | 000 | A | 1530-596 | VA | M | 50-010-090-00120 | 12/31/99 P | SLFM | 67-500 | MTI Technology Corp | 59,506.48 | 59,506.48 | 0.00 |
| 004848 | Raid Chassis | | | | | | | | | | | | |
| | 000 | A | 101103 | Tustin, CA | M | 50-010-090-00120 | 03/31/03 P | SLFM | | MTI | 41,178.81 | 41,178.81 | 0.00 |
| 004937 | Brocade Switch Eng. Lab | | | | | | | | | | | | |
| | 000 | A | 102156 | Tustin, CA | M | 50-010-090-00120 | 10/31/04 P | SLFM | | Brocade | 8,663.10 | 8,663.10 | 0.00 |
| 004938 | Quantum Libary MI500 | | | | | | | | | | | | |
| | 000 | A | 102157 | Tustin, CA | M | 50-010-090-00120 | 10/31/04 P | SLFM | | Quantum | 8,653.48 | 8,653.48 | 0.00 |
| 005013 | IBM X365 4 PROCESSOR | | | | | | | | | | | | |
| | 000 | A | 103788 | Tustin, CA | OC | 50-010-090-00120 | 03/31/06 P | SLFM | 50-580 | CCS | 19,933.75 | 7,198.30 | 9,966.88 |
| 005014 | X335 INTEL XEON PROCESSOR | | | | | | | | | | | | |
| | 000 | A | 103789 | Tustin, CA | OC | 50-010-090-00120 | 03/31/06 P | SLFM | 50-580 | CCS | 3,205.56 | 1,157.56 | 1,602.79 |
| 005015 | CX300 BUNDLE W 10 146GB DRIVES | | | | | | | | | | | | |
| | 000 | A | 103790 | Tustin, CA | OC | 50-010-090-00120 | 03/31/06 P | SLFM | 50-650 | EMC | 13,297.43 | 4,801.85 | 6,648.72 |
| | | | | | | G/L Asset Acct No = 50-010-090-00120 | | | | | $7,316,138.80 | $7,292,362.94 | $18,715.22 |
| | | | | | | Count = 807 | | | | | | | |

**G/L Asset Acct No = 50-010-090-00130**

| Sys No | Ext | A C | Co Asset No | Location | CI | G/L Asset Acct No | Svc Date | Dept Meth | Department | Vendor/ Mfg | Acquired Value | Accum Depreciation | Net Book Value |
|--------|-----|-----|-------------|----------|-----|-------------------|----------|-----------|------------|-------------|----------------|--------------------|----------------|
| 000010 | Sybase and Oracle Software | | | | | | | | | | | | |
| | 000 | A | 1525-010 | Tustin, CA | S | 50-010-090-00130 | 11/25/95 P | SLFM | | Datatools (BMC Software) | $8,912.00 | $8,912.00 | $0.00 |
| 000024 | DECPS Data Collector & Performance Advisor Software | | | | | | | | | | | | |
| | 000 | A | 1525-023 | Tustin, CA | S | 50-010-090-00130 | 12/06/95 P | SLFM | | Avnet Computer | 19,227.87 | 19,227.87 | 0.00 |
| 000026 | Clearcase User License Management Software | | | | | | | | | | | | |
| | 000 | A | 1525-025 | Tustin, CA | S | 50-010-090-00130 | 12/28/95 P | SLFM | | Atria Software | 33,400.18 | 33,400.18 | 0.00 |
| 000035 | RDM 3.21A Sun Solaris & Sunos System Software | | | | | | | | | | | | |
| | 000 | A | 1525-034 | Tustin, CA | S | 50-010-090-00130 | 12/30/95 P | SLFM | | Raima Corp. | 9,703.96 | 9,703.96 | 0.00 |
| 000062 | CTT/ASM/LNK/XRAY Monitor Software (qty 10) | | | | | | | | | | | | |
| | 000 | A | 1525-060 | Tustin, CA | S | 50-010-090-00130 | 01/18/96 P | SLFM | | Microtec Research | 36,657.26 | 36,657.26 | 0.00 |
| 000094 | HR Software | | | | | | | | | | | | |
| | 000 | A | 9999-128 | Tustin, CA | S | 50-010-090-00130 | 07/16/91 P | SLFM | | PDS | 23,000.00 | 23,000.00 | 0.00 |
| 000095 | Ethernet Network Module and Software | | | | | | | | | | | | |
| | 000 | A | 9999-129 | Tustin, CA | S | 50-010-090-00130 | 07/11/91 P | SLFM | | Anixter | 12,145.76 | 12,145.76 | 0.00 |
| 000104 | PHDEV - Powerhouse Full Dev/PRWPLY | | | | | | | | | | | | |
| | 000 | A | 9999-138 | Tustin, CA | S | 50-010-090-00130 | 05/01/92 P | SLFM | | EMS West | 9,745.45 | 9,745.45 | 0.00 |
| 000161 | Galaxy Application Environment Software for SGI-MIPS & HP/9000/800 | | | | | | | | | | | | |
| | 000 | A | 1525-092 | VA | S | 50-010-090-00130 | 03/04/96 P | SLFM | | Visix Software | 20,122.00 | 20,122.00 | 0.00 |
| 000162 | MS Windows Workstation Software | | | | | | | | | | | | |
| | 000 | A | 1525-093 | Tustin, CA | S | 50-010-090-00130 | 03/21/96 P | SLFM | | Software Spectrum | 7,197.17 | 7,197.17 | 0.00 |
| 000163 | NAS Client 250 V7.0 & 8-user VMS License Software for VAX4000/90 | | | | | | | | | | | | |
| | 000 | A | 1525-094 | Tustin, CA | S | 50-010-090-00130 | 03/29/96 P | SLFM | | Digital Equipment Corp. | 4,027.16 | 4,027.16 | 0.00 |
| 000190 | Pagemaster/MD Software | | | | | | | | | | | | |

| Sys No | Ext | A C | Co Asset No | Location | CI | GL Asset Acct No / Svc Acct No | In Svc Date | Dept / Meth | Department | Vendor/ Mfg | Acquired Value | Accum Depreciation | Net Book Value |
|--------|-----|-----|-------------|----------|----|------|------|------|------------|-------------|------|------|------|
| 000310 | | | 101820 | Tustin, CA | S | 50-010-090-00130 | 05/16/96 | P | SLFM | Omnitrend | 1,618.39 | 1,618.39 | 0.00 |
| | Survey Pro Advanced Edition/Remark Office OMR | | | | | | | | | | | | |
| 000311 | 000 | A | 9999-249 | Tustin, CA | S | 50-010-090-00130 | 03/01/95 | P | SLFM | Apian Software | 1,092.09 | 1,092.09 | 0.00 |
| | Complete Source Code for 1960 Processor | | | | | | | | | | | | |
| 000318 | 000 | A | 9999-250 | Tustin, CA | S | 50-010-090-00130 | 12/28/93 | P | SLFM | Synernetics | 16,000.00 | 16,000.00 | 0.00 |
| | Open Windows 3.0 License Media, Documentation | | | | | | | | | | | | |
| 000343 | 000 | A | 9999-257 | Tustin, CA | S | 50-010-090-00130 | 04/19/94 | P | SLFM | Solburne Computer | 214.85 | 214.85 | 0.00 |
| | Photostyler 2.0 Upgrade DU Windows | | | | | | | | | | | | |
| 000351 | 000 | A | 9999-281 | Tustin, CA | S | 50-010-090-00130 | 02/23/94 | P | SLFM | Egghead Software | 195.50 | 195.50 | 0.00 |
| | Intellegent Repeater Module | | | | | | | | | | | | |
| 000352 | 000 | A | 9999-289 | Tustin, CA | S | 50-010-090-00130 | 08/01/91 | P | SLFM | Anixter | 5,653.40 | 5,653.40 | 0.00 |
| | Lanview Software | | | | | | | | | | | | |
| 000357 | 000 | A | 9999-290 | Tustin, CA | S | 50-010-090-00130 | 08/20/91 | P | SLFM | Anixter | 7,552.07 | 7,552.07 | 0.00 |
| | OTC Upgd Software License | | | | | | | | | | | | |
| 000358 | 000 | A | 9999-293 | Tustin, CA | S | 50-010-090-00130 | 02/25/94 | P | SLFM | ShareData, Inc. | 4,278.19 | 4,278.19 | 0.00 |
| | Quantify, Purify, 3 Purelink Simple License-SunOS | | | | | | | | | | | | |
| 000359 | 000 | A | 9999-294 | Tustin, CA | S | 50-010-090-00130 | 03/11/94 | P | SLFM | Pure Software | 6,700.99 | 6,700.99 | 0.00 |
| | Unidata User Upgrade (10 Users) | | | | | | | | | | | | |
| 000361 | 000 | A | 9999-295 | Tustin, CA | S | 50-010-090-00130 | 03/17/94 | P | SLFM | Sidon Data Systems | 3,140.00 | 3,140.00 | 0.00 |
| | Multinet, VAX 4300 | | | | | | | | | | | | |
| 000372 | 000 | A | 9999-297 | Tustin, CA | S | 50-010-090-00130 | 04/20/94 | P | SLFM | TGV | 6,487.20 | 6,487.20 | 0.00 |
| | Installshield3 Software | | | | | | | | | | | | |
| 000386 | 000 | A | 1525-139 | Tustin, CA | S | 50-010-090-00130 | 08/22/96 | P | MF200 | Installshield Corp. | 1,328.00 | 1,328.00 | 0.00 |
| | Novell Software 250-user Upgrade to NW V3.12 | | | | | | | | | | | | |
| 000387 | 000 | A | 101821 | Tustin, CA | S | 50-010-090-00130 | 09/23/96 | P | SLFM | Software Spectrum | 3,569.75 | 3,569.75 | 0.00 |
| | Microsoft SQL Server 5-user Software V6.5 | | | | | | | | | | | | |
| 001058 | 000 | A | 101822 | Tustin, CA | S | 50-010-090-00130 | 10/04/96 | P | SLFM | Software Spectrum | 1,419.68 | 1,419.68 | 0.00 |
| | S60-PC ATGEN Base product software | | | | | | | | | | | | |
| 001746 | 000 | A | 9999-942 | Tustin, CA | S | 50-010-090-00130 | 10/01/92 | P | SLFM | Acugen | 17,950.00 | 17,950.00 | 0.00 |
| | Unlimited Binary License | | | | | | | | | | | | |
| 001770 | 000 | A | 9998-729 | Tustin, CA | S | 50-010-090-00130 | 11/01/90 | P | SLFM | Software Components | 29,750.00 | 29,750.00 | 0.00 |
| | INFO Comm Disktest Software for VAX/VMS | | | | | | | | | | | | |
| 002037 | 000 | A | 9998-753 | Tustin, CA | S | 50-010-090-00130 | 01/01/91 | P | SLFM | Info Comm | 4,090.63 | 4,090.63 | 0.00 |
| | V/A Licenses | | | | | | | | | | | | |
| 002124 | 000 | A | 9997-023 | Tustin, CA | S | 50-010-090-00130 | 07/26/94 | P | SLFM | Digital Equipment Corp | 44,942.57 | 44,942.57 | 0.00 |
| | Spec SFS Release 1.1 Software | | | | | | | | | | | | |
| 002125 | 000 | A | 1525-200 | Tustin, CA | S | 50-010-090-00130 | 01/21/97 | P | SLFM | Spec | 1,293.00 | 1,293.00 | 0.00 |
| | Molp Windows NT Workstation License | | | | | | | | | | | | |
| 002127 | 000 | A | 1525-201 | Tustin, CA | S | 50-010-090-00130 | 01/31/97 | P | SLFM | Software Spectrum | 4,762.55 | 4,762.55 | 0.00 |
| | Novell Netware V3.12 10 user software | | | | | | | | | | | | |
| 002178 | 000 | A | 101036 | Plano, TX | S | 50-010-090-00130 | 01/31/97 | P | SLFM | Software Spectrum | 1,676.79 | 1,676.79 | 0.00 |
| | Multinet for Open VMS Class 2 & 3 Software | | | | | | | | | | | | |
| 002179 | 000 | A | 1525-248 | Tustin, CA | S | 50-010-090-00130 | 04/17/97 | P | SLFM | Cisco Systems | 3,915.81 | 3,915.81 | 0.00 |
| | Powertest Software, Adapter & Analyzer | | | | | | | | | | | | |
| 002188 | 000 | A | 1525-249 | Tustin, CA | S | 50-010-090-00130 | 05/03/97 | P | SLFM | Xyratex | 40,406.25 | 40,406.25 | 0.00 |
| | Unix & Trucluster Software | | | | | | | | | | | | |
| 002524 | 000 | A | 1525-258 | Tustin, CA | S | 50-010-090-00130 | 05/12/97 | P | SLFM | Digital Equipment Corp. | 30,871.00 | 30,871.00 | 0.00 |
| | Migration from OTC to Equity Edge for Options Software | | | | | | | | | | | | |
| 002531 | 000 | A | 1520-507 | Tustin, CA | S | 50-010-090-00130 | 08/01/97 | P | SLFM | Share Data, Inc. | 5,941.25 | 5,941.25 | 0.00 |
| | Code Development & Source Code for QLogic 1020/1040 SCSI Chip | | | | | | | | | | | | |
| 002595 | 000 | A | 1520-515 | Tustin, CA | S | 50-010-090-00130 | 08/06/97 | P | SLFM | Q Logic | 15,085.00 | 15,085.00 | 0.00 |
| | Ampredictor Signal Integrity Analyzer Software | | | | | | | | | | | | |
| 002604 | 000 | A | 1520-577 | Tustin, CA | S | 50-010-090-00130 | 11/24/97 | P | SLFM | AMP Incorporated | 9,697.50 | 9,697.50 | 0.00 |
| | MACH220/ESP-PC AAMAX 32 Software | | | | | | | | | | | | |
| 002605 | 000 | A | 9997-101 | Tustin, CA | S | 50-010-090-00130 | 05/03/94 | P | SLFM | Acugen Software, Inc. | 8,826.43 | 8,826.43 | 0.00 |
| | SCSI Pass Through Driver for Solaris 2.3 | | | | | | | | | | | | |
| 002606 | 000 | A | 9997-102 | Tustin, CA | S | 50-010-090-00130 | 05/26/94 | P | SLFM | ASC | 2,693.75 | 2,693.75 | 0.00 |
| | SCSI Pass Through for SunOS 4.1.x | | | | | | | | | | | | |
| 002608 | 000 | A | 9997-103 | Tustin, CA | S | 50-010-090-00130 | 05/26/94 | P | SLFM | ASC | 2,693.75 | 2,693.75 | 0.00 |
| | pSOS+/68040 Unlimited License | | | | | | | | | | | | |
| 002610 | 000 | A | 9997-105 | Tustin, CA | S | 50-010-090-00130 | 09/14/94 | P | SLFM | Integrated Systems | 48,491.34 | 48,491.34 | 0.00 |
| | Multinet License for VAX6610 (in Demo Room) | | | | | | | | | | | | |
| 002613 | 000 | A | 9997-107 | Tustin, CA | S | 50-010-090-00130 | 11/17/94 | P | SLFM | TGV | 14,221.35 | 14,221.35 | 0.00 |
| | MultiNet, VAXstation 4030 | | | | | | | | | | | | |
| 002614 | 000 | A | 9997-110 | Tustin, CA | S | 50-010-090-00130 | 03/10/95 | P | SLFM | TGV | 1,287.00 | 1,287.00 | 0.00 |
| | SCSI Toolbox - Tester Module (3 Each) | | | | | | | | | | | | |

| Sys No | Ext | A C | Co Asset No | Location | Ci | GL Asset Acct No | InSvc Date | Dept Meth | Department | Vendor/ Mfg | Acquired Value | Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002615 | | | | | | | | | PC Xware MSMin sFix 3"F | | | | |
| | 000 | A | 9997-111 | Tustin, CA | S | 50-010-090-00130 | 03/14/95 | P | SLFM | Peripheral Test | 5,875.00 | 5,875.00 | 0.00 |
| 002616 | | | | | | | | | DEC LMF PAK GEN BIN & DOC TK50 | | | | |
| | 000 | A | 9997-112 | Tustin, CA | S | 50-010-090-00130 | 03/14/95 | P | SLFM | UNIX Central, Inc. | 2,110.88 | 2,110.88 | 0.00 |
| 002617 | | | | | | | | | DEC LMF GEN License | | | | |
| | 000 | A | 9997-113 | Tustin, CA | S | 50-010-090-00130 | 03/29/95 | P | SLFM | Avnet Computers | 431.53 | 431.53 | 0.00 |
| 002618 | | | | | | | | | SCSI Toolbox - Tester Module | | | | |
| | 000 | A | 9997-114 | Tustin, CA | S | 50-010-090-00130 | 03/31/95 | P | SLFM | Avnet Computer | 7,063.72 | 7,063.72 | 0.00 |
| 002619 | | | | | | | | | Galaxy Application | | | | |
| | 000 | A | 9997-115 | Tustin, CA | S | 50-010-090-00130 | 03/20/95 | P | SLFM | Peripheral Test | 2,109.30 | 2,109.30 | 0.00 |
| 002622 | | | | | | | | | C Language Insure for SUN/Sparc (SunOs 4.1.x) three machine | | | | |
| | 000 | A | 9997-116 | Tustin, CA | S | 50-010-090-00130 | 03/31/95 | P | SLFM | Visix Software, Inc. | 88,002.00 | 88,002.00 | 0.00 |
| 002624 | | | | | | | | | SCSI Tool box Base Tester Software | | | | |
| | 000 | A | 9997-119 | Tustin, CA | S | 50-010-090-00130 | 04/01/95 | P | SLFM | ParaSoft Corporation | 2,075.51 | 2,075.51 | 0.00 |
| 002649 | | | | | | | | | DECset V/A License | | | | |
| | 000 | A | 9997-121 | Tustin, CA | S | 50-010-090-00130 | 05/03/95 | P | SLFM | Peripheral Test | 2,126.13 | 2,126.13 | 0.00 |
| 002650 | | | | | | | | | WTree licenses | | | | |
| | 000 | A | 9997-137 | Tustin, CA | S | 50-010-090-00130 | 08/21/95 | P | SLFM | Mikon Computer Systems | 7,877.55 | 7,877.55 | 0.00 |
| 002651 | | | | | | | | | XAM68K:CTT/ASM/LNK and XHM68K Pkg, MS0Window hosts | | | | |
| | 000 | A | 9997-138 | Tustin, CA | S | 50-010-090-00130 | 09/27/95 | P | SLFM | Widget Workshop, Inc. | 10,488.00 | 10,488.00 | 0.00 |
| 002653 | | | | | | | | | SCSI Toolbox Base Tester Module (Qty 3) | | | | |
| | 000 | A | 9997-139 | Tustin, CA | S | 50-010-090-00130 | 09/19/97 | P | SLFM | Microtec Research | 4,250.00 | 4,250.00 | 0.00 |
| 002754 | | | | | | | | | Galaxy Software for HP/9000/700 & IBM AIX 4.1 | | | | |
| | 000 | A | 9997-141 | Tustin, CA | S | 50-010-090-00130 | 10/20/95 | P | SLFM | Peripheral Test | 5,360.56 | 5,360.56 | 0.00 |
| 002755 | | | | | | | | | Argus Win Software Upgrade | | | | |
| | 000 | A | 1520-587A | Tustin, CA | S | 50-010-090-00130 | 01/22/98 | P | SLFM | Visix Software | 5,829.27 | 5,829.27 | 0.00 |
| 003001 | | | | | | | | | Ghost V3.0X Disk Replication Software 100-User Pack | | | | |
| | 000 | A | 1520-585A | Tustin, CA | S | 50-010-090-00130 | 01/31/98 | P | SLFM | Diversified Time | 511.81 | 511.81 | 0.00 |
| 003002 | | | | | | | | | Argus Software Kit Data Collection Unit | | | | |
| | 000 | A | 101808 | Tustin, CA | S | 50-010-090-00130 | 12/08/97 | P | SLFM | Software Spectrum | 1,341.86 | 1,341.86 | 0.00 |
| 003003 | | | | | | | | | Unidata Software User Upgrade License 8-User Add | | | | |
| | 000 | A | 1520-585 | Tustin, CA | S | 50-010-090-00130 | 12/31/97 | P | SLFM | Diversified Time | 3,055.14 | 3,055.14 | 0.00 |
| 003004 | | | | | | | | | Galaxy 3.0 Software for Sun Solaris | | | | |
| | 000 | A | 1520-586 | Tustin, CA | S | 50-010-090-00130 | 12/31/97 | P | SLFM | Unidata | 3,835.90 | 3,835.90 | 0.00 |
| 003105 | | | | | | | | | Rose/C++ for Windows Node, CRC for Windows Node Software | | | | |
| | 000 | A | 1520-587 | Tustin, CA | S | 50-010-090-00130 | 12/31/97 | P | SLFM | Visix Software | 2,920.02 | 2,920.02 | 0.00 |
| 003106 | | | | | | | | | Altera Magnum Development Software | | | | |
| | 000 | A | 1525-324 | Tustin, CA | S | 50-010-090-00130 | 02/10/98 | P | SLFM | Rational Software | 2,711.82 | 2,711.82 | 0.00 |
| 003109 | | | | | | | | | I960 CTools for Windows 95/DOS Software | | | | |
| | 000 | A | 1525-325 | Tustin, CA | S | 50-010-090-00130 | 02/13/98 | P | SLFM | Wyle Laboratories | 2,724.00 | 2,724.00 | 0.00 |
| 003191 | | | | | | | | | OpenView Network Node Manager for WIN NT Software | | | | |
| | 000 | A | 1525-327 | Tustin, CA | S | 50-010-090-00130 | 02/24/98 | P | SLFM | Hamilton/Hallmark | 2,161.46 | 2,161.46 | 0.00 |
| 003192 | | | | | | | | | Toolbook II Instructor V5.0 Software | | | | |
| | 000 | A | 1525-356 | Tustin, CA | S | 50-010-090-00130 | 03/12/98 | P | SLFM | Data Systems West | 4,726.54 | 4,726.54 | 0.00 |
| 003206 | | | | | | | | | SCSI Toolbox 32-bit Upgrade Software for Laptops | | | | |
| | 000 | A | 1525-357 | Tustin, CA | S | 50-010-090-00130 | 03/13/98 | P | SLFM | Asymetrix | 2,157.61 | 2,157.61 | 0.00 |
| 003207 | | | | | | | | | Pro/E Product Modeler Software (qty 3) | | | | |
| | 000 | A | 1525-377 | Tustin, CA | S | 50-010-090-00130 | 04/13/98 | P | SLFM | Peripheral Test Instr | 15,138.87 | 15,138.87 | 0.00 |
| 003208 | | | | | | | | | Q-Pulse Software | | | | |
| | 000 | A | 1525-378 | Tustin, CA | S | 50-010-090-00130 | 04/30/98 | P | SLFM | Parametric Technology | 51,720.00 | 51,720.00 | 0.00 |
| 003346 | | | | | | | | | FC-2 SDK Software, VXWorks Development Systems Software | | | | |
| | 000 | A | 1525-379 | Tustin, CA | S | 50-010-090-00130 | 04/30/98 | P | SLFM | Quality America | 2,489.02 | 2,489.02 | 0.00 |
| 003436 | | | | | | | | | Microsoft SQL Server 6.50 w/10 Client Licenses | | | | |
| | 000 | A | 1525-430 | Tustin, CA | S | 50-010-090-00130 | 06/30/98 | P | SLFM | NFT Ventures | 54,417.27 | 54,417.27 | 0.00 |
| 003496 | | | | | | | | | Crystal Info V6.0 5-User Software | | | | |
| | 000 | A | 1525-499 | Tustin, CA | S | 50-010-090-00130 | 08/10/98 | P | SLFM | Software Spectrum | 2,035.47 | 2,035.47 | 0.00 |
| 003549 | | | | | | | | | Wind Foundation Class Software | | | | |
| | 000 | A | 101812 | Tustin, CA | S | 50-010-090-00130 | 09/30/98 | P | SLFM | Software Spectrum | 1,192.44 | 1,192.44 | 0.00 |
| 003550 | | | | | | | | | Tornado V1.01VX Works Software for WinNT | | | | |
| | 000 | A | 1520-712 | Tustin, CA | S | 50-010-090-00130 | 10/31/98 | P | SLFM | Wind River Systems | 3,771.25 | 3,771.25 | 0.00 |
| 003553 | | | | | | | | | Understand For C Software for WIN95/NT | | | | |
| | 000 | A | 1520-713 | Tustin, CA | S | 50-010-090-00130 | 10/31/98 | P | SLFM | Wind River Systems | 5,929.83 | 5,929.83 | 0.00 |
| 003563 | | | | | | | | | On-Line Detective for Sun Suite Software | | | | |
| | 000 | A | 1520-715 | Tustin, CA | S | 50-010-090-00130 | 10/31/98 | P | SLFM | Scientific Toolworks | 1,917.95 | 1,917.95 | 0.00 |
| 003564 | | | | | | | | | MS MOLP WindowsNT Server Enterprise V4.0 Software, 5 Client Licenses | | | | |
| | 000 | A | 1520-721 | Tustin, CA | S | 50-010-090-00130 | 11/10/98 | P | SLFM | SoftTech Solutions | 3,922.10 | 3,922.10 | 0.00 |

| Sys No | Ext | A C | Co Asset No | Location | Ci | GL Asset Acct No | In Svc Date | Dept Meth | Department | Vendor/ Mfg | Acquired Value | Less Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 003573 | Virtual Instrumentation Beans Professional Version Software | | | | | | | | | | | | |
| | 000 | A | 1520-722 | Tustin, CA | S | 50-010-090-00130 | 11/16/98 | P | SLFM | Software Spectrum | 2,730.04 | 2,730.04 | 0.00 |
| 003585 | MS AQL Server V6.5 WNT,V7.0 WNT Software | | | | | | | | | | | | |
| | 000 | A | 1520-731 | Tustin, CA | S | 50-010-090-00130 | 11/28/98 | P | SLFM | ErgoTech Systems | 1,399.67 | 1,399.67 | 0.00 |
| 003586 | MS SQL Server V6.5 WNT,V7.0 WNT Software | | | | | | | | | | | | |
| | 000 | A | 1520-742 | Tustin, CA | S | 50-010-090-00130 | 12/11/98 | P | SLFM | Software Spectrum | 4,570.38 | 4,570.38 | 0.00 |
| 003587 | MS SQL Server V6.5 WNT,V7.0 WNT Software | | | | | | | | | | | | |
| | 000 | A | 1520-743 | Tustin, CA | S | 50-010-090-00130 | 12/23/98 | P | SLFM | Software Spectrum | 5,132.86 | 5,132.86 | 0.00 |
| | 000 | A | 1520-744 | Tustin, CA | S | 50-010-090-00130 | 12/31/98 | P | SLFM | Software Spectrum | 1,405.78 | 1,405.78 | 0.00 |
| 003608 | MS MOLP Windows NT Server Client License V4.0 Software | | | | | | | | | | | | |
| | 000 | A | 101815 | Tustin, CA | S | 50-010-090-00130 | 01/30/99 | P | SLFM | Software Spectrum | 1,166.93 | 1,166.93 | 0.00 |
| 003632 | Suntest Suite Software (Javastar, Javaspec, Javascope) | | | | | | | | | | | | |
| | 000 | A | 1520-775 | Tustin, CA | S | 50-010-090-00130 | 02/27/99 | P | SLFM | Axiom Technologies | 6,882.11 | 6,882.11 | 0.00 |
| 003677 | McAfee Total Virus Defense MP 501-1000 User Software | | | | | | | | | | | | |
| | 000 | A | 1520-815 | Tustin, CA | S | 50-010-090-00130 | 03/19/99 | P | SLFM | Software Spectrum | 21,333.19 | 21,333.19 | 0.00 |
| 003678 | Volume Manager Sun Solaris 2 Software | | | | | | | | | | | | |
| | 000 | A | 1520-816 | Tustin, CA | S | 50-010-090-00130 | 03/22/99 | P | SLFM | Veritas Software | 7,769.97 | 7,769.97 | 0.00 |
| 003679 | Quantum Sales & Use Tax, Returns Software | | | | | | | | | | | | |
| | 000 | A | 1520-817 | Tustin, CA | S | 50-010-090-00130 | 03/22/99 | P | SLFM | Vertex Inc. | 38,504.47 | 38,504.47 | 0.00 |
| 003680 | Crystal Reports Pro V7.0 MP 5-User Software | | | | | | | | | | | | |
| | 000 | A | 101817 | Tustin, CA | S | 50-010-090-00130 | 03/26/99 | P | SLFM | Software Spectrum | 1,460.13 | 1,460.13 | 0.00 |
| 003776 | Seagate Crystal Reports V07.0 5-User License (qty 2) | | | | | | | | | | | | |
| | 000 | A | 101818 | Tustin, CA | S | 50-010-090-00130 | 06/30/99 | P | SLFM | Software House Int'l | 2,079.58 | 2,079.58 | 0.00 |
| 003777 | MicroSoft NT Server License (qty 2),Client Access License (qty 50), Server Media | | | | | | | | | | | | |
| | 000 | A | 102402 | Tustin, CA | S | 50-010-090-00130 | 06/30/99 | P | SLFM | Software House Int'l | 2,674.90 | 2,674.90 | 0.00 |
| 003889 | Visio Standard V5.0 License (50-499) Software | | | | | | | | | | | | |
| | 000 | A | 101819 | Tustin, CA | S | 50-010-090-00130 | 08/28/99 | P | SLFM | Software House Int'l | 10,505.63 | 10,505.63 | 0.00 |
| 003890 | Tornado Software for Windows NT | | | | | | | | | | | | |
| | 000 | A | 1520-980 | Tustin, CA | S | 50-010-090-00130 | 08/28/99 | P | SLFM | Wind River Systems | 5,985.25 | 5,985.25 | 0.00 |
| 003891 | Upgrade to Pro/Engineer Foundation,AAX,ASX & BMX Software | | | | | | | | | | | | |
| | 000 | A | 1520-981 | Tustin, CA | S | 50-010-090-00130 | 08/28/99 | P | SLFM | Parametric Tech | 10,775.00 | 10,775.00 | 0.00 |
| 003892 | SNMP Software for Windows NT | | | | | | | | | | | | |
| | 000 | A | 1520-982 | Tustin, CA | S | 50-010-090-00130 | 08/28/99 | P | SLFM | Wind River Systems | 4,330.75 | 4,330.75 | 0.00 |
| 004194 | Veritas Volume Manager Software | | | | | | | | | | | | |
| | 000 | A | 1530-647 | Tustin, CA | S | 50-010-090-00130 | 01/29/00 | P | SLFM | Integrated Archive Sys | 3,292.50 | 3,292.50 | 0.00 |
| 004195 | Tornado Source BSP Porting Kit Software | | | | | | | | | | | | |
| | 000 | A | 1530-648 | Tustin, CA | S | 50-010-090-00130 | 01/29/00 | P | SLFM | Wind River Systems | 7,565.25 | 7,565.25 | 0.00 |
| 004196 | Driver Studio, Dev Partner Studio Software | | | | | | | | | | | | |
| | 000 | A | 1530-649 | Tustin, CA | S | 50-010-090-00130 | 01/29/00 | P | SLFM | Compuware | 3,408.98 | 3,408.98 | 0.00 |
| 004197 | Veritas Foundation Suite - Tier 2 Software | | | | | | | | | | | | |
| | 000 | A | 1530-650 | Tustin, CA | S | 50-010-090-00130 | 01/29/00 | P | SLFM | Integrated Archive Sys | 10,937.24 | 10,937.24 | 0.00 |
| 004246 | JRPC Libraries, V1.0 a, unlimited distribution runtime license | | | | | | | | | | | | |
| | 000 | A | 1530-675 | Tustin, CA | S | 50-010-090-00130 | 02/27/99 | P | SLFM | Network Computer Laborat | 10,775.00 | 10,775.00 | 0.00 |
| 004307 | Seagate Software V7.0 | | | | | | | | | | | | |
| | 000 | A | 1530-760 | Tustin, CA | S | 50-010-090-00130 | 03/31/00 | P | SLFM | Software House Internatio | 5,656.88 | 5,656.88 | 0.00 |
| 004308 | Installation of phone & E-mail support and access | | | | | | | | | | | | |
| | 000 | A | 101829 | Tustin, CA | S | 50-010-090-00130 | 03/31/00 | P | SLFM | Zero G Software, Inc. | 5,583.61 | 5,583.61 | 0.00 |
| 004309 | Adobe: Photoshop, Pagemaker, Acrobat | | | | | | | | | | | | |
| | 000 | A | 1530-761 | Tustin, CA | S | 50-010-090-00130 | 03/31/00 | P | SLFM | Software House Int'l, Inc | 2,031.09 | 2,031.09 | 0.00 |
| 004310 | SCSI Toolbox Base Tester for Windows 95NT upgrade | | | | | | | | | | | | |
| | 000 | A | 1530-765 | Tustin, CA | S | 50-010-090-00130 | 03/31/00 | P | SLFM | Peripheral Test Instrumen | 127,338.95 | 127,338.95 | 0.00 |
| 004341 | Veritas Foundation Suite, standard license | | | | | | | | | | | | |
| | 000 | A | 1530-817 | Tustin, CA | S | 50-010-090-00130 | 04/30/00 | P | SLFM | Veritas Software Corp. | 15,545.75 | 15,545.75 | 0.00 |
| 004414 | 2000 Advanced Sever V8.0, Openfile OPTV8.0,Accel 8.0 | | | | | | | | | | | | |
| | 000 | A | 101837 | Tustin, CA | S | 50-010-090-00130 | 07/31/00 | P | SLFM | Software House Int | 18,339.06 | 18,339.06 | 0.00 |
| 004415 | Tesseract | | | | | | | | | | | | |
| | 000 | A | 1530-866 | Tustin, CA | S | 50-010-090-00130 | 07/31/00 | P | SLFM | Prospect House | 18,845.48 | 18,845.48 | 0.00 |
| 004441 | Tesseract Serv. Centre | | | | | | | | | | | | |
| | 000 | A | 1530-954 | Tustin, CA | S | 50-010-090-00130 | 08/30/00 | P | SLFM | Tesseract | 12,849.19 | 12,849.19 | 0.00 |
| 004487 | Tetra CS/3 Software | | | | | | | | | | | | |
| | 000 | A | 101839 | Tustin, CA | S | 50-010-090-00130 | 05/30/99 | P | SLFM | Apex Systems | 298,481.28 | 298,481.28 | 0.00 |
| 004488 | Tetra CS/3 Software | | | | | | | | | | | | |
| | 000 | A | 101840 | Tustin, CA | S | 50-010-090-00130 | 06/15/99 | P | SLFM | Apex System | 27,465.26 | 27,465.26 | 0.00 |
| 004489 | Tetra CS/3 Software | | | | | | | | | | | | |
| | 000 | A | 101841 | Tustin, CA | S | 50-010-090-00130 | 08/15/99 | P | SLFM | Apex Systems | 29,808.36 | 29,808.36 | 0.00 |
| 004490 | Tetra CS/3 Software | | | | | | | | | | | | |

| Sys No | Ext | A C | Co Asset No | Location | CI | SL Asset Acct No | In Svc Date | Dept Meth | Department | Vendor/ Mtg | Acquired Value | Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004491 Tetra CS/3 Software | | | | | | | | | | | | | |
| | 000 | A | 101842 | Tustin, CA | S | 50-010-090-00130 | 09/15/99 P | SLFM | | Apex Systems | 8,600.00 | 8,600.00 | 0.00 |
| 004492 Tetra CS/3 Software | | | | | | | | | | | | | |
| | 000 | A | 101844 | Tustin, CA | S | 50-010-090-00130 | 11/15/99 P | SLFM | | Apex Systems | 16,231.27 | 16,231.27 | 0.00 |
| 004493 Tetra Winit Software | | | | | | | | | | | | | |
| | 000 | A | 101845 | Tustin, CA | S | 50-010-090-00130 | 12/15/99 P | SLFM | | Apex Systems | 3,142.85 | 3,142.85 | 0.00 |
| 004494 Tetra Winit Software | | | | | | | | | | | | | |
| | 000 | A | 101846 | Tustin, CA | S | 50-010-090-00130 | 11/15/99 P | SLFM | | Apex Systems | 172,237.73 | 172,237.73 | 0.00 |
| 004495 Tetra Winit Software | | | | | | | | | | | | | |
| | 000 | A | 101847 | Tustin, CA | S | 50-010-090-00130 | 12/15/99 P | SLFM | | Apex Systems | 94,982.42 | 94,982.42 | 0.00 |
| 004496 Tetra Winit Software | | | | | | | | | | | | | |
| | 000 | A | 101848 | Tustin, CA | S | 50-010-090-00130 | 02/15/00 P | SLFM | | Apex Systems | 16,528.57 | 16,528.57 | 0.00 |
| 004497 Tetra Winit Software | | | | | | | | | | | | | |
| | 000 | A | 101849 | Tustin, CA | S | 50-010-090-00130 | 04/15/00 P | SLFM | | Apex Systems | 8,629.85 | 8,629.85 | 0.00 |
| 004613 IBM HaCmp 4.4, CD Rom, Sft Doc | | | | | | | | | | | | | |
| | 000 | A | 1560-331 | Tustin, CA | S | 50-010-090-00130 | 01/31/01 P | SLFM | | Computer Resource | 8,162.29 | 8,162.29 | 0.00 |
| 004614 IBM HACMP 4.4 CD Rom Soft Doc | | | | | | | | | | | | | |
| | 000 | A | 1560-332 | Tustin, CA | S | 50-010-090-00130 | 01/30/01 P | SLFM | | Computer Resource | 8,162.29 | 8,162.29 | 0.00 |
| 004617 Total Virus Defense Suite | | | | | | | | | | | | | |
| | 000 | A | 101853 | Tustin, CA | S | 50-010-090-00130 | 01/30/01 P | SLFM | | Future Com, Corp. | 26,721.23 | 26,721.23 | 0.00 |
| 004618 Sun fire 6.0 Workshop Compiler | | | | | | | | | | | | | |
| | 000 | A | 1560-333 | Tustin, CA | S | 50-010-090-00130 | 01/30/01 P | SLFM | | Concorde Group, Ltd | 3,429.25 | 3,429.25 | 0.00 |
| 004649 ERIC Licences | | | | | | | | | | | | | |
| | 000 | A | 101855 | Tustin, CA | S | 50-010-090-00130 | 02/28/01 P | SLFM | | Lynx Commercial | 45,150.00 | 45,150.00 | 0.00 |
| 004718 Sales & Mktg Software | | | | | | | | | | | | | |
| | 000 | A | 1560-432 | Tustin, CA | S | 50-010-090-00130 | 06/30/01 P | SLFM | | LYNX | 83,015.72 | 83,015.72 | 0.00 |
| 004719 Software for Field Service Dept | | | | | | | | | | | | | |
| | 000 | A | 1560-428 | Tustin, CA | S | 50-010-090-00130 | 04/30/00 P | SLFM | | Tesseract | 97,145.12 | 97,145.12 | 0.00 |
| 004720 Firewall Suite 3.1 with ES | | | | | | | | | | | | | |
| | 000 | A | 101856 | Tustin, CA | S | 50-010-090-00130 | 06/30/01 P | SLFM | | WebTrends Corporation | 3,232.85 | 3,232.85 | 0.00 |
| 004755 Options 3 JProbe | | | | | | | | | | | | | |
| | 000 | A | 1560-469 | Tustin, CA | S | 50-010-090-00130 | 10/31/01 P | SLFM | | SITRAKA | 3,222.85 | 3,222.85 | 0.00 |
| 004758 Mailmarshal Software | | | | | | | | | | | | | |
| | 000 | A | 101857 | Tustin, CA | S | 50-010-090-00130 | 11/30/01 P | SLFM | | Titan Techologies | 4,477.37 | 4,477.37 | 0.00 |
| 004759 Track It Software | | | | | | | | | | | | | |
| | 000 | A | 101858 | Tustin, CA | S | 50-010-090-00130 | 11/30/01 P | SLFM | | BlueOcean | 2,788.12 | 2,788.12 | 0.00 |
| 004760 Exchange Server Software | | | | | | | | | | | | | |
| | 000 | A | 101859 | Tustin, CA | s | 50-010-090-00130 | 12/31/01 P | SLFM | | ASAP Software | 27,646.11 | 27,646.11 | 0.00 |
| 004793 On-Line Detective for Sun Suite (1-10) | | | | | | | | | | | | | |
| | 000 | A | 1555-152 | Tustin, CA | S | 50-010-090-00130 | 03/31/02 P | SLFM | 50-250 | SoftTech Solutions | 22,238.75 | 22,238.75 | 0.00 |
| 004807 On-line Detective for Sun (11-20) | | | | | | | | | | | | | |
| | 000 | A | 1555-152A | Tustin, CA | S | 50-010-090-00130 | 06/30/02 P | SLFM | 50-310 | SoftTech Solutions | 22,088.75 | 22,088.75 | 0.00 |
| 004808 On-Line Detective for Sun suite (21-30) | | | | | | | | | | | | | |
| | 000 | A | 1555-152B | Tustin, CA | S | 50-010-090-00130 | 07/31/02 P | SLFM | 50-310 | Soft Tech Solutions | 22,088.75 | 22,088.75 | 0.00 |
| 004811 On-Line Detective for Sun Suite (31-40) | | | | | | | | | | | | | |
| | 000 | A | 1555-152C | Tustin, CA | S | 50-010-090-00130 | 08/31/02 P | SLFM | 50-310 | Soft Tech Solutions | 22,088.75 | 22,088.75 | 0.00 |
| 004867 IA 5.5 Enterprise Edition Software | | | | | | | | | | | | | |
| | 000 | A | 101128 | Tustin, CA | S | 50-010-090-00130 | 09/30/03 P | SLFM | | Zero G Software Inc. | 2,957.73 | 2,957.73 | 0.00 |
| 004868 VisualSAN Software Development Kit | | | | | | | | | | | | | |
| | 000 | A | 101127 | Tustin, CA | S | 50-010-090-00130 | 09/30/03 P | SLFM | | Prisa Networks, Inc. | 10,775.00 | 10,775.00 | 0.00 |
| 004981 License - Software VLA Project | | | | | | | | | | | | | |
| | 000 | A | 102164 | Tustin, CA | S | 50-010-090-00130 | 11/30/04 P | SLFM | | ASAP | 1,422.02 | 1,145.52 | 79.00 |
| 004982 Doc Kit Project 2003 | | | | | | | | | | | | | |
| | 000 | A | 102166 | Tustin, CA | S | 50-010-090-00130 | 11/30/04 P | SLFM | | ASAP | 29.10 | 23.44 | 1.62 |
| 004988 Software - VLA Project WIN32 Lic/Microsoft | | | | | | | | | | | | | |
| | 000 | A | 102167 | Tustin, CA | S | 50-010-090-00130 | 02/28/05 P | SLFM | | ASAP Software | 3,533.88 | 2,552.25 | 490.82 |
| 004989 Software - SAGE Upgrade 5.5 | | | | | | | | | | | | | |
| | 000 | A | 102168 | Tustin, CA | S | 50-010-090-00130 | 02/28/05 P | SLFM | | ASCENT | 32,507.65 | 23,477.74 | 4,514.96 |
| 004992 Software - SAGE 5.5 part of asset No. 102168 | | | | | | | | | | | | | |
| | 000 | A | 102168A | Tustin, CA | S | 50-010-090-00130 | 03/31/05 P | SLFM | | ASCENT | 20,317.48 | 14,512.48 | 2,902.50 |
| 004995 Software - EMC VSRM DB Server ED PKG | | | | | | | | | | | | | |
| | 000 | A | 102170 | Tustin, CA | S | 50-010-090-00130 | 07/31/05 P | SLFM | | EMC | 10,788.07 | 6,293.04 | 2,996.69 |
| 004996 Software - MultiNet License - Alapha Workgroup | | | | | | | | | | | | | |
| | 000 | A | 102171 | Tustin, CA | S | 50-010-090-00130 | 09/30/05 P | SLFM | | Process Software | 2,596.78 | 1,370.52 | 865.60 |
| 005035 WANSyncHA+AR - Exchange 2003 (Email) Software | | | | | | | | | | | | | |

| Sys No | Ext | A C | Co Asset No | Location | Ci | G/L Asset Acct No | InSvc Date | Dept Meth | Department | Vendor/ Mfg | Acquired Value | Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005060 | PST Migrator, Offline Vault, PS Installation (BlueSource) | | | | | | | | | | | | |
| | 000 | A | 103809 | Tustin, CA | S | 50-010-090-00130 | 06/30/06 | P | SLFM MIS | XO Soft | 18,485.75 | 5,134.93 | 10,783.36 |
| 005060 | PST Migrator, Offline Vault, PS Installation (BlueSource) | | | | | | | | | | | | |
| | 000 | A | 103833 | Tustin, CA | S | 50-010-090-00130 | 08/26/06 | P | SLFM MIS | MTI/BlueSource | 84,357.98 | 18,746.22 | 53,895.38 |
| | | | | | | G/L Asset Acct No = 50-010-090-00130 | | | | | $2,485,963.26 | $2,385,180.69 | $76,529.93 |
| | | | | | | Count = 145 | | | | | | | |

**G/L Asset Acct No = 50-010-090-00150**

| Sys No | Ext | A C | Co Asset No | Location | Ci | G/L Asset Acct No | InSvc Date | Dept Meth | Department | Vendor/ Mfg | Acquired Value | Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004345 | 18GB Drives (qty 2) | | | | | | | | | | | | |
| | 000 | A | 1560-133 | GA | OC | 50-010-090-00150 | 04/29/00 | P | SLFM | MTI Technology Corp. | 20,287.20 | 20,287.20 | 0.00 |
| 004375 | Demo unit for Atlanta | | | | | | | | | | | | |
| | 000 | A | 1530-834 | GA | OC | 50-010-090-00150 | 05/29/00 | P | SLFM | MTI | 7,576.67 | 7,576.67 | 0.00 |
| 004439 | Infinity 1630 Gladiator | | | | | | | | | | | | |
| | 000 | A | 1530-953 | GA | OC | 50-010-090-00150 | 08/30/00 | P | SLFM | MTI Technology Corp. | 25,626.50 | 25,626.50 | 0.00 |
| 004440 | File Server | | | | | | | | | | | | |
| | 000 | A | 1530-952 | GA | OC | 50-010-090-00150 | 08/30/00 | P | SLFM | MTI Technology Corp. | 6,466.01 | 6,466.01 | 0.00 |
| 004516 | ADPE-SGL-KFPC | | | | | | | | | | | | |
| | 000 | A | 1530-989 | NJ | OC | 50-010-090-00150 | 10/30/00 | P | SLFM | MTI | 5,715.52 | 5,715.52 | 0.00 |
| 004519 | Server ISI05070-000 | | | | | | | | | | | | |
| | 000 | A | 1530-992 | GA | OC | 50-010-090-00150 | 10/30/00 | P | SLFM | MTI | 17,072.64 | 17,072.64 | 0.00 |
| 004636 | HBA Qlogic 2200 | | | | | | | | | | | | |
| | 000 | A | 1560-350 | NJ | OC | 50-010-090-00150 | 02/28/01 | P | SLFM | MTI Technology | 1,137.38 | 1,137.38 | 0.00 |
| 004651 | 17" LCD Monitors Flat screen | | | | | | | | | | | | |
| | 000 | A | 100484 | Tustin, CA | OC | 50-010-090-00150 | 02/28/01 | P | SLFM | Fry's Electronics | 5,585.70 | 5,585.70 | 0.00 |
| 005008 | NS704 GTWY-2DM-4GB-6/2 IO | | | | | | | | | | | | |
| | 000 | A | 103783 | Tustin, CA | OC | 50-010-090-00150 | 03/31/06 | P | SLFM 50-580 | EMC | 25,746.86 | 9,297.48 | 12,873.43 |
| 005009 | CX700 SPE HA W 8GB MEMORY | | | | | | | | | | | | |
| | 000 | A | 103784 | Tustin, CA | OC | 50-010-090-00150 | 03/31/06 | P | SLFM 50-580 | EMC | 20,344.28 | 7,346.55 | 10,172.14 |
| 005010 | CX500 FIBRE CHANNEL W 4GB | | | | | | | | | | | | |
| | 000 | A | 103785 | Tustin, CA | OC | 50-010-090-00150 | 03/31/06 | P | SLFM 50-580 | EMC | 12,869.66 | 4,647.38 | 6,434.83 |
| 005011 | CX500I 4GB WISCSI FLD | | | | | | | | | | | | |
| | 000 | A | 103786 | Tustin, CA | OC | 50-010-090-00150 | 03/31/06 | P | SLFM 50-580 | EMC | 10,852.58 | 3,918.99 | 5,426.29 |
| 005012 | 2 DM NS500 GTWY EMC RACK | | | | | | | | | | | | |
| | 000 | A | 103787 | Tustin, CA | OC | 50-010-090-00150 | 03/31/06 | P | SLFM 50-580 | EMC | 7,079.18 | 2,556.37 | 3,539.59 |
| 005017 | AX100 w/4 Drives (Network Storage) | | | | | | | | | | | | |
| | 000 | A | 103792 | NJ | OC | 50-010-090-00150 | 05/27/06 | P | SLFM Sales: NJ | EMC | 7,219.25 | 2,205.88 | 4,010.70 |
| 005030 | Dell Power Edge 1850 Server | | | | | | | | | | | | |
| | 000 | A | 103804 | NJ | OC | 50-010-090-00150 | 06/30/06 | P | SLFM Sales: NJ | Dell | 3,204.49 | 1,174.97 | 1,361.92 |
| 005031 | Dell Power Edge 1850 Server | | | | | | | | | | | | |
| | 000 | A | 103805 | NJ | OC | 50-010-090-00150 | 06/30/06 | P | SLFM Sales: NJ | Dell | 3,204.49 | 1,174.97 | 1,361.92 |
| 005036 | Sphereon 4700 Switch | | | | | | | | | | | | |
| | 000 | A | 103810 | Tustin, CA | OC | 50-010-090-00150 | 06/30/06 | P | SLFM Marketing Corp | McData Corporation | 10,335.38 | 4,306.41 | 3,875.77 |
| 005037 | Sphereon 4700 Switch | | | | | | | | | | | | |
| | 000 | A | 103811 | Tustin, CA | OC | 50-010-090-00150 | 06/30/06 | P | SLFM Marketing | McData Corporation | 10,335.38 | 4,306.41 | 3,875.77 |
| 005038 | Eclipse SAN Route Switch | | | | | | | | | | | | |
| | 000 | A | 103812 | Tustin, CA | OC | 50-010-090-00150 | 06/30/06 | P | SLFM Marketing | McData Corporation | 9,333.31 | 3,888.88 | 3,499.99 |
| 005039 | Eclipse SAN Route Switch | | | | | | | | | | | | |
| | 000 | A | 103813 | Tustin, CA | OC | 50-010-090-00150 | 06/30/06 | P | SLFM Marketing | McData Corporation | 9,333.30 | 3,888.88 | 3,499.99 |
| 005040 | EMC CX500 | | | | | | | | | | | | |
| | 000 | A | 103814 | VA | OC | 50-010-090-00150 | 06/30/06 | P | SLFM Sales: VA | MTI Technology Corp | 23,198.70 | 9,666.13 | 8,699.51 |
| 005058 | EMC 2GB PCI Express HBA | | | | | | | | | | | | |
| | 000 | A | 103832 | NJ | OC | 50-010-090-00150 | 08/26/06 | P | SLFM Sales: NJ | Dell | 1,253.16 | 417.72 | 574.37 |
| 005059 | EMC 2GB PCI Express HBA | | | | | | | | | | | | |
| | 000 | A | 103834 | NJ | OC | 50-010-090-00150 | 08/26/06 | P | SLFM Sales: NJ | Dell | 1,253.17 | 417.72 | 574.38 |
| 005268 | Cisco Wide Area Application Engine | | | | | | | | | | | | |
| | 000 | A | 103854 | NJ | OC | 50-010-090-00150 | 10/31/06 | P | SLFM Sales: NJ | Ingram Micro | 7,434.75 | 1,858.69 | 4,027.16 |
| 005269 | Cisco Wide Area Application Engine | | | | | | | | | | | | |
| | 000 | A | 103855 | NJ | OC | 50-010-090-00150 | 10/31/06 | P | SLFM Sales: NJ | Ingram Micro | 7,434.75 | 1,858.69 | 4,027.16 |
| 005270 | Cisco Wide Area Application Engine | | | | | | | | | | | | |
| | 000 | A | 103856 | NJ | OC | 50-010-090-00150 | 10/31/06 | P | SLFM Sales: NJ | Ingram Micro | 7,434.75 | 1,858.69 | 4,027.16 |
| 005272 | Network Nightmare plus network monitoring | | | | | | | | | | | | |
| | 000 | A | 103858 | NJ | S | 50-010-090-00150 | 04/27/07 | P | SLFM Sales: NJ | KAGI | 1,099.96 | 0.00 | 870.81 |
| | | | | | | G/L Asset Acct No = 50-010-090-00150 | | | | | $268,435.02 | $154,258.43 | $82,732.89 |
| | | | | | | Count = 27 | | | | | | | |

| | | | | | | | | | | Grand Total | $14,310,191.55 | $13,702,928.31 | $490,820.71 |

| Sys No | Ext | A C | Co Asset No | Location | Cl | G/L Asset Acct No | Svc Date | Dep'r Meth | Department | Vendor/ Mfg | Acquired Value | Less Accum Depreciation | Net Book Value |
|--------|-----|-----|-------------|----------|----|-----|-----|-----|-----|-----|-----|-----|-----|

Count = 1,767

**Report Assumptions**

**Source Report:  File Listing**

**Calculation Assumptions:**
  **Not applicable to this report**
**Group/Sorting Criteria:**
  **Group = Active Assets**
  Include Assets that meet the following conditions:
    Activity is currently A
  Sorted by: G/L Asset Acct No (with subtotals), System No, Extension

Form B6C - (04/07)                                                    2007 USBC, Central District of California

In re  MTI TECHNOLOGY CORPORATION                        Case No.:
                                              Debtor.                          (If known)

Not Applicable for Corporate Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled        ☐  Check if debtor claims a homestead exemption that
under: (Check one box)                                              exceeds $136,875.

☐  11 U.S.C. § 522(b)(2)

☐  11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| | | | |

## <u>GENERAL NOTES REGARDING SCHEDULE D</u>

Subject to the terms of any postpetition financing agreement, the Debtor reserves the right to dispute or challenge the validity of any lien purported to be granted and/or perfected by a secured creditor listed on this Schedule D.  Moreover, although the Debtor has scheduled claims of creditor(s) as secured claims, no current valuation of the Debtor's assets in which such creditors may have a lien has been undertaken.  The Debtor reserves the right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.  Moreover, although the Debtor has scheduled secured claims, the Debtor reserves all rights to dispute or challenge the secured nature of any creditors' claim or the characterization of the structure of any such transaction, or any document or instruction related to such creditor's claim.

Certain of the Debtor's agreements listed on Schedule G may be in the nature of sales agreements or secured financings.  Certain creditors might assert that their claims are secured due to a right of reclamation.  Also, certain creditors may assert secured claims respecting consigned goods.  Schedule D does not include claims regarding consigned goods or reclamation.  Such claims, if any, are listed on Schedules F or G, as appropriate. No attempt has been made to identify such agreements for purposes of including them on this Schedule D.  The Debtor's failure to designate a claim on this Schedule D as "contingent," "unliquidated" or "disputed" does not constitute an admission by the Debtor that such claim is not contingent, unliquidated, or disputed, and the Debtor reserves the right to dispute, or to assert offsets or defenses to, any claims reflected on this Schedule D as to amount, liability, classification or otherwise and to subsequently designate any such claim as disputed, contingent or unliquidated.

Lessors, utility companies and other parties, which may hold security deposits, have not been listed on Schedule D.

The claims listed on Schedule D are subject to further review, reconciliation and amendment by the Debtor.  The description provided is intended only to be a summary. Reference to the applicable credit agreement and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Nothing herein or in Schedule D shall be deemed a modification or interpretation of the terms of such agreements.

Official Form 6D (10/06)

| In re   **MTI Technology Corporation** | | Case No.: | |
|---|---|---|---|
| | Debtor. | | (If known) |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C. § 112.  If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m).  If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule.  Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT* | UNLIQUIDATED* | DISPUTED* | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Last four digits of<br>**ACCOUNT NO.**<br>**CANOPY GROUP**<br>**333 SOUTH 520 WEST**<br>**LINDON, UT.  84042** | | | **POTENTIALLY SECURED LOC**<br>**UCC:FILING NO. 02-07960341**<br>**FILED 7/12/02**<br>**UCC: FILING NO. 73338893**<br>**FILED 8/31/07**<br><br>**VALUE** | X | X | X | **$5,166,666.00** | **UNKNOWN** |
| Last four digits of<br>**ACCOUNT NO. 7948**<br>**CIT TECHNOLOGY FIN SERV, INC.**<br>**ATTN: CUSTOMER SERVICE**<br>**P.O. BOX 550599**<br>**JACKSONVILLE, FL 32255** | | | **EQUIPMENT LEASE**<br><br>**VALUE** | | | | **$28,558.08** | **UNKNOWN** |
| Last four digits of<br>**ACCOUNT NO.**<br>**CIT TECHNOLOGY FINANCING SRVS, INC.**<br>**10201 CENTURION PARKWAY NORTH**<br>**SUITE 100**<br>**JACKSONVILLE, FL 32256** | | | **UCC LISTING**<br>**FILING NO. 06-7093821197**<br>**FILED 12/1/06**<br><br>**VALUE** | | | | **UNKNOWN** | **$0.00** |
| Last four digits of<br>**ACCOUNT NO.**<br>**DE LAGE LANDEN FINANCIAL SRVS, INC.**<br>**111 OLD EAGLE SCHOOL ROAD**<br>**WAYNE, PA 19087** | | | **UCC LISTING**<br>**FILING NO. 52071380**<br>**FILED 7/6/05**<br>**FILING NO. 52071448**<br>**FILED 7/6/05**<br><br>**VALUE** | | | | **UNKNOWN** | **$0.00** |
| | | | Subtotal<br>(Total of this page) | | | | **$5,195,224.08** | **$0.00** |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

* Contingent, unliquidated and disputed with respect to status as secured creditor.

<u>5</u> Continuation Sheets Attached

Official Form 6D (12/03)

| In re MTI Technology Corporation | | Case No.: |
|---|---|---|
| | Debtor. | (If known) |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY VALUE OF SUBJECT TO LIEN | CONTINGENT* | UNLIQUIDATED* | DISPUTED* | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. -002 DELL FINANCIAL SERVICES ATTN: RAHUM 4284 COLLECTION CENTER DR. CHICAGO, IL 60693 | | | EQUIPMENT LEASE _____ VALUE | | | | $29,094.12 | UNKNOWN |
| Last four digits of ACCOUNT NO. -003 DELL FINANCIAL SERVICES ATTN: RAHUM 4284 COLLECTION CENTER DR. CHICAGO, IL 60693 | | | EQUIPMENT LEASE _____ VALUE | | | | $62,098.92 | UNKNOWN |
| Last four digits of ACCOUNT NO. -004 DELL FINANCIAL SERVICES ATTN: RAHUM 4284 COLLECTION CENTER DR. CHICAGO, IL 60693 | | | EQUIPMENT LEASE _____ VALUE | | | | $1,419.48 | UNKNOWN |
| Last four digits of ACCOUNT NO. -005 DELL FINANCIAL SERVICES ATTN: RAHUM 4284 COLLECTION CENTER DR. CHICAGO, IL 60693 | | | EQUIPMENT LEASE _____ VALUE | | | | $47,456.64 | UNKNOWN |
| Last four digits of ACCOUNT NO. -006 DELL FINANCIAL SERVICES ATTN: RAHUM 4284 COLLECTION CENTER DR. CHICAGO, IL 60693 | | | EQUIPMENT LEASE _____ VALUE | | | | $3,696.84 | UNKNOWN |
| Last four digits of ACCOUNT NO. -007 DELL FINANCIAL SERVICES ATTN: RAHUM 4284 COLLECTION CENTER DR. CHICAGO, IL 60693 | | | EQUIPMENT LEASE _____ VALUE | | | | $15,120.72 | UNKNOWN |
| Last four digits of ACCOUNT NO. -008 DELL FINANCIAL SERVICES ATTN: RAHUM 4284 COLLECTION CENTER DR. CHICAGO, IL 60693 | | | EQUIPMENT LEASE _____ VALUE | | | | $13,671.00 | UNKNOWN |

| | | |
|---|---|---|
| Subtotal (Total of this page) | $172,557.72 | $0.00 |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

* Contingent, unliquidated and disputed with respect to status as secured creditor.
Sheet no. 1 of 5 Continuation
Sheets attached to Schedule of Creditors
Holding Secured Claims

Official Form 6D (R 6005)

| In re | MTI Technology Corporation | Case No.: | |
|---|---|---|---|
| | | Debtor. | (If known) |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY VALUE OF SUBJECT TO LIEN | CONTINGENT* | UNLIQUIDATED* | DISPUTED* | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Last four digits of<br>**ACCOUNT NO. -009**<br>**DELL FINANCIAL SERVICES**<br>**ATTN: RAHUM**<br>**4284 COLLECTION CENTER DR.**<br>**CHICAGO, IL 60693** | | | **EQUIPMENT LEASE**<br><br>**VALUE** | | | | $15,253.92 | UNKNOWN |
| Last four digits of<br>**ACCOUNT NO. -010**<br>**DELL FINANCIAL SERVICES**<br>**ATTN: RAHUM**<br>**4284 COLLECTION CENTER DR.**<br>**CHICAGO, IL 60693** | | | **EQUIPMENT LEASE**<br><br>**VALUE** | | | | $15,013.80 | UNKNOWN |
| Last four digits of<br>**ACCOUNT NO. -011**<br>**DELL FINANCIAL SERVICES**<br>**ATTN: RAHUM**<br>**4284 COLLECTION CENTER DR.**<br>**CHICAGO, IL 60693** | | | **EQUIPMENT LEASE**<br><br>**VALUE** | | | | $13,796.28 | UNKNOWN |
| Last four digits of<br>**ACCOUNT NO. -013**<br>**DELL FINANCIAL SERVICES**<br>**ATTN: RAHUM**<br>**4284 COLLECTION CENTER DR.**<br>**CHICAGO, IL 60693** | | | **EQUIPMENT LEASE**<br><br>**VALUE** | | | | $8,631.60 | UNKNOWN |
| Last four digits of<br>**ACCOUNT NO. -014**<br>**DELL FINANCIAL SERVICES**<br>**ATTN: RAHUM**<br>**4284 COLLECTION CENTER DR.**<br>**CHICAGO, IL 60693** | | | **EQUIPMENT LEASE**<br><br>**VALUE** | | | | $9,028.80 | UNKNOWN |
| Last four digits of<br>**ACCOUNT NO. -015**<br>**DELL FINANCIAL SERVICES**<br>**ATTN: RAHUM**<br>**4284 COLLECTION CENTER DR.**<br>**CHICAGO, IL 60693** | | | **EQUIPMENT LEASE**<br><br>**VALUE** | | | | $22,916.64 | UNKNOWN |
| Last four digits of<br>**ACCOUNT NO.**<br>**DELL FINANCIAL SERVICES, L.P.**<br>**12234 N. IH-35 BLDG B**<br>**AUSTIN, TX 78753** | | | **UCC LISTING**<br>**FILING NO. 42698605**<br>**FILED 9/27/04**<br>**FILING NO. 42844936**<br>**FILED 10/8/04**<br><br>**VALUE** | | | | UNKNOWN | $0.00 |

| | Subtotal<br>(Total of this page) | $84,641.04 | $0.00 |
|---|---|---|---|
| | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

* Contingent, unliquidated and disputed with respect to status as secured creditor.
Sheet no. 2 of 5 Continuation
Sheets attached to Schedule of Creditors
Holding Secured Claims

Official Form 6D (12/03)

In re  **MTI Technology Corporation**

Case No.:

Debtor.                                    (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY VALUE OF SUBJECT TO LIEN | CONTINGENT* | UNLIQUIDATED* | DISPUTED* | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Last four digits of<br>ACCOUNT NO.<br>**DELL FINANCIAL SERVICES, L.P.**<br>**12234 N. IH-35 BLDG B**<br>**AUSTIN, TX 78753** | | | **UCC LISTING**<br>**FILING NO. 43286806**<br>**FILED 11/22/04**<br>**FILING NO. 43422914**<br>**FILED 12/6/04**<br><br>**VALUE** | | | | **UNKNOWN** | **$0.00** |
| Last four digits of<br>ACCOUNT NO.<br>**DELL FINANCIAL SERVICES, L.P.**<br>**12234 N. IH-35 BLDG B**<br>**AUSTIN, TX 78753** | | | **UCC LISTING**<br>**FILING NO. 50546318**<br>**FILED 2/17/05**<br>**FILING NO. 51038232**<br>**FILED 4/5/05**<br><br>**VALUE** | | | | **UNKNOWN** | **$0.00** |
| Last four digits of<br>ACCOUNT NO.<br>**DELL FINANCIAL SERVICES, L.P.**<br>**12234 N. IH-35 BLDG B**<br>**AUSTIN, TX 78753** | | | **UCC LISTING**<br>**FILING NO. 51327379**<br>**FILED 4/29/05**<br>**FILING NO. 52107481**<br>**FILED 7/8/05**<br><br>**VALUE** | | | | **UNKNOWN** | **$0.00** |
| Last four digits of<br>ACCOUNT NO.<br>**DELL FINANCIAL SERVICES, L.P.**<br>**12234 N. IH-35 BLDG B**<br>**AUSTIN, TX 78753** | | | **UCC LISTING**<br>**FILING NO. 52435510**<br>**FILED 8/5/05**<br>**FILING NO. 62213239**<br>**FILED 6/27/06**<br><br>**VALUE** | | | | **UNKNOWN** | **$0.00** |
| Last four digits of<br>ACCOUNT NO.<br>**DELL FINANCIAL SERVICES, L.P.**<br>**12234 N. IH-35 BLDG B**<br>**AUSTIN, TX 78753** | | | **UCC LISTING**<br>**FILING NO. 63407418**<br>**FILED 10/2/06**<br>**FILING NO. 50692013**<br>**FILED 3/3/05**<br><br>**VALUE** | | | | **UNKNOWN** | **$0.00** |
| Last four digits of<br>ACCOUNT NO.<br>**GENERAL ELECTRIC CAPITAL CORP.**<br>**2400 E. KATELLA AVENUE**<br>**SUITE 800**<br>**ANAHEIM, CA 92806** | | | **UCC LISTING**<br>**FILING NO. 52113828**<br>**FILED 7/11/05**<br><br>**VALUE** | | | | **UNKNOWN** | **$0.00** |

|  | Subtotal<br>(Total of this page) | $0.00 | $0.00 |
|---|---|---|---|
|  |  | (Report also on<br>Summary of Schedules.) | (If applicable, report<br>also on Statistical<br>Summary of Certain<br>Liabilities and Related<br>Data.) |

* Contingent, unliquidated and disputed with respect to status as secured creditor.
Sheet no. 3 of 5 Continuation
Sheets attached to Schedule of Creditors
Holding Secured Claims

Official Form 6D (12/03)

| In re | MTI Technology Corporation | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY VALUE OF SUBJECT TO LIEN | CONTINGENT* | UNLIQUIDATED* | DISPUTED* | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Last four digits of<br>ACCOUNT NO. . #5<br>**PITNEY BOWES**<br>**P.O. BOX 856460**<br>**LOUISVILLE, KY 40285** | | | **EQUIPMENT LEASE**<br><br>**VALUE** | | | | **$10,746.00** | **UNKNOWN** |
| Last four digits of<br>ACCOUNT NO.<br>**WELLS FARGO BANK, N.A.**<br>**1740 BROADWAY**<br>**MAC C7300-060**<br>**DENVER, CO 80274** | | | **POTENTIALLY SECURED FACTOR AGREEMENT**<br><br>**VALUE** | X | X | X | **$2,143,317.00** | **UNKNOWN** |
| Last four digits of<br>ACCOUNT NO.<br>**WELLS FARGO BUSINESS CREDIT**<br>**DIV. OF WELLS FARGO BANK, N.A.**<br>**1740 BROADWAY, MAC C7300-060**<br>**DENVER, CO 80274** | | | **UCC LISTING**<br>**FILING NO. 63199072**<br>**FILED 9/15/06**<br>**FILED 10/3/06**<br><br>**VALUE** | | | | **UNKNOWN** | **$0.00** |
| Last four digits of<br>ACCOUNT NO. 9031<br>**XEROX CAPITAL SERVICES**<br>**P.O. BOX 660501**<br>**DALLAS, TX 75266** | | | **EQUIPMENT LEASE**<br><br>**VALUE** | | | | **$6,994.20** | **UNKNOWN** |
| Last four digits of<br>ACCOUNT NO. 3578<br>**XEROX CAPITAL SERVICES**<br>**P.O. BOX 660501**<br>**DALLAS, TX 75266** | | | **EQUIPMENT LEASE**<br><br>**VALUE** | | | | **$48,307.20** | **UNKNOWN** |
| Last four digits of<br>ACCOUNT NO. 9921<br>**XEROX CAPITAL SERVICES**<br>**P.O. BOX 660501**<br>**DALLAS, TX 75266** | | | **EQUIPMENT LEASE**<br><br>**VALUE** | | | | **$21,144.60** | **UNKNOWN** |
| Last four digits of<br>ACCOUNT NO. 9814<br>**XEROX CAPITAL SERVICES**<br>**P.O. BOX 660501**<br>**DALLAS, TX 75266** | | | **EQUIPMENT LEASE**<br><br>**VALUE** | | | | **$21,144.60** | **UNKNOWN** |

| | Subtotal (Total of this page) | $2,251,653.60 | $0.00 |
|---|---|---|---|
| | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

* Contingent, unliquidated and disputed with respect to status as secured creditor.
Sheet no. 4 of 5 Continuation
Sheets attached to Schedule of Creditors
Holding Secured Claims

Official Form 6D (12/03)

In re  **MTI Technology Corporation**

Debtor.

Case No.:

(If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY VALUE OF SUBJECT TO LIEN | CONTINGENT* | UNLIQUIDATED* | DISPUTED* | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Last four digits of<br>**ACCOUNT NO. 9871**<br>**XEROX CAPITAL SERVICES**<br>**P.O. BOX 660501**<br>**DALLAS, TX 75266** | | | **EQUIPMENT LEASE**<br><br>**VALUE** | | | | $21,144.60 | **UNKNOWN** |
| Last four digits of<br>**ACCOUNT NO. 6928**<br>**XEROX CAPITAL SERVICES**<br>**P.O. BOX 660501**<br>**DALLAS, TX 75266** | | | **EQUIPMENT LEASE**<br><br>**VALUE** | | | | $21,144.60 | **UNKNOWN** |
| Last four digits of<br>**ACCOUNT NO. 6894**<br>**XEROX CAPITAL SERVICES**<br>**P.O. BOX 660501**<br>**DALLAS, TX 75266** | | | **EQUIPMENT LEASE**<br><br>**VALUE** | | | | $21,144.60 | **UNKNOWN** |
| Last four digits of<br>**ACCOUNT NO. 8252**<br>**XEROX CAPITAL SERVICES**<br>**P.O. BOX 660501**<br>**DALLAS, TX 75266** | | | **EQUIPMENT LEASE**<br><br>**VALUE** | | | | $82,429.80 | **UNKNOWN** |
| Last four digits of<br>**ACCOUNT NO. 8271**<br>**XEROX CAPITAL SERVICES**<br>**P.O. BOX 660501**<br>**DALLAS, TX 75266** | | | **EQUIPMENT LEASE**<br><br>**VALUE** | | | | $82,427.40 | **UNKNOWN** |
| Last four digits of<br>**ACCOUNT NO.**<br>**XEROX CORPORATION**<br>**1301 RIDEVIEW BLDG 300**<br>**LEWISVILLE, TX 75057** | | | **UCC LISTING**<br>**FILING NO. 53010924**<br>**FILED 9/26/05**<br><br>**VALUE** | | | | **UNKNOWN** | $0.00 |

Total | $7,932,367.44 | **UNKNOWN**

Subtotal
(Total of this page) | $228,291.00 | $0.00

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

* Contingent, unliquidated and disputed with respect to status as secured creditor.
Sheet no. 5 of 5 Continuation
Sheets attached to Schedule of Creditors
Holding Secured Claims

# GENERAL NOTES REGARDING SCHEDULE E

The claims listed on Schedule E are subject to further review, reconciliation and amendment by the Debtor.  Among other things, the Debtor's characterization of the taxing authority claims listed in Schedule E as priority claims is preliminary in nature and the Debtor reserves its rights to amend Schedule E, and/or dispute and challenge whether, and to what extent, such claims are entitled to priority.

MTI Technology Corporation
_____
Debtor                                                                                    Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing a "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 or 13 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS  *(Check the appropriate box(es) below if claims in that category are listed on the attached sheets)*

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief.  11 U.S.C. § 507(a)(3).

☒ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans.**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the creation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☒ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

MTI Technology Corporation
_____
Debtor                                                                          Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C. | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ALAN MADDISON<br>6201 FARTHING STREET<br>TAMPA, FL  33647 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $7,851.64 | $7,851.64 | $0.00 |
| ACCOUNT NO.<br>ALI DOWLATSHAHI<br>29443 WHITLEY COLLINS DRIVE<br>RANCHO PALOS VERD, CA  90275 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $8,572.22 | $8,572.22 | $0.00 |
| ACCOUNT NO.<br>ALLISON F. HERSHEY<br>3119 MORNINGSIDE DR<br>CHINO HILLS, CA  91709 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $7,216.74 | $7,216.74 | $0.00 |
| ACCOUNT NO.<br>ANDREW R. STAHELIN<br>8121 ROSBERG LANE<br>CHARLOTTE, NC  28216 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $6,390.55 | $6,390.55 | $0.00 |
| ACCOUNT NO.<br>ANTHONY B. ROBISON<br>880 LAKERIDGE DR.<br>LAVON, TX  75166 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $3,763.85 | $3,763.85 | $0.00 |
| ACCOUNT NO.<br>ANTHONY HUK<br>51 CAROUSEL LANE<br>EASTON, PA  18045 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $12,843.74 | $10,950.00 | $1,893.74 |
| ACCOUNT NO.<br>ANTHONY J. TOCCO<br>27898 BELANGER<br>ROSEVILLE, MI  48066 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $8,182.51 | $8,182.51 | $0.00 |
| | | | Subtotal<br>(Totals of this page) | | | | $54,821.25 | $52,927.50 | $0.00 |

Official Form 6E (9/00)

**MTI Technology Corporation**

Debtor                                                                      Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ARMANDO E. ESPINOZA<br>10720 QUARRY OAKS TRAIL<br>AUSTIN, TX  78717 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $4,735.38 | $4,735.38 | $0.00 |
| ACCOUNT NO.<br>AVERY WINFORD<br>11027 HOLM OAK PL<br>CHARLOTTE, NC  28262 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $3,264.15 | $3,264.15 | $0.00 |
| ACCOUNT NO.<br>AVRAHAM COHEN<br>12 EDWARDS PLACE<br>SHORT HILLS, NJ  07078 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $10,754.19 | $10,754.19 | $0.00 |
| ACCOUNT NO.<br>BARRY BICKFORD<br>1609A POTOMAC GREENS<br>ALEXANDRIA, VA  22314 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $11,622.12 | $10,950.00 | $672.12 |
| ACCOUNT NO.<br>BARRY BICKFORD<br>1609A POTOMAC GREENS<br>ALEXANDRIA, VA  22314 | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | | | | $2,893.00 | $2,893.00 | $0.00 |
| ACCOUNT NO.<br>BOGDAN PETRESCU<br>4724 GOLDEN RIDGE DR<br>CORONA, CA  92880 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $6,052.50 | $6,052.50 | $0.00 |
| ACCOUNT NO.<br>BRUCE MOSHASHA<br>P.O. BOX 1904<br>ISSAQUAH, WA  98027 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $5,817.99 | $5,817.99 | $0.00 |

Subtotal
(Totals of this page)

| $45,139.33 | $44,467.21 | $0.00 |
|---|---|---|

**MTI Technology Corporation**

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CAL H. CONNOLLY<br>3739 GROVE STREET<br>DENVER, CO 80211 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $3,391.32 | $3,391.32 | $0.00 |
| ACCOUNT NO.<br>CARL PAYNE<br>11840 BIRCHWOOD AVE.<br>VICTORVILLE, CA 92392 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $6,636.83 | $6,636.83 | $0.00 |
| ACCOUNT NO.<br>CECIL S. BURNETTE<br>1716 MCGARRY LANE<br>MANSFIELD, TX 76063 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $8,916.34 | $8,916.34 | $0.00 |
| ACCOUNT NO.<br>CELINE PERRUCHOT<br>21622 MARGUERITE, APT. #539<br>MISSION VIEJO, CA 92692 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $1,486.39 | $1,486.39 | $0.00 |
| ACCOUNT NO.<br>CHARLES R. SELTZER<br>3111 PARKER LANE #205<br>AUSTIN, TX 78741 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $1,616.71 | $1,616.71 | $0.00 |
| ACCOUNT NO.<br>CHIH-HSIN SHEN<br>5619 PRESTON OAKS RD #203<br>DALLAS, TX 75254 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $4,041.25 | $4,041.25 | $0.00 |
| ACCOUNT NO.<br>CHRISTOPHER A. TONEY, SR.<br>101 LANCASHIRE COURT<br>LA PLATA, MD 20646 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $3,996.15 | $3,996.15 | $0.00 |
| | | | | | | Subtotal<br>(Totals of this page) | $30,084.99 | $30,084.99 | $0.00 |

Official Form 6E (9/97)

**MTI Technology Corporation**

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CHRISTOPHER B. GUEST<br>78 TRAVIS ROAD<br>BALDWIN PLACE, NY  10505 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $4,102.30 | $4,102.30 | $0.00 |
| ACCOUNT NO.<br>CINDY A. CASSEL<br>633 BEVERLY DR<br>FULLERTON, CA  92833 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $5,260.13 | $5,260.13 | $0.00 |
| ACCOUNT NO.<br>CLIFFORD H. NADLER<br>2216 MACAW DRIVE<br>CEDAR PARK, TX  78613 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $13,282.68 | $10,950.00 | $2,332.68 |
| ACCOUNT NO.<br>CLIFFORD W. CAULEY<br>12518 BRADSHAW ST.<br>OVERLAND PARK, KS  66213 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $5,135.58 | $5,135.58 | $0.00 |
| ACCOUNT NO.<br>COLLEN E. FERRIER<br>5216 W. PEDRO LANE<br>LAVEEN, AZ  85339 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $3,981.73 | $3,981.73 | $0.00 |
| ACCOUNT NO.<br>CORREINE WIECHEC<br>2941 CHATEAU MONTELANA WAY<br>SACRAMENTO, CA  95834 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $2,914.43 | $2,914.43 | $0.00 |
| ACCOUNT NO.<br>CURRAN B. WOODWARD<br>288 WASHINGTON ST #313<br>BROOKLINE, MA 02445 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $5,192.31 | $5,192.31 | $0.00 |
| Page 5 of  71 | | | Subtotal<br>(Totals of this page) | | | | $39,869.15 | $37,536.47 | $0.00 |

**MTI Technology Corporation**

| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CYNTHIA T. HARRINGTON <br> 7601 RIALTO BLVD. #2022 <br> AUSTIN, TX 78735 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $11,911.16 | $10,950.00 | $961.16 |
| ACCOUNT NO. <br><br> DARLENE SHAFFRON <br> 150 BAY ST. #814 <br> JERSEY CITY, NJ 07302 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $3,252.06 | $3,252.06 | $0.00 |
| ACCOUNT NO. <br><br> DAVID B. ARNETTE <br> 1244 MAGNOLIA HILL RD. <br> GARNER, NC 27529 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $14,285.04 | $10,950.00 | $3,335.04 |
| ACCOUNT NO. <br><br> DAVID P. THIBODEAU <br> 2734 BENT LEAF DR <br> VALRICO, FL 33594 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $9,960.40 | $9,960.40 | $0.00 |
| ACCOUNT NO. <br><br> DAVID P. WALKER <br> 6589 CORTE LA PAZ <br> CARLSBAD, CA 92009 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $5,966.34 | $5,966.34 | $0.00 |
| ACCOUNT NO. <br><br> DAVID P. WALKER <br> 6589 CORTE LA PAZ <br> CARLSBAD, CA 92009 | | | EMPLOYEE WAGE CLAIM <br> UNPAID COMMISSIONS | | | | $4,651.40 | $4,651.40 | $0.00 |
| ACCOUNT NO. <br><br> DEBORAH M. FONZINO <br> 1221 E AVE., 1ST FLOOR <br> BERWYN, IL 60402 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $5,407.70 | $5,407.70 | $0.00 |

Subtotal (Totals of this page)

| $55,434.10 | $51,137.89 | $0.00 |

**MTI Technology Corporation**

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DONALD A. WILHELM<br>21566 WINSHALL CT.<br>ST. CLAIR SHORES, MI  48081 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $4,341.92 | $4,341.92 | $0.00 |
| ACCOUNT NO.<br><br>DUSTIN S. AVOL<br>635 8TH STREET<br>HERMOSA BEACH, CA  90254 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $3,817.79 | $3,817.79 | $0.00 |
| ACCOUNT NO.<br><br>DWANE E. PORTER<br>2503 ZENNOR COURT<br>CEDAR PARK, TX  78613 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $9,154.86 | $9,154.86 | $0.00 |
| ACCOUNT NO.<br><br>DWAYNE POLLINGER<br>20733 ELY AVE.<br>LAKEWOOD, CA  90715 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $1,988.81 | $1,988.81 | $0.00 |
| ACCOUNT NO.<br><br>EDWARD C. ATEYEH<br>C/O MTI TECHNOLOGY CORP.<br>15641 RED HILL AVE., SUITE 200<br>TUSTIN, CA 92780 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $37,903.84 | $10,950.00 | $26,953.84 |
| ACCOUNT NO.<br><br>EDWARD DEVIN<br>30 WAKEFIELD COURT<br>SHREWSBURY, NJ  07702 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $14,211.52 | $10,950.00 | $3,261.52 |
| ACCOUNT NO.<br><br>EDWARD W. KIRNBAUER<br>C/O MTI TECHNOLOGY CORP.<br>15641 RED HILL AVE., SUITE 200<br>TUSTIN, CA 92780 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $18,089.23 | $10,950.00 | $7,139.23 |

| | Subtotal (Totals of this page) | $89,507.97 | $52,153.37 | $0.00 |
|---|---|---|---|---|

MTI Technology Corporation
_____
Debtor                                                                    Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ERIC HEINRICHS<br>2 COLIBRI<br>RANCHO SANTA MARG, CA  92688 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $5,866.63 | $5,866.63 | $0.00 |
| ACCOUNT NO.<br>FAVIAN ZAVALZA<br>7131 WEBB COURT<br>FONTANA, CA  92336 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $7,592.86 | $7,592.86 | $0.00 |
| ACCOUNT NO.<br>FRANK DE ANGELIS<br>20 BEAVER DAM ROAD<br>COLTS NECK, NJ  07722 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $4,740.00 | $4,740.00 | $0.00 |
| ACCOUNT NO.<br>FRANK DE ANGELIS<br>20 BEAVER DAM ROAD<br>COLTS NECK, NJ  07722 | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | | | | $127.00 | $127.00 | $0.00 |
| ACCOUNT NO.<br>FRANK VIGGIANO<br>255 DELAFIELD AVE.<br>STATEN ISLAND, NY  10310 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $6,501.92 | $6,501.92 | $0.00 |
| ACCOUNT NO.<br>FRANK VIGGIANO<br>255 DELAFIELD AVE.<br>STATEN ISLAND, NY  10310 | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | | | | $660.08 | $660.08 | $0.00 |
| ACCOUNT NO.<br>FRANKIE DIAZ<br>13095 TALL TREE DRIVE S.<br>JACKSONVILLE, FL  32246 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $5,779.02 | $5,779.02 | $0.00 |

Subtotal
(Totals of this page)

| $31,267.52 | $31,267.52 | $0.00 |
|---|---|---|

MTI Technology Corporation

| Debtor | Case No. (If known) |
| --- | --- |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| ACCOUNT NO.<br>GARY RICE<br>1603 WATERBURY CT<br>BEL AIR, MD  21014 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $9,676.24 | $9,676.24 | $0.00 |
| ACCOUNT NO.<br>GERHARD MEHLDAU<br>17056 E. COLIMA RD. #222<br>HACIENDA HEIGHTS, CA  91745 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $7,995.26 | $7,995.26 | $0.00 |
| ACCOUNT NO.<br>GLEN CARLEY<br>210 N. ADDISON AVE., UNIT 206<br>ELMHURST, IL  60126 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $3,447.69 | $3,447.69 | $0.00 |
| ACCOUNT NO.<br>GREGG H. GOODNIGHT<br>4020 CEDARBRUSH<br>DALLAS, TX  75229 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $15,384.60 | $10,950.00 | $4,434.60 |
| ACCOUNT NO.<br>GREGG H. GOODNIGHT<br>4020 CEDARBRUSH<br>DALLAS, TX  75229 | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | | | | $412.00 | $412.00 | $0.00 |
| ACCOUNT NO.<br>GREGORY EDGINGTON<br>506 ANITA ST.<br>HOUSTON, TX  77006 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $8,142.84 | $8,142.84 | $0.00 |
| ACCOUNT NO.<br>GREGORY GRIMES<br>405 JAYSTONE COURT<br>BOWIE, MD  20721 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $4,909.62 | $4,909.62 | $0.00 |
| | | | Subtotal<br>(Totals of this page) | | | | $49,968.25 | $45,533.65 | $0.00 |

**MTI Technology Corporation**

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> GREGORY PRESTININZI <br> 73 STRAUSS DR. <br> SHREWSBURY, NJ 07702 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $0.00 | $0.00 | $0.00 |
| ACCOUNT NO. <br> GREGORY PRESTININZI <br> 73 STRAUSS DR. <br> SHREWSBURY, NJ 07702 | | | EMPLOYEE WAGE CLAIM <br> UNPAID COMMISSIONS | | | | $31,970.50 | $10,950.00 | $21,020.50 |
| ACCOUNT NO. <br> GUADALUPE B. KNIGHT <br> 849 SHADE TREE CT. <br> LISBON, IA 52253 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $2,400.00 | $2,400.00 | $0.00 |
| ACCOUNT NO. <br> HANA T. NGO <br> 18908 FISHERMANS BEND DR. <br> LUTZ, FL 33558 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $4,562.95 | $4,562.95 | $0.00 |
| ACCOUNT NO. <br> HERMIE CLOETE <br> 17 KING FISHER DRIVE <br> SPENCERPORT, NY 14559 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $5,737.94 | $5,737.94 | $0.00 |
| ACCOUNT NO. <br> HUAN T. HUYNH <br> 28991 CANYON RIDGE DR. <br> PORTOLA HILLS, CA 92679 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $5,421.38 | $5,421.38 | $0.00 |
| ACCOUNT NO. <br> JAMES D. HEIMAN <br> 27725 BRIDLEWOOD DR. <br> CASTAIC, CA 91384 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $11,740.00 | $10,950.00 | $790.00 |

| | Subtotal <br> (Totals of this page) | $61,832.77 | $40,022.27 | $0.00 |
|---|---|---|---|---|

**MTI Technology Corporation**

Debtor | Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JAMES E. TYLER<br>5747 LEGACY CIRCLE<br>CHARLOTTE, NC 28277 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $3,245.19 | $3,245.19 | $0.00 |
| ACCOUNT NO.<br>JAMES R. GALLAGHER<br>84 HARRIET LANE<br>HUNTINGTON, NY 11743 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $12,241.30 | $10,950.00 | $1,291.30 |
| ACCOUNT NO.<br>JAMES STELLE<br>3334 COUNTRY CLUB BLVD.<br>STAFFORD, TX 77477 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $8,142.12 | $8,142.12 | $0.00 |
| ACCOUNT NO.<br>JAMES STRONG<br>5735 MAGELLAN WAY #107<br>RALEIGH, NC 27612 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $9,094.79 | $9,094.79 | $0.00 |
| ACCOUNT NO.<br>JASON E. THOMAS<br>1805 AUTUMN FIRE DR.<br>CEDAR PARK, TX 78613 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $18,024.52 | $10,950.00 | $7,074.52 |
| ACCOUNT NO.<br>JEFFREY BENJAMIN<br>1605 BRITTANY LANE<br>LONG GROVE, IL 60047 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $0.00 | $0.00 | $0.00 |
| ACCOUNT NO.<br>JEFFREY BENJAMIN<br>1605 BRITTANY LANE<br>LONG GROVE, IL 60047 | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | | | | $4,005.15 | $4,005.15 | $0.00 |

Subtotal
(Totals of this page) | $54,753.07 | $46,387.25 | $0.00

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JEFFREY NEWMAN<br>262 PIERCES POINT RD<br>WINDSOR, ME 04363 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $6,272.11 | $6,272.11 | $0.00 |
| ACCOUNT NO.<br>JENNIFER K. PLANK<br>4100 RIM ROCK DR<br>LAGO VISTA, TX 78645 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $5,030.80 | $5,030.80 | $0.00 |
| ACCOUNT NO.<br>JENNIFER L. NENNINGER<br>614 FENCE POST PASS<br>CEDAR PARK, TX 78613 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $2,634.69 | $2,634.69 | $0.00 |
| ACCOUNT NO.<br>JESSICA KILEY<br>668 EAST EIGHTH ST., APT. #1<br>SOUTH BOSTON, MA 02127 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $5,488.84 | $5,488.84 | $0.00 |
| ACCOUNT NO.<br>JESSICA KILEY<br>668 EAST EIGHTH ST., APT. #1<br>SOUTH BOSTON, MA 02127 | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | | | | $291.50 | $291.50 | $0.00 |
| ACCOUNT NO.<br>JOEL D. STEPHENS<br>11761 HUMBERSIDE<br>FRISCO, TX 75035 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $11,196.91 | $9,812.30 | $1,384.62 |
| ACCOUNT NO.<br>JOHN ERIC WEST<br>3389 AMBLESIDE PLACE<br>ROSWELL, GA 30075 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $5,121.15 | $5,121.15 | $0.00 |
| | | | | | | Subtotal<br>(Totals of this page) | $36,036.01 | $34,651.39 | $0.00 |

MTI Technology Corporation
_____
Debtor                                                    Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JOHN ERIC WEST <br> 3389 AMBLESIDE PLACE <br> ROSWELL, GA 30075 | | | EMPLOYEE WAGE CLAIM <br> UNPAID COMMISSIONS | | | | $1,174.00 | $1,174.00 | $0.00 |
| ACCOUNT NO. <br> JOHN K. FORD <br> 14011 NORWICH, UNIT #204 <br> ORLAND PARK, IL 60467 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $3,060.50 | $3,060.50 | $0.00 |
| ACCOUNT NO. <br> JOHN M. BISAHA <br> 25491 EL CONEJO LN <br> LAGUNA HILLS, CA 92653 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $12,067.20 | $10,950.00 | $1,117.20 |
| ACCOUNT NO. <br> JOHN M. BISAHA <br> 25491 EL CONEJO LN <br> LAGUNA HILLS, CA 92653 | | | EMPLOYEE WAGE CLAIM <br> UNPAID COMMISSIONS | | | | $708.50 | $708.50 | $0.00 |
| ACCOUNT NO. <br> JOHN M. SCHIAVI <br> 40 ALDRIDGE WAY <br> SEWELL, NJ 08080 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $5,727.12 | $5,727.12 | $0.00 |
| ACCOUNT NO. <br> JOHN M. SCHIAVI <br> 40 ALDRIDGE WAY <br> SEWELL, NJ 08080 | | | EMPLOYEE WAGE CLAIM <br> UNPAID COMMISSIONS | | | | $260.31 | $260.31 | $0.00 |
| ACCOUNT NO. <br> JOHN NOTAH <br> 6610 E. ADOBE <br> MESA, AZ 85205 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $7,374.06 | $7,374.06 | $0.00 |

Subtotal
(Totals of this page)    | $30,371.69 | $29,254.49 | $0.00 |

**MTI Technology Corporation**

| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JOLYNN TAYLOR<br>613 SEAVIEW LANE<br>COSTA MESA, CA  92626 | | | **EMPLOYEE WAGE CLAIM**<br>**UNPAID WAGES/VACATION** | | | | **$1,478.08** | **$1,478.08** | $0.00 |
| ACCOUNT NO.<br>JONATHAN HINES<br>203 SADDLE BLANKET D<br>DRIPPING SPRINGS, TX  78620 | | | **EMPLOYEE WAGE CLAIM**<br>**UNPAID WAGES/VACATION** | | | | **$20,501.00** | **$10,950.00** | $9,551.00 |
| ACCOUNT NO.<br>JONATHAN R. DILLOWAY<br>611 RUSSETT VALLEY DRIVE<br>CEDAR PARK, TX  78613 | | | **EMPLOYEE WAGE CLAIM**<br>**UNPAID WAGES/VACATION** | | | | **$7,150.97** | **$7,150.97** | $0.00 |
| ACCOUNT NO.<br>JONATHAN TIPTON<br>1412 HEATHER BROOK DRIVE<br>ALLEN, TX  75002 | | | **EMPLOYEE WAGE CLAIM**<br>**UNPAID WAGES/VACATION** | | | | **$6,138.75** | **$6,138.75** | $0.00 |
| ACCOUNT NO.<br>JONATHAN TIPTON<br>1412 HEATHER BROOK DRIVE<br>ALLEN, TX  75002 | | | **EMPLOYEE WAGE CLAIM**<br>**UNPAID COMMISSIONS** | | | | **$1,939.50** | **$1,939.50** | $0.00 |
| ACCOUNT NO.<br>JORGE A. VALES<br>491 S BEDFORD<br>ORANGE, CA  92668 | | | **EMPLOYEE WAGE CLAIM**<br>**UNPAID WAGES/VACATION** | | | | **$5,444.66** | **$5,444.66** | $0.00 |
| ACCOUNT NO.<br>JORGE MARTINEZ<br>877 AVE. C<br>BAYONNE, NJ  07002 | | | **EMPLOYEE WAGE CLAIM**<br>**UNPAID WAGES/VACATION** | | | | **$5,629.61** | **$5,629.61** | $0.00 |

| | Subtotal<br>(Totals of this page) | $48,282.57 | $38,731.57 | $0.00 |

**MTI Technology Corporation**

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JOSEPH A. ZIMMERMAN<br>1304 WESTCHESTER<br>MAHOMET, IL  61853 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $10,205.09 | $10,205.09 | $0.00 |
| ACCOUNT NO.<br>JOSEPH H. BURKHARDT<br>655 BAKER ST., APT. H106<br>COSTA MESA, CA  92626 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $4,023.08 | $4,023.08 | $0.00 |
| ACCOUNT NO.<br>JOSEPH S. SAHLI<br>108 MAPLE RIDGE<br>BLYTHEWOOD, SC  29016 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $15,333.45 | $10,950.00 | $4,383.45 |
| ACCOUNT NO.<br>JOYCE M. SHINN<br>22 RIVERRUN<br>IRVINE, CA  92604 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $6,472.36 | $6,472.36 | $0.00 |
| ACCOUNT NO.<br>JUSTIN GRIIFN<br>175 PINCKNEY ROAD<br>LITTLE SILVER, NJ 07739 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $0.00 | $0.00 | $0.00 |
| ACCOUNT NO.<br>JUSTIN GRIIFN<br>175 PINCKNEY ROAD<br>LITTLE SILVER, NJ 07739 | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | | | | $25,658.53 | $10,950.00 | $14,708.53 |
| ACCOUNT NO.<br>KEITH WASNOK<br>14341 SUFFOLK<br>WESTMINSTER, CA  92683 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $3,669.23 | $3,669.23 | $0.00 |
| Page 15 of  71 | | | | | | Subtotal<br>(Totals of this page) | $65,361.74 | $46,269.76 | $0.00 |

Official Form 6E (9/08)

**MTI Technology Corporation**

Debtor | Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> KEVIN B. WOOD <br> 3617 S LAKEWOOD DR <br> TALLAHASSEE, FL 32305 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $8,500.68 | $8,500.68 | $0.00 |
| ACCOUNT NO. <br><br> KEVIN CARLSEN <br> 4024 GLENROSE ST. <br> KENSINGTON, MD 20895 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $8,226.73 | $8,226.73 | $0.00 |
| ACCOUNT NO. <br><br> KEVIN CARLSEN <br> 4024 GLENROSE ST. <br> KENSINGTON, MD 20895 | | | EMPLOYEE WAGE CLAIM <br> UNPAID COMMISSIONS | | | | $1,235.00 | $1,235.00 | $0.00 |
| ACCOUNT NO. <br><br> KEVIN N. KEILS <br> P.O. BOX 247 <br> FENTON, MI 48430 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $9,654.72 | $9,654.72 | $0.00 |
| ACCOUNT NO. <br><br> KIMBERLY A. TORRENCE <br> 5530 FEATHER GRASS LN. <br> YORBA LINDA, CA 92887 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $4,001.54 | $4,001.54 | $0.00 |
| ACCOUNT NO. <br><br> KIMBERLY K. KOMULA <br> 131 HILLDALE CT. <br> KYLE, TX 78640 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $1,482.12 | $1,482.12 | $0.00 |
| ACCOUNT NO. <br><br> KRISTOPHER C. BECAN <br> 6824 MUSTANG CREEK D <br> BENBROOK, TX 76126 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $6,348.93 | $6,348.93 | $0.00 |

Subtotal
(Totals of this page)

| $39,449.71 | $39,449.71 | $0.00 |
|---|---|---|

MTI Technology Corporation
_____
Debtor                                                          Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H,W,J,C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KURT R. WINOWICH<br>2652 SABAL SPRINGS DRIVE #6<br>CLEARWATER, FL 33761 | | | **EMPLOYEE WAGE CLAIM**<br>**UNPAID WAGES/VACATION** | | | | **$7,452.88** | **$7,452.88** | $0.00 |
| ACCOUNT NO.<br>KURT S. HAYES<br>11317 W. EMERALD LN.<br>AVONDALE, AZ 85323 | | | **EMPLOYEE WAGE CLAIM**<br>**UNPAID WAGES/VACATION** | | | | **$3,494.81** | **$3,494.81** | $0.00 |
| ACCOUNT NO.<br>LAVILLIE TATE<br>1257 MOUNTAIN PEAK DRIVE<br>HASLET, TX 76052 | | | **EMPLOYEE WAGE CLAIM**<br>**UNPAID WAGES/VACATION** | | | | **$3,607.02** | **$3,607.02** | $0.00 |
| ACCOUNT NO.<br>LAWREN N. FENDRICH<br>7009 EVANS<br>ROUND ROCK, TX 78681 | | | **EMPLOYEE WAGE CLAIM**<br>**UNPAID WAGES/VACATION** | | | | **$8,664.61** | **$8,664.61** | $0.00 |
| ACCOUNT NO.<br>LAWREN N. FENDRICH<br>7009 EVANS<br>ROUND ROCK, TX 78681 | | | **EMPLOYEE WAGE CLAIM**<br>**UNPAID COMMISSIONS** | | | | **$255.50** | **$255.50** | $0.00 |
| ACCOUNT NO.<br>LAWRENCE E. REED<br>18511 SAUGUS AVE<br>SANTA ANA, CA 92705 | | | **EMPLOYEE WAGE CLAIM**<br>**UNPAID WAGES/VACATION** | | | | **$12,802.62** | **$10,950.00** | $1,852.62 |
| ACCOUNT NO.<br>LESLIE GEHL<br>1365 CASTLEMENT #33<br>SAN JOSE, CA 95128 | | | **EMPLOYEE WAGE CLAIM**<br>**UNPAID WAGES/VACATION** | | | | **$8,884.40** | **$8,884.40** | $0.00 |
| | | | | | | Subtotal<br>(Totals of this page) | $45,161.84 | $43,309.22 | $0.00 |

MTI Technology Corporation
_____
Debtor                                                                                          Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LESLIE V. DIXON<br>5503 JASPER DR<br>ARLINGTON, TX 76017 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $2,956.40 | $2,956.40 | $0.00 |
| ACCOUNT NO.<br>MARC FRANZ<br>30011 HILLSIDE TERRACE<br>SAN JUAN CAPIS, CA 92675 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $0.00 | $0.00 | $0.00 |
| ACCOUNT NO.<br>MARC FRANZ<br>30011 HILLSIDE TERRACE<br>SAN JUAN CAPIS, CA 92675 | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | | | | $5,161.50 | $5,161.50 | $0.00 |
| ACCOUNT NO.<br>MARC K. FURON<br>4225 IRONWOOD AVE<br>SEAL BEACH, CA 90740 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $7,232.88 | $7,232.88 | $0.00 |
| ACCOUNT NO.<br>MARIE MARRUFO<br>15709 ALONDRA BLVD<br>LA MIRADA, CA 90638 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $4,119.72 | $4,119.72 | $0.00 |
| ACCOUNT NO.<br>MARK A. CAGGIANO<br>1311 CENTRAL AVE<br>NEEDHAM, MA 02492 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $11,741.16 | $10,950.00 | $791.16 |
| ACCOUNT NO.<br>MARK A. CAGGIANO<br>1311 CENTRAL AVE<br>NEEDHAM, MA 02492 | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | | | | $6,638.43 | $6,638.43 | $0.00 |
| | | | | | | Subtotal<br>(Totals of this page) | $37,850.09 | $37,058.94 | $0.00 |

**MTI Technology Corporation**
_____

| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MARK CROWELL<br>25 BLOODY BROOK RD.<br>AMHERST, NH  03031 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $8,688.61 | $8,688.61 | $0.00 |
| ACCOUNT NO.<br><br>MARK D. CRONENWETT<br>P.O. BOX 228<br>WOLF CREEK, MT  59648 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $4,563.18 | $4,563.18 | $0.00 |
| ACCOUNT NO.<br><br>MARK ROGAN<br>12735 GOLDEN LEAF DR<br>RANCHO CUCAMONGA, CA  91739 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $5,485.19 | $5,485.19 | $0.00 |
| ACCOUNT NO.<br><br>MARK S. HATCHETT<br>220 SETTLERS VALLEY DRIVE<br>PFLUGERVILLE, TX  78660 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $12,665.39 | $10,950.00 | $1,715.39 |
| ACCOUNT NO.<br><br>MARTIN ROACH<br>7 BRIARWOOD DRIVE<br>DANVERS, MA  01923 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $5,806.25 | $5,806.25 | $0.00 |
| ACCOUNT NO.<br><br>MAULIK DESAI<br>1301 WALL ST. W #1313<br>LYNDHURST, NJ  07071 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $4,427.50 | $4,427.50 | $0.00 |
| ACCOUNT NO.<br><br>MICHAEL A. TRIPPE<br>145 DOCK ST., APT. #306<br>RAHWAY, NJ  07065 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $2,881.20 | $2,881.20 | $0.00 |

| | Subtotal (Totals of this page) | $44,517.32 | $42,801.93 | $0.00 |
|---|---|---|---|---|

MTI Technology Corporation

| Debtor | | | Case No. (If known) |
|---|---|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MICHAEL J. JONES<br>907 MEADOWS DRIVE<br>BIRMINGHAM, AL 35235 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $7,381.45 | $7,381.45 | $0.00 |
| ACCOUNT NO.<br>MICHAEL L. SAMS<br>820 CHARTER OAK ST.<br>ALLEN, TX 75002 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $8,288.13 | $8,288.13 | $0.00 |
| ACCOUNT NO.<br>MICHAEL P. LAPORTA<br>3920 KIMBROUGH LANE<br>PLANO, TX 75025 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $5,562.84 | $5,562.84 | $0.00 |
| ACCOUNT NO.<br>MICHAEL SLONIN<br>1257 SPECTRUM<br>IRVINE, CA 92618 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $3,914.78 | $3,914.78 | $0.00 |
| ACCOUNT NO.<br>MICHAEL WHEELER<br>9420 SYLVESTER ST.<br>TAYLOR, MI 48180 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $10,523.22 | $10,523.22 | $0.00 |
| ACCOUNT NO.<br>MICHEAL J. MOON<br>402 SOUTH STREET<br>SILVER CLIFF, CO 81252 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $5,385.29 | $5,385.29 | $0.00 |
| ACCOUNT NO.<br>NICHOLAS FULBRIGHT<br>12311 SUGARLEAF PL<br>AUSTIN, TX 78748 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $1,952.31 | $1,952.31 | $0.00 |
| | | | | | Subtotal<br>(Totals of this page) | | $43,008.03 | $43,008.03 | $0.00 |

MTI Technology Corporation

| Debtor | | Case No. (If known) |
| --- | --- | --- |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| ACCOUNT NO.<br>NICOLA GANIO<br>104 FOX RUN<br>SUDBURY, MA 01776 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $53,846.00 | $10,950.00 | $42,896.00 |
| ACCOUNT NO.<br>NILS JULIN<br>433 MEDIA ROAD<br>OXFORD, PA 19363 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $10,836.92 | $10,836.92 | $0.00 |
| ACCOUNT NO.<br>NORMAN EISENBERG<br>14947 DUNWOODY BEND<br>CYPRESS, TX 77429 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $9,845.19 | $9,845.19 | $0.00 |
| ACCOUNT NO.<br>PAMELA J. LYNCH<br>494 S. MACY ST. #95<br>SAN BERNARDINO, CA 92410 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $4,801.15 | $4,801.15 | $0.00 |
| ACCOUNT NO.<br>PARTHASARATHY SUBRAMANIAN<br>4005 WEATHERFORD CIRCLE<br>ALPHARETTA, GA 30004 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $4,596.79 | $4,596.79 | $0.00 |
| ACCOUNT NO.<br>PATRICIA A. TRIMARCO<br>63 WISTERIA PLACE<br>ALISO VIEJO, CA 92656 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $10,970.05 | $10,950.00 | $20.05 |
| ACCOUNT NO.<br>PAUL PISHCHENKO<br>700 W. LA VETA AVE., UNIT B3<br>ORANGE, CA 92868 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $3,924.04 | $3,924.04 | $0.00 |
| | | | | | | Subtotal<br>(Totals of this page) | $98,820.14 | $55,904.09 | $0.00 |

Official Form 6E (9/00)

**MTI Technology Corporation**

Debtor

Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PHILIP E. HORNSLEY<br>12405 CENTRAL PARK<br>AUSTIN, TX  78732 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $10,881.34 | $10,881.34 | $0.00 |
| ACCOUNT NO.<br>PHILIP MORRISON<br>4323 CALVARY LANE<br>MILTON, FL  32571 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $6,159.46 | $6,159.46 | $0.00 |
| ACCOUNT NO.<br>QING-YU HU<br>1340 S. COUNTRYWOOD LANE #61<br>LA HABRA, CA  90631 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $3,450.19 | $3,450.19 | $0.00 |
| ACCOUNT NO.<br>RAJESH KUMAR<br>9018 WINDSOR TERRACE<br>BROOKLYN PARK, MN  55443 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $3,938.85 | $3,938.85 | $0.00 |
| ACCOUNT NO.<br>RANDALL E. POTTER<br>1095 LONG LEAF CT.<br>BRIGHTON, MI  48116 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $7,865.66 | $7,865.66 | $0.00 |
| ACCOUNT NO.<br>RANDY S. TURER<br>180 TWINBROOK CT<br>RAMSEY, NJ  07446 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $6,357.50 | $6,357.50 | $0.00 |
| ACCOUNT NO.<br>RANDY S. TURER<br>180 TWINBROOK CT<br>RAMSEY, NJ  07446 | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | | | | $1,392.48 | $1,392.48 | $0.00 |

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $40,045.48 | $40,045.48 | $0.00 |

**MTI Technology Corporation**

| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RAYMOND J. DESROCHERS<br>502 WEST RIVER ROAD #79<br>HOOKSET, NH  03106 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $8,980.00 | $8,980.00 | $0.00 |
| ACCOUNT NO.<br><br>REBECCA A. MASON<br>2154 SEAVIEW DR.<br>FULLERTON, CA  92833 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $2,900.48 | $2,900.48 | $0.00 |
| ACCOUNT NO.<br><br>REBECCA REED<br>18511 SAUGUS AVE<br>SANTA ANA, CA  92705 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $7,296.92 | $7,296.92 | $0.00 |
| ACCOUNT NO.<br><br>RENEE T. DITTMER<br>1008 SWANTON CT.<br>WESTERVILLE, OH  43081 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $3,979.23 | $3,979.23 | $0.00 |
| ACCOUNT NO.<br><br>RICHARD S. PIERCE<br>6000 AVONLEA PLACE, APT. # 305<br>WOODSTOCK, GA  30189 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $7,826.24 | $7,826.24 | $0.00 |
| ACCOUNT NO.<br><br>RICHARD T. RUGGIRELLO<br>14213 BALLYCASTLE TR<br>AUSTIN, TX  78717 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $8,538.45 | $8,538.45 | $0.00 |
| ACCOUNT NO.<br><br>RICHARD T. RUGGIRELLO<br>14213 BALLYCASTLE TR<br>AUSTIN, TX  78717 | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | | | | $693.00 | $693.00 | $0.00 |

Subtotal
(Totals of this page)

| $40,214.32 | $40,214.32 | $0.00 |

**MTI Technology Corporation**

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RICHARD W. CUNNINGHAM<br>20024 CLEAR RVR LN<br>YORBA LINDA, CA 92886 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $3,681.48 | $3,681.48 | $0.00 |
| ACCOUNT NO.<br>RICKEY K. EWING<br>22720 E 79TH ST<br>BROKEN ARROW, OK 74014 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $9,908.36 | $9,908.36 | $0.00 |
| ACCOUNT NO.<br>ROBERT COLASANTO<br>2145 MAPLE AVE<br>WARRINGTON, PA 18976 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $4,442.89 | $4,442.89 | $0.00 |
| ACCOUNT NO.<br>ROBERT LINSKY<br>300 PEPPERIDGE ROAD<br>HEWLETT, NY 11557 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $0.00 | $0.00 | $0.00 |
| ACCOUNT NO.<br>ROBERT LINSKY<br>300 PEPPERIDGE ROAD<br>HEWLETT, NY 11557 | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | | | | $121,289.63 | $10,950.00 | $110,339.63 |
| ACCOUNT NO.<br>ROBERT OWEN<br>19 PARK AVENUE<br>HAWTHORNE, NJ 07506 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $0.00 | $0.00 | $0.00 |
| ACCOUNT NO.<br>ROBERT OWEN<br>19 PARK AVENUE<br>HAWTHORNE, NJ 07506 | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | | | | $14,656.00 | $10,950.00 | $3,706.00 |

| | Subtotal<br>(Totals of this page) | $153,978.36 | $39,932.73 | $0.00 |
|---|---|---|---|---|

**MTI Technology Corporation**

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ROBERTO MATOS <br> P.O.BOX 519 <br> BLAKESLEE, PA 18610 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $10,237.07 | $10,237.07 | $0.00 |
| ACCOUNT NO. <br> ROBIN NORRIS <br> PO BOX 788 <br> DAHLONEGA, GA 30533 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $4,366.35 | $4,366.35 | $0.00 |
| ACCOUNT NO. <br> ROGER D. SANDS <br> 1239 SE OAK GRV BV <br> MILWAUKIE, OR 97267 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $12,627.79 | $10,950.00 | $1,677.79 |
| ACCOUNT NO. <br> RON K. BOYINGTON <br> 14841 HWY 55 <br> STERRETT, AL 35147 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $17,692.32 | $10,950.00 | $6,742.32 |
| ACCOUNT NO. <br> RONALD E. KITTENDORF <br> 8315 MANOR CLUB CLUB UNIT 2 <br> TAMPA, FL 33647 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $7,955.92 | $7,955.92 | $0.00 |
| ACCOUNT NO. <br> RONALD P. UMAGAT <br> 11620 WARNER AV #526 <br> FOUNTAIN VALLEY, CA 92708 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $18,722.32 | $10,950.00 | $7,772.32 |
| ACCOUNT NO. <br> RONALD SCHNIEBER <br> 11883 MAPLE CREST ST. <br> MOORPARK, CA 93021 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $8,153.46 | $8,153.46 | $0.00 |
| | | | Subtotal <br> (Totals of this page) | | | | $79,755.22 | $63,562.80 | $0.00 |

**MTI Technology Corporation**

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> RUSSELL W. ELDER <br> 44353 BABBLING BROOK TERRACE #106 <br> ASHBURN, VA 20147 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $49,298.07 | $10,950.00 | $38,348.07 |
| ACCOUNT NO. <br> RYAN D. STEWART <br> 2409 CAMPDEN DR <br> AUSTIN, TX 78745 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $1,721.68 | $1,721.68 | $0.00 |
| ACCOUNT NO. <br> SALVATORE MAITA <br> 154 BUTTONWOOD DR <br> FAIRHAVEN, NJ 07704 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $24,700.74 | $10,950.00 | $13,750.74 |
| ACCOUNT NO. <br> SALVATORE MAITA <br> 154 BUTTONWOOD DR <br> FAIRHAVEN, NJ 07704 | | | EMPLOYEE WAGE CLAIM <br> UNPAID COMMISSIONS | | | | $3,365.61 | $3,365.61 | $0.00 |
| ACCOUNT NO. <br> SANDRA P. METZGER <br> 42 TRAILING VINE <br> IRVINE, CA 92602 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $3,994.61 | $3,994.61 | $0.00 |
| ACCOUNT NO. <br> SCOTT J. POTERACKI <br> C/O MTI TECHNOLOGY CORPORATION <br> 15641 RED HILL AVE., SUITE 200 <br> TUSTIN, CA 92780 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $11,511.35 | $10,950.00 | $561.35 |
| ACCOUNT NO. <br> SCOTT TAYLOR <br> 424 CRESTMONT LANE <br> CANTON, GA 30114 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $5,616.16 | $5,616.16 | $0.00 |
| Page 26 of 71 | | | Subtotal <br> (Totals of this page) | | | | $100,208.23 | $47,548.06 | $0.00 |

**MTI Technology Corporation**

Debtor                                                                                                    Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SHAWN SMITH<br>7 RUSTIC GLEN<br>PONOMA, CA  91766 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $8,464.04 | $8,464.04 | $0.00 |
| ACCOUNT NO.<br>SPENCER WALLIS<br>12318 ASTE LANE<br>HOUSTON, TX  77065 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $5,612.98 | $5,612.98 | $0.00 |
| ACCOUNT NO.<br>STEPHEN J. SUTTON<br>1682 FAYE ROAD<br>JACKSONVILLE, FL  32218 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $4,314.83 | $4,314.83 | $0.00 |
| ACCOUNT NO.<br>STEPHEN M. ZAPATKA<br>6250 N 10TH ST.<br>PHOENIX, AZ  85014 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $3,851.68 | $3,851.68 | $0.00 |
| ACCOUNT NO.<br>STEVEN D. PATTERSON<br>2822 WHITE RIDGE PL #15<br>THOUSAND OAKS, CA  91362-5747 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $24,615.40 | $10,950.00 | $13,665.40 |
| ACCOUNT NO.<br>STEVEN D. PATTERSON<br>2822 WHITE RIDGE PL #15<br>THOUSAND OAKS, CA  91362-5747 | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | | | | $4,618.26 | $4,618.26 | $0.00 |
| ACCOUNT NO.<br>STEVEN M. DIGIUSEPPE<br>2500 LAUREL FALLS LN<br>RALEIGH, NC  27603 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $14,230.76 | $10,950.00 | $3,280.76 |

Subtotal
(Totals of this page)

| $65,707.95 | $48,761.79 | $0.00 |
|---|---|---|

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>STEWART A. SIMPSON<br>260 SOUTH 600 EAST<br>SPANISH FORK, UT  84660 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $9,744.88 | $9,744.88 | $0.00 |
| ACCOUNT NO.<br>STUART E. JOHNSON<br>1439 BERKELEY AVE<br>ST. PAUL, MN  55105 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $7,730.66 | $7,730.66 | $0.00 |
| ACCOUNT NO.<br>TARA DUVAL<br>1303 CAMP CRAFT RD, APT. B<br>AUSTIN, TX  78746 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $1,551.56 | $1,551.56 | $0.00 |
| ACCOUNT NO.<br>TED A. TURKINGTON<br>425 WAVERLY HL DR<br>ROSWELL, GA  30075 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $16,886.54 | $10,950.00 | $5,936.54 |
| ACCOUNT NO.<br>TED A. TURKINGTON<br>425 WAVERLY HL DR<br>ROSWELL, GA  30075 | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | | | | $1,486.95 | $1,486.95 | $0.00 |
| ACCOUNT NO.<br>TERESA F. HIRSCH<br>2973 SHAMROCK<br>BREA, CA  92621 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $10,548.00 | $10,548.00 | $0.00 |
| ACCOUNT NO.<br>THOMAS COPELAND<br>14084 STERLING PT DR<br>GAINESVILLE, VA  20155 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $5,836.25 | $5,836.25 | $0.00 |

Subtotal
(Totals of this page)

| $53,784.83 | $47,848.29 | $0.00 |

MTI Technology Corporation
_____
Debtor                                                                                              Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>THOMAS P. RAIMONDI<br>C/O MTI TECHNOLOGY CORPORATION<br>15641 RED HILL AVE., SUITE 200<br>TUSTIN, CA 92780 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $56,923.06 | $10,950.00 | $45,973.06 |
| ACCOUNT NO.<br><br>THOMAS REID<br>51 BRIGANTINE CIRCLE<br>PLYMOUTH, MA 02360 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $5,788.17 | $5,788.17 | $0.00 |
| ACCOUNT NO.<br><br>THOMAS REID<br>51 BRIGANTINE CIRCLE<br>PLYMOUTH, MA 02360 | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | | | | $177.00 | $177.00 | $0.00 |
| ACCOUNT NO.<br><br>TIM DEAR<br>27 WEDGEWOOD<br>IRVINE, CA 92620 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $9,309.97 | $9,309.97 | $0.00 |
| ACCOUNT NO.<br><br>TODD A. ANDERSON<br>12507 PLEASANT VALLE RD<br>UTICA, OH 43080 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $7,408.88 | $7,408.88 | $0.00 |
| ACCOUNT NO.<br><br>TODD P. HAWKINS<br>3600 HARWEN TERRACE<br>FORT WORTH, TX 76109 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $7,923.07 | $7,923.07 | $0.00 |
| ACCOUNT NO.<br><br>TRI DU<br>59 RIVER ST.<br>NEWTON, MA 02465 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $4,633.24 | $4,633.24 | $0.00 |
| | | | | | Subtotal<br>(Totals of this page) | | $92,163.39 | $46,190.34 | $0.00 |

**MTI Technology Corporation**

| | |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TY C. JONES<br>6437 CORRIE CANYON ST.<br>NORTH LAS VEGAS, NV  89086 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $2,805.33 | $2,805.33 | $0.00 |
| ACCOUNT NO.<br>WAYNE H. UHRIG<br>3633 MILHAVEN ROAD<br>WINSTON-SALEM, NC  27106 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $7,904.14 | $7,904.14 | $0.00 |
| ACCOUNT NO.<br>WILLIAM A. GOSS, JR.<br>8053 PRICHARDS CT.<br>DUNN LORING, VA  22027 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $8,050.01 | $8,050.01 | $0.00 |
| ACCOUNT NO.<br>WILLIAM CLARK DECKER<br>2890 MANZANITA VIEW RD<br>ALPINE, CA  91901 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $5,975.58 | $5,975.58 | $0.00 |
| ACCOUNT NO.<br>WILLIAM DAVIS<br>2206 NORTH CELIA DR<br>CEDAR PARK, TX  78613 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $8,768.27 | $8,768.27 | $0.00 |
| ACCOUNT NO.<br>WILLIAM HEATH<br>2725  BEAVER CREEK CROSSING<br>POWDER SPRING, GA  30127 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $3,060.14 | $3,060.14 | $0.00 |
| ACCOUNT NO.<br>WILLIAM J. KERLEY<br>C/O MTI TECHNOLOGY CORPORATION<br>15641 RED HILL AVE., SUITE 200<br>TUSTIN, CA 92780 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $18,447.49 | $10,950.00 | $7,497.49 |
| | | | | | | Subtotal<br>(Totals of this page) | $55,010.96 | $47,513.46 | $0.00 |

**MTI Technology Corporation**

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WILLIAM R. HUFF<br>2100 WOOD RIDGE CV<br>CEDAR PARK, TX  78613 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $15,810.00 | $10,950.00 | $4,860.00 |
| ACCOUNT NO.<br><br>WILLIAM WHITLEY<br>2142 GREENFIELD AVE<br>LOS ANGELES, CA  90025 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $8,554.25 | $8,554.25 | $0.00 |
| ACCOUNT NO.<br><br>YANG WANG<br>7805 PIRATES COVE<br>PLANO, TX  75025 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $7,495.38 | $7,495.38 | $0.00 |

| | Subtotal<br>(Totals of this page) | $31,859.63 | $26,999.63 | $0.00 |
|---|---|---|---|---|

Official Form 6E (9/00) Case 8:07-bk-13347-ES    Doc 1-2    Filed 10/15/07    Entered 10/15/07 23:17:14    Desc
Schedule Part 1    Page 120 of 159

MTI Technology Corporation

| Debtor | | | Case No. (If known) |
|---|---|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AL DEPT OF REVENUE<br>P.O. BOX 327431<br>MONTGOMERY, AL  36132-7431 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES<br>EFT | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>ALABAMA DEPT OF REVENUE<br>P.O. BOX 327431<br>MONTGOMERY, AL  36132-7431 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>ARIZONA DEPT OF REVENUE<br>SALES TAX<br>P.O. BOX 29010<br>PHOENIX, AZ 85038-9010 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>ARIZONA DEPT OF REVENUE<br>P.O. BOX 29079<br>PHOENIX, AZ  85038-9079 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>ARKANSAS DEPT OF FINANCE<br>P.O. BOX 3861<br>LITTLE ROCK, AR 72203-3861 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>ATLANTA REVENUE COLLECTION DIV<br>260 CENTRAL AVE SW<br>ATLANTA, GA  30303-3641 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (GA) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>BERKHEIMER<br>50 NORTH SEVENTH ST<br>BANGOR, PA 18013-1797 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |

| | Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

**MTI Technology Corporation**

| Debtor | | | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BIRMINGHAM CITY TREASURER<br>151 MARTIN ST<br>BIRMINGHAM, MI 48009-3368 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>CITY WITHHOLDING INCOME TAXES<br>BIRMINGHAM<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>BLUE ASH TAX OFFICE<br>4343 COOPER RD<br>CINCINNATI, OH 45242-5699 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>CITY WITHHOLDING INCOME TAXES<br>CITY OF BLUE ASH<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>BUCK TOWNSHIP<br>50 NORTH SEVENTH ST.<br>BANGOR, PA 18013-1797 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>CITY WITHHOLDING INCOME TAXES<br>BERKHEIMER ASSOCIATES BUCK TOWNSHIP<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>BWC STATE INSURANCE FUND<br>CORPORATE PROCESSING DEPARTMENT<br>COLUMBUS  OH  43271-0821 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CA STATE BOARD OF EQUALIZATION<br>450 N STREET<br>P.O. BOX 942879<br>SACRAMENTO, CA 94279-0001 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES<br>EFT | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF ALPHARETTA<br>BUSINESS OCCUPATION TAX OFFICE<br>P.O. BOX 349<br>ALPHARETTA, GA  30009-0349 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF ALPHARETTA (GA)<br>BUSINESS OCCUPATION TAX OFFICE<br>P.O. BOX 349<br>ALPHARETTA, GA  30009-0349 | | | TAXING/GOVERNMENTAL AGENCY<br>PROPERTY TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

Official Form 6E (9/00)

**MTI Technology Corporation**

| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CITY OF BIRMINGHAM<br>P.O. BOX 830638<br>BIRMINGHAM, AL  35283-0638 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF BIRMINGHAM<br>SALES & USE TAX DIVISION<br>P.O. BOX 10566<br>BIRMINGHAM, AL 35296-001 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF CINCINNATI<br>805 CENTRAL AVE, SUITE 600<br>CINCINNATI, OH  45202-5756 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF DES PLAINES<br>1420 MINER STREET<br>DES PLAINES, IL  60016-4498 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF EL SEGUNDO<br>BUSINESS LICENSE DIVISION<br>350 MAIN STREET<br>EL SEGUNDO, CA  90245 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF EVERETT<br>CITY  CLERK'S OFFICE<br>BUSINESS TAX DIVISION<br>2930 WETMORE AVE., SUITE 100<br>EVERETT, WA  98201-4044 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF HOOVER<br>P.O. BOX 11407<br>BIRMINGHAM, AL 35246-0144 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CITY OF HOOVER<br>P.O. BOX 11407<br>BIRMINGHAM, AL 35246-0144 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF PHILADELPHIA<br>DEPT OF REVENUE<br>P.O. BOX 1630<br>PHILADELPHIA, PA  19105 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF PHILADELPHIA<br>DEPT OF REVENUE<br>P.O. BOX 1630<br>PHILADELPHIA, PA  19105 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF SEATTLE<br>REVENUE & CONSUMER AFFAIRS<br>P.O. BOX 34907<br>SEATTLE, WA  98124-1907 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF THORNTON<br>9500 CIVIC CENTER DRIVE<br>THORNTON, CO  80229 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY TREASURER, SPOKANE, WA<br>808 W. SPOKANE FALLS BLVD.<br>SPOKANE, WA  99201-3336 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CO SECRETARY OF STATE<br>1700 BROADWAY<br>DENVER, CO 80290 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE<br>AM EX | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| | | | | | | Subtotal<br>(Totals of this page) | $0.00 | $0.00 | $0.00 |

MTI Technology Corporation
_____
Debtor                                                    Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br> **COLORADO DEPT OF REVENUE** <br> **1375 SHERMAN STREET** <br> **DENVER, CO 80261-0013** | | | **TAXING/GOVERNMENTAL AGENCY** <br> **SALES & USE TAXES** | | | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| **ACCOUNT NO.** <br> **COLUMBIA CITY TREASURER** <br> **112 S CHAUNCEY ST** <br> **COLUMBIA CITY, IN 46725-2347** | | | **TAXING/GOVERNMENTAL AGENCY** <br> **PAYROLL TAXES** <br> **CITY WITHHOLDING INCOME TAXES** <br> **COLUMBUS CITY TREASURER** <br> **ADP** | | | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| **ACCOUNT NO.** <br> **COLUMBUS INCOME TAX DIV** <br> **50 W GAY ST # 4** <br> **COLUMBUS, OH  43215-9037** | | | **TAXING/GOVERNMENTAL AGENCY** <br> **PAYROLL TAXES** <br> **STATE WITHHOLDING INCOME TAXES (OH)** <br> **ADP** | | | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| **ACCOUNT NO.** <br> **COMMISSIONER OF CORPORATIONS** <br> **OF THE STATE OF CALIFORNIA** <br> **1515 K STREET,  SUITE 200** <br> **SACRAMENTO, CA  95814** | | | **TAXING/GOVERNMENTAL AGENCY** <br> **BUSINESS TAX & LICENSE** | | | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| **ACCOUNT NO.** <br> **COMMISSIONER, TAXATION & FINANCE** <br> **NYS ASSESSMENT RECEIVABLES** <br> **P.O. BOX 4127** <br> **BINGHAMTON, NY  13902-4127** | | | **TAXING/GOVERNMENTAL AGENCY** <br> **SALES & USE TAXES** | | | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| **ACCOUNT NO.** <br> **COMMONWEALTH OF MA** <br> **MASSACHUSETTS DEPT. OF REVENUE** <br> **P.O. BOX 7065** <br> **BOSTON, MA  02204-7065** | | | **TAXING/GOVERNMENTAL AGENCY** <br> **SALES & USE TAXES** | | | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| **ACCOUNT NO.** <br> **COMMONWEALTH OF MA** <br> **MASSACHUSETTS DEPT. OF REVENUE** <br> **P.O. BOX 7065** <br> **BOSTON, MA  02204-7065** | | | **TAXING/GOVERNMENTAL AGENCY** <br> **SALES & USE TAXES** <br> **EFT** | | | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

**MTI Technology Corporation**

Debtor | Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COMMONWEALTH OF MA<br>MASS. DEPT. OF REVENUE<br>P.O. BOX 7046<br>BOSTON, MA  02204 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>COMPTROLLER<br>PO BOX 1971<br>RICHMOND, VA  23218-1971 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (VA) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>COMPTROLLER OF MD<br>80 CALVERT ST<br>ANNAPOLIS, MD 21404 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES<br>EFT | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>COMPTROLLER OF PUBLIC ACCOUNTS<br>111 E. 17TH STREET<br>AUSTIN, TX  78774-0100 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CONNECTICUT DEPT OF REVENUE<br>25 SIGOURNEY STREET<br>P.O. BOX 2980<br>HARTFORD, CT 06104-2980 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CONTROLLER OFFICE<br>325 N SALISBURY ST # 914<br>RALEIGH, NC  27603-1388 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (NC) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CONTROLLER OFFICE<br>616 OBERLIN RD<br>RALEIGH, NC  27605-1127 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (NC) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| Page 37 of  71 | | | Subtotal<br>(Totals of this page) | | | | $0.00 | $0.00 | $0.00 |

**MTI Technology Corporation**

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>COUNTY OF LOUDOUN (VA)<br>H. ROGER ZURN, JR<br>TREASURER OF LOUDOUN COUNTY<br>P.O. BOX 1000<br>LEESBURG, VA  20177-1000 | | | TAXING/GOVERNMENTAL AGENCY<br>PROPERTY TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>DC OFFICE OF TAX & REVENUE<br>6TH FLOOR<br>941 NORTH CAPITOL ST.<br>NE WASHINGTON, DC  20002 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>DC OFFICE OF TAX & REVENUE<br>P.O. BOX 7792<br>WASHINGTON, D.C.  20044-7792 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>DC TREASURER<br>OFFICE OF TAX & REVENUE<br>P.O. BOX 96384<br>WASHINGTON, DC 20090 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>DELAWARE DIVISION OF REVENUE<br>P.O. BOX 8750<br>WILMINGTON, DE  19899-8750<br>WILMINGTON, DE  19899-8750 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>DELAWARE DIVISION OF REVENUE<br>P.O. BOX 2340<br>WILMINGTON, DE  19899-2340<br>WILMINGTON, DE  19899-2340 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>DELAWARE EMPLOYMENT TRAINING FUND<br>DE DEPT OF LABOR<br>P.O. BOX 41780<br>PHILADELPHIA, PA  19101-1780 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |

| | Subtotal<br>(Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

**MTI Technology Corporation**

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>**DELAWARE SECRETARY OF STATE**<br>**DIVISION OF CORPORATIONS**<br>**DEPT. 74072**<br>**BALTIMORE, MD  21274-4072** | | | **TAXING/GOVERNMENTAL AGENCY**<br>**CORPORATION TAXES** | | | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| **ACCOUNT NO.**<br>**DEPARTMENT OF REVENUE**<br>**1504 PREACHER ROE BLVD # 4**<br>**WEST PLAINS, MO 65775-7684** | | | **TAXING/GOVERNMENTAL AGENCY**<br>**PAYROLL TAXES**<br>**STATE WITHHOLDING INCOME TAXES (MO)**<br>**ADP** | | | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| **ACCOUNT NO.**<br>**DEPARTMENT OF REVENUE**<br>**1200 ANDREW JACKSON BLDG**<br>**NASHVILLE, TN 37242** | | | **TAXING/GOVERNMENTAL AGENCY**<br>**PAYROLL TAXES**<br>**STATE WITHHOLDING INCOME TAXES (TN)**<br>**ADP** | | | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| **ACCOUNT NO.**<br>**DEPT OF LABOR & INDUSTRIES**<br>**P.O. BOX 34390**<br>**SEATTLE, WA  98124-1026** | | | **TAXING/GOVERNMENTAL AGENCY**<br>**PAYROLL TAXES** | | | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| **ACCOUNT NO.**<br>**DEPT OF REVENUE**<br>**103 CENTURY 21 DR # 213**<br>**JACKSONVILLE, FL 32216-9295** | | | **TAXING/GOVERNMENTAL AGENCY**<br>**PAYROLL TAXES**<br>**STATE WITHHOLDING INCOME TAXES (FL)**<br>**ADP** | | | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| **ACCOUNT NO.**<br>**DIRECTOR OF REVENUE**<br>**SECRETARY OF STATE**<br>**P.O. BOX 1366**<br>**JEFFERSON CITY, MO  65102** | | | **TAXING/GOVERNMENTAL AGENCY**<br>**BUSINESS TAX & LICENSE** | | | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| **ACCOUNT NO.**<br>**DIVISION UNEMPLOYMENT-REVENUE**<br>**88 INDUSTRY AVE # A**<br>**SPRINGFIELD, MA 01104-3263** | | | **TAXING/GOVERNMENTAL AGENCY**<br>**PAYROLL TAXES**<br>**STATE UNEMPLOYMENT INSURANCE (MA)**<br>**ADP** | | | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |

| | Subtotal<br>(Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

**MTI Technology Corporation**

| Debtor | | Case No. (If known) |
|---|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>EMPLOYMENT DEVELOPMENT DEPARTMENT<br>800 CAPITOL MALL, MIC 83<br>SACRAMENTO, CA 95814, | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE UNEMPLOYMENT INSURANCE (CA)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>EMPLOYMENT SECURITY-TAX OFFICE<br>1305 TACOMA AVE S # 304<br>TACOMA, WA 98402-1903 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE UNEMPLOYMENT INSURANCE (WA)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>FL DEPT OF REVENUE<br>5050 WEST TENNESSEE ST.<br>TALLAHASSEE, FL 32399-0125 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES<br>EFT | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>FL DIVISION OF CORPORATIONS<br>CORPORATE FILINGS<br>P.O. BOX 6327<br>TALLAHASSEE, FL 32314 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE<br>AM EX | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>FLORIDA DEPT OF REVENUE<br>5050 WEST TENNESSEE ST.<br>TALLAHASSEE, FL 32399-0125 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>FRANCHISE TAX BOARD<br>P.O. BOX 942857<br>SACRAMENTO, CA  94257-0531 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>FRISCO INDEPENDENT SCHOOL DIST.<br>LAURA BOATRIGHT, TAX ASSESSOR<br>P.O. BOX 547<br>FRISCO, TX  75034 | | | TAXING/GOVERNMENTAL AGENCY<br>PROPERTY TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| | | | | | Subtotal<br>(Totals of this page) | | $0.00 | $0.00 | $0.00 |

Official Form 6E (9/97)

**MTI Technology Corporation**

| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FULTON COUNTY TAX COMMISSIONER (GA)<br>P.O. BOX 105052<br>ATLANTA, GA  30348-5052 | | | TAXING/GOVERNMENTAL AGENCY<br>PROPERTY TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>GA OFFICE OF SECRETARY OF STATE<br>214 STATE CAPITAL<br>ATLANTA, GA 30334 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE<br>AM EX | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>GA SALES & USE TAX<br>75 FIFTH ST. N.W.<br>SUITE 1200<br>ATLANTA, GA 30308 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES<br>EFT | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>GEORGIA DEPT OF REVENUE<br>P.O. BOX 740317<br>ATLANTA, GA  30374-0317 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>HAMILTON CLERK TREASURER<br>PO BOX 310<br>HAMILTON, IN 46742-0310 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>CITY WITHHOLDING INCOME TAXES<br>CITY OF HAMILTON<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>HAWAII STATE TAX COLLECTOR<br>P.O. BOX 1425<br>HONOLULU, HI  96806-1425 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>HAWAII STATE TAX COLLECTOR<br>P.O. BOX 1425<br>HONOLULU, HI  96806-1425 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

Official Form 6E (9/06)

**MTI Technology Corporation**

| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HI DEPT OF COMMERCE<br>335 MERCHANT ST.<br>HONOLULU, HI 96813 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE<br>AM EX | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>IL DEPT OF REVENUE<br>JAMES R. THOMPSON CENTER<br>CONCOURSE LEVEL<br>100 WEST RANDOLPH ST.<br>CHICAGO, IL 60601 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES<br>EFT | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>IL SECRETARY OF STATE<br>DEPT. OF BUSINESS SVCS.<br>501 S. 2ND STREET<br>SPRINGFIELD, IL  62756-5510 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>IL SECRETARY OF STATE<br>DEPT. OF BUSINESS SVCS.<br>501 S. 2ND STREET<br>SPRINGFIELD, IL  62756-5510 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>ILLINOIS REVENUE DEPT<br>9511 HARRISON ST<br>DES PLAINES, IL 60016-1563 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (IL)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>INCOME TAX DEPT<br>360 S YEARLING RD<br>COLUMBUS, OH  43213-1822 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (OH) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>INCOME TAX DIV<br>50 W GAY ST # 400<br>COLUMBUS, OH  43215-2821 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (OH) | | | | UNKNOWN | UNKNOWN | UNKNOWN |

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

**MTI Technology Corporation**

Debtor

Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>INDIANA DEPT OF REVENUE<br>P.O. BOX 7218<br>INDIANAPOLIS, IN 46207-7218 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>INSURANCE DEPT<br>311 W WASHINGTON ST<br>INDIANAPOLIS, IN 46204-2717 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE UNEMPLOYMENT INSURANCE (IN)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>INSURANCE DEPT<br>1702 N 3RD ST<br>BATON ROUGE, LA 70802-5143 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE UNEMPLOYMENT INSURANCE (LA)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>INTERNAL REVENUE SERVICE<br>201 W. RIVER CENTER BLVD<br>COVINGTON, KY 41019-0032 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>INTERNAL REVENUE SERVICE<br>801 CIVIC CENTER DRIVE W.<br>SANTA ANA, CA 92701 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>FEDERAL WITHHOLDING INCOME TAXES<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>IOWA DEPT OF REVENUE & FINANCE<br>P.O. BOX 10462<br>DES MOINES, IA 50306-0462 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>JEFFERSON COUNTY DEPT OF REVENUE<br>P.O. BOX 830710<br>BIRMINGHAM, AL 35283-0710 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

Official Form 6E (9/97)

**MTI Technology Corporation**

Debtor _____    Case No. (If known) _____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JEFFERSON COUNTY REVENUE DEPT<br>A-100 NORTH ANNEX<br>716 RICHARD ARRINGTON JR BLVD NORTH<br>BIRMINGHAM, AL 35203 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>CITY WITHHOLDING INCOME TAXES<br>JEFFERSON COUNTY<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>KANSAS DEPT OF REVENUE<br>DIVISION OF TAXATION<br>DOCKONG STATE OFFICE BLDG.<br>TOPEKA, KS.  66625-0001 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>KENNETH L MAUN TAX ASSESSOR (TX)<br>TAX ASSESSOR COLLECTOR<br>COLLIN COUNTY<br>P.O. BOX 8046<br>MCKINNEY, TX  75070-8046 | | | TAXING/GOVERNMENTAL AGENCY<br>PROPERTY TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>KENTUCKY STATE TREASURER<br>KENTUCKY REVENUE CABINET<br>FRANKFORT, KY 40620 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>KENTUCKY STATE TREASURER<br>DIVISION OF COLLECTIONS<br>100 FAIR OAKS, 5TH FLOOR<br>FRANKFORT, KY  40602 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>KENTUKCY STATE TREASURER<br>KENTUCKY REVENUE CABINET<br>FRANKFORT, KY 40620 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>LABOR & INDUSTRIES BUREAU<br>3865 WOLVERINE ST NE # E1<br>SALEM, OR  97305-1268 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE UNEMPLOYMENT INSURANCE (OR)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

**MTI Technology Corporation**

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> LABOR & INDUSTRIES BUREAU <br> 3865 WOLVERINE ST NE # E1 <br> SALEM, OR  97305-1268 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE WITHHOLDING INCOME TAXES (OR) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> LABOR & INDUSTRY DEPT <br> 443 LAFAYETTE RD N <br> ST PAUL, MN  55155-4301 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE UNEMPLOYMENT INSURANCE (MN) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> LABOR & INDUSTRY DIV <br> 1100 N EUTAW ST # 606 <br> BALTIMORE, MD  21201-2201 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE UNEMPLOYMENT INSURANCE (MD) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> LABOR & INDUSTRY INFORMATION <br> PO BOX 1728 <br> HELENA, MT  59624-1728 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE UNEMPLOYMENT INSURANCE (MT) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> LABOR DEPT <br> 1613 W FRANKLIN ST <br> JACKSON, MI  49203-1433 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE UNEMPLOYMENT INSURANCE (MI) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> LABOR DEPT <br> 4 W EDENTON ST <br> RALEIGH, NC  27601-1020 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE UNEMPLOYMENT INSURANCE (NC) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> LABOR DEPT <br> 4001 N LINCOLN BLVD <br> OKLAHOMA CITY, OK  73105-5213 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE UNEMPLOYMENT INSURANCE (OK) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> LABOR DEPT <br> 710 JAMES ROBERTSON PKWY # 2 <br> NASHVILLE, TN 37243-1219 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE UNEMPLOYMENT INSURANCE (TN) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> LABOR LICENSING & REGULATION <br> 110 CENTERVIEW DR <br> COLUMBIA, SC 29210-8432 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE UNEMPLOYMENT INSURANCE (SC) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> LOUISIANA DEPT OF REVENUE <br> SALES TAX DIVISION <br> P.O. BOX 3138 <br> BATON ROUGE, LA 70821-3138 | | | TAXING/GOVERNMENTAL AGENCY <br> SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> LOUISIANA DEPT OF REVENUE <br> P.O. BOX 91011 <br> BATON ROUGE, LA 70821-9011 | | | TAXING/GOVERNMENTAL AGENCY <br> CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> LOUISIANA DEPT OF REVENUE <br> P.O. BOX 201 <br> BATON ROUGE, LA. 70821-0201 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> MA EDS ANNUAL REPORT | | | TAXING/GOVERNMENTAL AGENCY <br> BUSINESS TAX & LICENSE <br> WIRE XFER | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> MADISON COUNTY SALES TAX DEPT <br> MADISON COUNTY COURTHOUSE <br> 100 NORTHSIDE SQUARE <br> HUNTSVILLE, AL 35801-4820 | | | TAXING/GOVERNMENTAL AGENCY <br> SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |

|  | Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |

**MTI Technology Corporation**

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MI DEPT OF LABOR & ECON GROWTH<br>BUREAU OF COMMERCIAL SVCS, CORP<br>P.O. BOX 30702<br>LANSING, MI 48909 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MICHIGAN DEPT OF TREASURY<br>DEPT. 77003<br>DETROIT, MI 48277-0003 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MINNESOTA DEPT OF REVENUE<br>SALES & USE TAX<br>P.O. BOX 64622<br>ST. PAUL, MN 55164-0622 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MISSISSIPPI OFFICE OF REVENUE<br>P.O. BOX 23050<br>JACKSON, MS 39225-3050 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MISSISSIPPI STATE TAX COMMISSION<br>P.O. BOX 960<br>JACKSON, MS 39205 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MISSOURI DEPT OF REVENUE<br>CENTRAL PROCESSING BUREAU<br>P.O. BOX 840<br>JEFFERSON CITY, MO 65105-0840 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MN DEPT OF REVENUE<br>MAIL STATION 1260<br>ST. PAUL, MN 55145-1260 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |

| | Subtotal<br>(Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

**MTI Technology Corporation**

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MONTANA SECRETARY OF STATE<br>P.O. BOX 202801<br>HELENA, MT 59620-2801 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE<br>WIRE XFER | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>NC DEPT OF REVENUE<br>P.O. BOX 25000<br>RALEIGH, NC  27640-0520 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES<br>EFT | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>NCDOR<br>P.O. BOX 25000<br>RALEIGH, NC  27640-0520 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>NEVADA DEPT OF TAXATION<br>P.O. BOX 52609<br>PHOENIX, AZ  85072-2609 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>NEW HAMPSHIRE EMPLOYMENT SECURITY<br>32 SOUTH MAIN STREET<br>CONCORD, NH 03301 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE UNEMPLOYMENT INSURANCE (NH)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>NEW JERSEY STATE DEPT<br>605 S BROAD ST<br>TRENTON, NJ  08611-1821 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (NJ)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>NEW MEXICO TAXATION & REVENUE<br>P.O. BOX 25128<br>SANTA FE, NM 87504-5128 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

**MTI Technology Corporation**
_____
Debtor                                                                                    Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**NEW MEXICO TAXATION & REVENUE DEPARTMENT**<br>P.O. BOX 25127<br>SANTA FE, NM  87504-5127 | | | **TAXING/GOVERNMENTAL AGENCY**<br>CORPORATION TAXES | | | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| ACCOUNT NO.<br><br>**NEW YORK CITY COMPTROLLER**<br>1 CENTRE ST # 265<br>NEW YORK, NY  10007-1602 | | | **TAXING/GOVERNMENTAL AGENCY**<br>PAYROLL TAXES<br>CITY WITHHOLDING INCOME TAXES<br>NYC RES<br>ADP | | | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| ACCOUNT NO.<br><br>**NEW YORK STATE COMPTROLLER OFC**<br>110 STATE ST<br>ALBANY, NY  12207-2004 | | | **TAXING/GOVERNMENTAL AGENCY**<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (NY)<br>ADP | | | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| ACCOUNT NO.<br><br>**NEW YORK STATE SALES TAX**<br>GENERAL POST OFFICE<br>P.O. BOX 1208<br>NEW YORK, NY 10116-1208 | | | **TAXING/GOVERNMENTAL AGENCY**<br>SALES & USE TAXES | | | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| ACCOUNT NO.<br><br>**NH DEPT OF REVENUE ADMINISTRATION**<br>DOCUMENT PROCESSING DIVISION<br>P.O. BOX 637<br>CONCORD, NH  03302-0637 | | | **TAXING/GOVERNMENTAL AGENCY**<br>CORPORATION TAXES | | | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| ACCOUNT NO.<br><br>**NJ DIVISION OF REVENUE**<br>P.O. BOX 628<br>TRENTON, NJ 08646-0628 | | | **TAXING/GOVERNMENTAL AGENCY**<br>BUSINESS TAX & LICENSE<br>WIRE XFER | | | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| ACCOUNT NO.<br><br>**NJ SALES & USE TAX**<br>P.O. BOX 281<br>TRENTON, NJ 08695-0281 | | | **TAXING/GOVERNMENTAL AGENCY**<br>SALES & USE TAXES<br>EFT | | | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

**MTI Technology Corporation**

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>NJ STATE UNEMPL INSURANCE TAX<br>PO BOX 911<br>TRENTON, NJ  08625-0911 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE UNEMPLOYMENT INSURANCE (NJ)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>NORTH CAROLINA DEPT OF REVENUE<br>P.O. BOX 25000<br>RALEIGH, NC 27640-0700 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>NORTH CAROLINA DEPT OF REVENUE<br>P.O. BOX 25000<br>RALEIGH, NC 27640-0650 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>NYC DEPT OF FINANCE<br>P.O. BOX 5070<br>KINGSTON, NY  12402-5070 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>NYS CORPORATION TAX<br>PROCESSING UNIT<br>P.O. BOX 22094<br>ALBANY, NY  12201-2094 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>NYS ESTIMATED CORPORATION TAX<br>P.O. BOX 4136<br>BINGHAMTON, NY  13902-4136 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>NYS SALES TAX PROCESSING<br>633 3RD AVE<br>NEW YORK, NY 10017 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES<br>EFT | | | | UNKNOWN | UNKNOWN | UNKNOWN |

| | Subtotal<br>(Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

**MTI Technology Corporation**

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>OFFICE OF FINANCE<br>CITY OF LOS ANGELES TAX & PERMIT<br>FILE 57065<br>LOS ANGELES, CA 90074-7065 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>OFFICE OF REVENUE<br>P.O. BOX 23075<br>JACKSON, MS 39225-3075 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>OFFICE OF THE CITY ATTORNEY (MI)<br>100 NORTH FITH AVE<br>P.O. BOX 8647<br>ANN ARBOR, MI 48107-8647 | | | TAXING/GOVERNMENTAL AGENCY<br>PROPERTY TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>OHIO STATE TREASURER<br>P.O. BOX 16561<br>COLUMBUS, OH 43216-6561 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>OHIO TREASURER OF STATE<br>P.O. BOX 182101<br>COLUMBUS, OH 43218-2101 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>OHIO TREASURER OF STATE<br>P.O. BOX 804<br>COLUMBUS, OH 43216-0804 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>OHIO TREASURER OF STATE<br>P.O. BOX 182101<br>COLUMBUS, OH 43218-2101 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| | | | | | | Subtotal<br>(Totals of this page) | $0.00 | $0.00 | $0.00 |

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>OKLAHOMA TAX COMMISSION<br>FRANCHISE TAX<br>P.O. BOX 26930<br>OKLAHOMA CITY, OK  73126-0930 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>ORANGE COUNTY TAX COLLECTOR (CA)<br>P.O. BOX 1438<br>SANTA ANA, CA 92702 | | | TAXING/GOVERNMENTAL AGENCY<br>PROPERTY TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>OREGON DEPT OF REVENUE<br>TRIMET PAYROLL TAXES<br>955 CENTER ST. NE<br>SALEM, OR 97301 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>CITY WITHHOLDING INCOME TAXES<br>TRIMET EXCISE<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>PA DEPT OF REVENUE<br>P.O. BOX 280704<br>HARRISBURG, PA 17128-0407 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES<br>EFT | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>PA DEPT OF REVENUE<br>DEPT. 280422<br>HARRISBURG, PA  17128-0422 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>PA DEPT OF REVENUE<br>BUREAU OF CORPORATE TAXES<br>P.O. BOX 280420<br>HARRISBURG, PA  17128-0420 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>PALMER TOWN TREASURER OFFICE<br>4417 MAIN ST # 2<br>PALMER, MA 01069-6901 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>CITY WITHHOLDING INCOME TAXES<br>PALMER TOWNSHIP<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

**MTI Technology Corporation**

Debtor                                                                    Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PARISH SALES TAX FUND, HOUMA, LA<br>SALES & USE TAX DEPARTMENT<br>P.O. BOX 670<br>HOUMA, LA  70361-0670 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>PENNSYLVANIA DEPT OF REVENUE<br>DEPT 280404<br>HARRISBURG, PA  17128-0404 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>PENNSYLVANIA DEPT OF REVENUE<br>DEPT 280404<br>HARRISBURG, PA  17128-0404 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>PHOENIX CITY TREASURER<br>ATTN: PRIVILEGE LICENSE TAX<br>P.O. BOX 29690<br>PHOENIX, AZ 85038-9690 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>PUBLIC EMPLOYMENT RELATIONS<br>820 N FRENCH ST<br>WILMINGTON, DE 19801-3509 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE UNEMPLOYMENT INSURANCE (DE)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>REVENUE & TAXATION DEPT<br>3 S PARK CIR<br>CHARLESTON, SC  29407-4606 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (SC)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>REVENUE & TAXATION-COLLECTION<br>330 N ARDENWOOD DR<br>BATON ROUGE, LA 70806-2650 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (LA)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

**MTI Technology Corporation**

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>REVENUE ADMINISTRATION<br>PO BOX 13528<br>AUSTIN, TX  78711-3528 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (TX)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>REVENUE DEPT<br>50 N RIPLEY ST # 4112<br>MONTGOMERY, AL  36130-1001 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (AL)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>REVENUE DEPT<br>1375 S SHERMAN ST<br>DENVER, CO  80210-2212 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (CO)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>REVENUE DEPT<br>540 S DUPONT HWY # 2<br>DOVER, DE  19901-4523 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (DE)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>REVENUE DEPT<br>270 WASHINGTON ST SW # 125<br>ATLANTA, GA  30334-8000 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (GA)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>REVENUE DEPT<br>100 N SENATE AVE # N248<br>INDIANAPOLIS, IN 46204-2217 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (IN)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>REVENUE DEPT<br>915 SW HARRISON ST # 216N<br>TOPEKA, KS  66612-1505 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (KS)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |

| | Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

**MTI Technology Corporation**

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>REVENUE DEPT<br>19 STANIFORD ST<br>BOSTON, MA 02114-2502 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (MA)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>REVENUE DEPT<br>600 ROBERT ST N<br>ST PAUL, MN 55146-6000 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (MN)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>REVENUE DEPT<br>PO BOX 202701<br>HELENA, MT 59620-2701 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (MT)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>REVENUE DEPT<br>1133 STRAWBERRY SQ<br>HARRISBURG, PA 17128-0001 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (PA)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>REVENUE DEPT<br>PO BOX 12900<br>OLYMPIA, WA 98508-2900 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (WA)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>REVENUE DEPT<br>1400 SPRING GARDEN ST<br>PHILADELPHIA, PA 19130-4007 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>CITY WITHHOLDING INCOME TAXES<br>CITY OF PHILADELPHIA<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>REVENUE DEPT<br>PO BOX 8906<br>MADISON, WI 53708-8906 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (WI) | | | | UNKNOWN | UNKNOWN | UNKNOWN |

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

MTI Technology Corporation
_____
Debtor                                                                                          Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H-W-J-C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>REVENUE DEPT<br>PO BOX 47476<br>OLYMPIA, WA  98504-7476 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (WA) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>REVENUE DEPT<br>1854 BROOKWOOD ST<br>HARRISBURG, PA  17104-2244 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (PA) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>REVENUE DEPT<br>711 GIBSON BLVD<br>HARRISBURG, PA  17104-3218 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (PA) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>REVENUE DEPT<br>501 N WILMINGTON ST<br>RALEIGH, NC  27604-8002 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (NC) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>RI DEPT OF LABOR & TRAINING RTK<br>P.O. BOX 20157<br>CRANSTON, RI  02920-0942 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>RIET, RI DIVISION OF TAXATION<br>DIV OF TAXATION, EMPLOYER TAX SE<br>ONE CAPITOL HILL, STE 36<br>PROVIDENCE, RI  02908 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>ROBERT S WERTZ, JR<br>COMMISSIONER OF LOUDOUN COUNTY<br>P.O. BOX 8000<br>LEESBURG, VA  20177-9804 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| Page 56 of  71 | | | Subtotal<br>(Totals of this page) | | | | $0.00 | $0.00 | $0.00 |

**MTI Technology Corporation**

| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SAN FRANCISCO TAX COLLECTOR<br>BUSINESS TAX DIVISION<br>P.O. BOX 7425<br>SAN FRANCISCO, CA  94120-7425 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>SC DEPT OF REVENUE<br>CORPORATION ESTIMATE<br>COLUMBIA, SC  29214-0006 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>SECRETARY OF STATE<br>STATE OF CALIFORNIA<br>P.O. BOX 944230<br>SACRAMENTO, CA  94244-2320 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>SECRETARY OF STATE<br>PO BOX 898<br>DOVER, DE  19903-0898 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (DE) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>SOUTH CAROLINA TAX COMMISSION<br>SALES TAX RETURN<br>COLUMBIA, SC 29214-0102 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>STATE BOARD OF EQUALIZATION<br>ENVIRONMENTAL FEES DIVISION<br>P.O. BOX 942879<br>SACRAMENTO, CA  94279-6029 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>STATE BOARD OF EQUALIZATION<br>ENVIRONMENTAL FEES DIVISION<br>P.O. BOX 942879<br>SACRAMENTO, CA  94279-6029 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| | | | Subtotal<br>(Totals of this page) | | | | $0.00 | $0.00 | $0.00 |

**MTI Technology Corporation**

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>STATE CONTROLLER<br>1525 SHERMAN ST # 250<br>DENVER, CO  80203-1777 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (CO) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br>STATE OF CONNECTICUT<br>DEPT OF REVENUE SERVICES<br>P.O. BOX 2974<br>HARTFORD, CT  06104-2974 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br>STATE OF MI, DEPT OF LABOR & ECON<br>MICHIGAN DEPT. OF LABOR & ECON<br>CORPORATION DIVISION<br>P.O. BOX 30702<br>LANSING, MI 48909 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br>STATE OF MICHIGAN<br>BUREAU COMMERCIAL SVCS, CORP DIV<br>P.O. BOX 30054<br>LANSING, MI 48909-7554 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br>STATE OF NEW JERSEY<br>DEPT. OF LABOR<br>DIVISION OF REVENUE PROCESSING<br>P.O. BOX 929<br>TRENTON, NJ  08646-0929 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br>STATE OF NEW JERSEY - CBT<br>STATE OF NEW JERSEY<br>DIV. OF TAXATION - CORP.TAX<br>P.O. BOX 666<br>TRENTON, NJ  08646-0666 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br>STATE OF NJ - SALES & USE TAX<br>P.O. BOX 999<br>TRENTON, NJ  08646-0999 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

**MTI Technology Corporation**

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE OF RHODE ISLAND<br>DIVISION OF TAXATION<br>ONE CAPITOL HILL, SUITE 36<br>PROVIDENCE, RI 02908-5829 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STATE OF RHODE ISLAND<br>DIVISION OF TAXATION<br>ONE CAPITOL HILL, SUITE 4<br>PROVIDENCE, RI 02908-5802 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STATE OF UTAH<br>DIV OF CORP & COMMERICIAL CODE<br>P.O. BOX 25125<br>SALT LAKE CITY, UT 84125-0125 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STATE TREASURER<br>1700 W WASHINGTON ST<br>PHOENIX, AZ 85007-2867 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (AZ)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STATE TREASURER<br>55 ELM ST<br>HARTFORD, CT 06106-1746 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (CT)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STATE TREASURER<br>1007 E GRAND AVE<br>DES MOINES, IA 50319-0005 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (IA)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STATE TREASURER<br>325 N SALISBURY ST # 100<br>RALEIGH, NC 27603-1385 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (NC)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

**MTI Technology Corporation**

| Debtor | | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE TREASURER<br>25 CAPITOL ST # 121<br>CONCORD, NH 03301-6399 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (NH)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STATE TREASURER<br>2300 N LINCOLN BLVD # 217<br>OKLAHOMA CITY, OK 73105-4895 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (OK)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STATE TREASURER<br>215 STATE CAPITOL BUILDING<br>SALT LAKE CITY, UT 84114-1202 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (UT)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STATE TREASURER<br>129 FINANCE BUILDING<br>HARRISBURG, PA 17120-0018 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (PA) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STATE TREASURER<br>30 E BROAD ST # 9<br>COLUMBUS, OH 43215-3414 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (OH) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STATE TREASURER<br>PO BOX 22119<br>ALBANY, NY 12201-2119 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (NY) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STATE TREASURER<br>125 W STATE ST<br>TRENTON, NJ 08608-1101 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (NJ) | | | | UNKNOWN | UNKNOWN | UNKNOWN |

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

MTI Technology Corporation
_____
Debtor                                                                    Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>STATE TREASURER<br>PO BOX 302510<br>MONTGOMERY, AL  36130-2510 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (AL) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>STOW CITY INCOME TAX DIV<br>3760 DARROW RD<br>STOW, OH  44224-4038 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>CITY WITHHOLDING INCOME TAXES<br>CITY OF STOW<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>TAX COMMISSION<br>210 N 1950 W<br>SALT LAKE CITY, UT  84134-0001 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (UT) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>TAX TRUST ACCT - ALATAX<br>SALES TAX DIVISION<br>P.O. BOX 830725<br>BIRMINGHAM, AL  35283-0725 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>TAXATION DIVISION<br>50 BARRACK ST<br>TRENTON, NJ  08608-2006 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (NJ) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>TENNESSEE DEPT OF REVENUE<br>ANDREW JACKSON STATE OFC BLDG<br>500 DEADERICK STREET<br>NASHVILLE, TN 37242-0700 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>THE COMMONWEALTH OF MA<br>SECRETARY OF THE COMMONWEALTH<br>ONE ASHBURTON PLACE<br>BOSTON, MA  02108-1512 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

**MTI Technology Corporation**
_____
Debtor                                                    Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TIPPECANOE COUNTY OFFICE<br>20 NORTH 3RD STREET<br>2ND FLOOR<br>LAFAYETTE, IN 47901 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>CITY WITHHOLDING INCOME TAXES<br>C-79 TIPPECANOE R<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>TOWN OF NEEDHAM (MA)<br>COLLECTOR OF TAXES<br>P.O. BOX 920636<br>NEEDHAM, MA  02492 | | | TAXING/GOVERNMENTAL AGENCY<br>PROPERTY TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>TRAVIS COUNTY TAX COLLECTOR (TX)<br>P.O. BOX 149328<br>AUSTIN, TX  78714-9328 | | | TAXING/GOVERNMENTAL AGENCY<br>PROPERTY TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>TRAVIS COUNTY TAX OFFICE (TX)<br>5501 AIRPORT BLVD.<br>AUSTIN, TX  78751-1410 | | | TAXING/GOVERNMENTAL AGENCY<br>PROPERTY TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>TREASURER OF STATE<br>OHIO DEPT OF TAXATION<br>P.O. BOX 182857<br>COLUMBUS, OH  43218-2857 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>TREASURER OF VIRGINIA<br>STATE CORPORATION COMMISSION<br>P.O. BOX 7607<br>MERRIFIELD, VA  22116-7607 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>TREASURER OFFICE<br>PO BOX 40200<br>OLYMPIA, WA  98504-0200 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (WA) | | | | UNKNOWN | UNKNOWN | UNKNOWN |

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

**MTI Technology Corporation**

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TREASURER'S BUREAU<br>125 N ROBERTS ST # 175<br>HELENA, MT 59601-4558 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (MT) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>TREASURERS OFFICE<br>915 CAPITOL MALL # 110<br>SACRAMENTO, CA 95814-4801 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (CA)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>TREASURER'S OFFICE<br>80 CALVERT ST<br>ANNAPOLIS, MD 21401-1907 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (MD)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>TREASURY DEPT<br>39 STATE HOUSE STA<br>AUGUSTA, ME 04333-0039 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (ME)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>TREASURY DEPT<br>430 W ALLEGAN ST<br>LANSING, MI 48922-0001 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (MI)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>TREASURY DEPT<br>82 SMITH ST # 102<br>PROVIDENCE, RI 02903-1195 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (RI)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>TREASURY DEPT<br>PO BOX 1879<br>RICHMOND, VA 23218-1879 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (VA)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

**MTI Technology Corporation**

Debtor                                                                                                    Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> TREASURY DEPT <br> PO BOX 7871 <br> MADISON, WI 53707-7871 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE WITHHOLDING INCOME TAXES (WI) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> TREASURY DEPT <br> 200 E COLFAX AVE # 140 <br> DENVER, CO 80203-1722 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE WITHHOLDING INCOME TAXES (CO) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> TREASURY DIVISION <br> 55 TRINITY AVE SW # 1350 <br> ATLANTA, GA 30303-3534 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE WITHHOLDING INCOME TAXES (GA) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> TX COMPTROLLER OF PUBLIC ACCTS <br> P.O. BOX 13528 <br> CAPITAL STATION <br> AUSTIN, TX 78711-3528 | | | TAXING/GOVERNMENTAL AGENCY <br> SALES & USE TAXES <br> EFT | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> U.S. DEPARTMENT OF LABOR <br> FRANCES PERKINS BUILDING <br> 200 CONSTITUTION AVENUE, NW <br> WASHINGTON, DC 20210 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> FEDERAL UNEMPLOYMENT INSURANCE <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> UNEMPLOYMENT INSURANCE TAX <br> 1515 ARAPAHOE ST # 3-200 <br> DENVER, CO 80202-3150 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE UNEMPLOYMENT INSURANCE (CO) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> UNEMPLOYMENT INSURANCE TAX <br> 788 PRINCE AVE <br> ATHENS, GA | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE UNEMPLOYMENT INSURANCE (GA) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| | | | Subtotal <br> (Totals of this page) | | | | $0.00 | $0.00 | $0.00 |

MTI Technology Corporation
_____          _____
Debtor                                                                                                          Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> UNEMPLOYMENT INSURANCE TAX <br> 403 N 42ND ST <br> MT VERNON, IL 62864-2242 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE UNEMPLOYMENT INSURANCE (IL) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> UNEMPLOYMENT INSURANCE TAX <br> 505 WASHINGTON AVE <br> ST LOUIS, MO 63101-1205 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE UNEMPLOYMENT INSURANCE (MO) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> UNEMPLOYMENT INSURANCE TAX <br> 109 S UNION ST <br> ROCHESTER, NY 14607-1858 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE UNEMPLOYMENT INSURANCE (NY) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> UNEMPLOYMENT INSURANCE TAX OFC <br> 400 W CONGRESS ST # 450 <br> TUCSON, AZ 85701-1352 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE UNEMPLOYMENT INSURANCE (AZ) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> UNEMPLOYMENT TAX <br> 1320 LASALLE AVE <br> HAMPTON, VA 23669-3801 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE UNEMPLOYMENT INSURANCE (VA) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> UNEMPLOYMENT TAX ASSISTANCE <br> 12455 BEECHNUT ST <br> HOUSTON, TX 77072-3948 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE UNEMPLOYMENT INSURANCE (TX) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> UNEMPLOYMENT TAX DEPT <br> 401 SW TOPEKA BLVD <br> TOPEKA, KS 66603-3151 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE UNEMPLOYMENT INSURANCE (KS) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

**MTI Technology Corporation**

Debtor                                                     Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> UNEMPLOYMENT TAX OFC <br> 1950 REEVES ST <br> DOTHAN, AL 36303-5842 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE UNEMPLOYMENT INSURANCE (AL) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> UNEMPLOYMENT TAX OFC <br> 1401 SW 107TH AVE # 301H <br> MIAMI, FL 33174-2522 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE UNEMPLOYMENT INSURANCE (FL) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> UNEMPLOYMENT TAX OFFICE <br> 13 BEECH ST <br> CALAIS, ME 04619-1205 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE UNEMPLOYMENT INSURANCE (ME) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> UNEMPLOYMENT TAX SERVICE <br> 444 N 3RD ST # 3B <br> PHILADELPHIA, PA 19123-4143 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE UNEMPLOYMENT INSURANCE (PA) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> UNITED STATES TREASURY, I.R.S. <br> INTERNAL REVENUE SERVICE <br> OGDEN, UT 84201-0039 | | | TAXING/GOVERNMENTAL AGENCY <br> CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> US LABOR DEPT <br> 450 MAIN ST # 613 <br> HARTFORD, CT 06103-3002 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE UNEMPLOYMENT INSURANCE (CT) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> US LABOR DEPT <br> 2 MASSACHUSETTS AVE NE <br> WASHINGTON, DC 20002-4945 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE UNEMPLOYMENT INSURANCE (DC) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |

Subtotal
(Totals of this page)        $0.00        $0.00        $0.00

**MTI Technology Corporation**

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

### TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>US LABOR DEPT<br>145 S FRONT ST<br>COLUMBUS, OH  43215-4116 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE UNEMPLOYMENT INSURANCE (OH)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>US LABOR DEPT<br>10 E SOUTH TEMPLE # 1690<br>SALT LAKE CITY, UT  84133-1105 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE UNEMPLOYMENT INSURANCE (UT)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>US LABOR DEPT<br>201 E WASHINGTON AVE<br>MADISON, WI  53702-0028 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE UNEMPLOYMENT INSURANCE (WI)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>US LABOR DEPT WAGE & HOUR DIV<br>380 WESTMINSTER ST # 546<br>PROVIDENCE, RI  02903-3246 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE UNEMPLOYMENT INSURANCE (RI)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>US TREASURY DEPT<br>228 WALNUT ST<br>HARRISBURG, PA  17101-1714 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (PA) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>US TREASURY DEPT<br>44 S CLINTON AVE<br>TRENTON, NJ  08609-1241 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (NJ) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>US TREASURY DEPT<br>30 7TH ST E # 1840<br>ST PAUL, MN  55101-4933 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (MN) | | | | UNKNOWN | UNKNOWN | UNKNOWN |

|  | Subtotal<br>(Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>US TREASURY DEPT<br>380 WESTMINSTER ST # 569<br>PROVIDENCE, RI  02903-3239 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (RI) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>US TREASURY DEPT<br>1500 PENNSYLVANIA AVE NW<br>WASHINGTON DC  20220-0001 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (DC) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>UT DEPT OF COMMERCE<br>160 EAST 300 SOUTH<br>2ND FLOOR<br>BOX 146701<br>SALT LAKE CITY, UT 84114-6701 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE<br>AM EX | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>UTAH STATE TAX COMMISSION<br>SALES TAX<br>210 N 1950 W<br>SALT LAKE CITY, UT  84134-0400 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>UTAH STATE TAX COMMISSION<br>FRANCHISE TAX<br>210 NORTH 1950 WEST<br>SALT LAKE CITY, UT  84134-0180 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>VERMONT DEPT OF TAXES<br>109 STATE STREET<br>MONTPELIER, VT  05609-1401 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>VERMONT DEPT OF TAXES<br>133 STATE STREET<br>MONTPELIER, VT  05633-1401 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

**MTI Technology Corporation**

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 000478034-5 <br><br> VIRGINIA DEPT OF TAXATION <br> P.O. BOX 26626 <br> RICHMOND, VA 23261-6626 | | | TAXING/GOVERNMENTAL AGENCY <br> SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> WAKE COUNTY REVENUE DEPT (NC) <br> P.O. BOX 96084 <br> CHARLOTTE, NC 28296-0084 | | | TAXING/GOVERNMENTAL AGENCY <br> PROPERTY TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> WASHINGTON DC CONTROLLER <br> 2000 14TH ST NW # 6 <br> WASHINGTON DC 20009-4484 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE WITHHOLDING INCOME TAXES (DC) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> WASHINGTON DC TAX & REVENUE <br> 941 N CAPITOL ST NE <br> WASHINGTON, DC 20002-4259 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE WITHHOLDING INCOME TAXES (DC) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. 601 489 440 <br><br> WASHINGTON DEPT OF REVENUE <br> P.O. BOX 34052 <br> SEATTLE, WA 98124-1052 | | | TAXING/GOVERNMENTAL AGENCY <br> BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. 601 489 440 <br><br> WASHINGTON DEPT OF REVENUE <br> P.O. BOX 34051 <br> SEATTLE, WA 98124 | | | TAXING/GOVERNMENTAL AGENCY <br> BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. 601 489 440 <br><br> WASHINGTON DEPT OF REVENUE <br> P.O. BOX 34052 <br> SEATTLE, WA 98124-1052 | | | TAXING/GOVERNMENTAL AGENCY <br> SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| | | | Subtotal <br> (Totals of this page) | | | | $0.00 | $0.00 | $0.00 |

**MTI Technology Corporation**

| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 601 489 440<br><br>WASHINGTON DEPT OF REVENUE<br>P.O. BOX 34051<br>SEATTLE, WA 98124 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>WEST VA DEPT OF TAX & REVENUE<br>P.O. BOX 11412<br>CHARLESTON, WV 25339-1412 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>WEST VIRGINIA STATE TAX DEPT<br>INTERNAL AUDITING DIVISION<br>P.O. BOX 1202<br>CHARLESTON, WV  25324-1202 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>WEST VIRGINIA STATE TAX DEPT<br>INTERNAL AUDITING DIVISION<br>P.O. BOX 1202<br>CHARLESTON, WV  25324-1202 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. 005-0000540320-01<br><br>WISCONSIN DEPT OF REVENUE<br>BOX 930208<br>MILWAUKEE, WI,  53293-0208 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. 005-0000540320-01<br><br>WISCONSIN DEPT OF REVENUE<br>BOX 93389<br>MILWAUKEE, WI 53293-0389 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. 005-0000540320-01<br><br>WISCONSIN DEPT OF REVENUE<br>P.O. BOX 8908<br>MADISON, WI  53708-8908 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

MTI Technology Corporation
_____                    _____
Debtor                                                                                                                      Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 005-0000540320-01<br><br>WISCONSIN DEPT OF REVENUE<br>BOX 93194<br>MILWAUKEE, WI  53293-0194 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>WORKER TRAINING FUND<br>P.O. BOX 6285<br>INDIANAPOLIS, IN  46206-6285 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>WORKFORCE PLACE-INSURANCE<br>925 E 4TH ST<br>WATERLOO, IA 50703-3925 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE UNEMPLOYMENT INSURANCE (IA)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>WV STATE TAX DEPT<br>INTERNAL AUDITING DIVISION<br>P.O. BOX 2666<br>CHARLESTON, WV 25330-2666 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |

Total
(Use only on last page of the completed Schedule E.
Report also on the Summary of Schedules.)                                          $1,714,265.90

Totals
(Use only on last page of the completed Schedule E.  If
applicable, report also on the Statistical Summary of
Certain Liabilities and Related Data.)                                               $1,290,574.14        $423,691.76

Subtotal
(Totals of this page)                            $0.00           $0.00            $0.00