## <u>GENERAL NOTES REGARDING SCHEDULE F</u>

Schedule F does not include certain general accruals for liabilities, which were carried on the Debtor's books and records as of the Petition Date.  Such accruals are general estimates of liabilities such as accrued construction costs, accrued costs of access, and other general accrued liabilities.  These accruals do not represent specific claims as of the Petition Date.

The claims listed in Schedule F arose or were incurred on various dates.  A determination of each date upon which each claim in Schedule F was incurred or arose may be costly and unduly burdensome and no incurrence date is shown where the cost or burden would be significant.

The claims listed on Schedule F are subject to further review, reconciliation and amendment by the Debtor.

For certain trade vendor claims, all or a portion of the claim amounts listed on Schedule F might be an administrative expense priority claim in accordance with section 503(b)(9) of the Bankruptcy Code.

The Debtor has described certain claims on Schedule F as being based upon "Non-Real Property Contracts".  Such a designation shall not be construed as a concession by the Debtor or evidence that the agreement upon which such claims are based (a) constitutes either a "lease", "license" or "executory contract" within the meaning of 11 U.S.C. § 365 and other applicable law; or (b) has not expired, been terminated, or otherwise is not currently in full force and effect. Rather, the Debtor expressly reserves all of its rights with respect thereto, including its right to seek a later determination of these issues and its right to dispute the validity, status, characterization, or enforceability of such agreements.

Official Form 6F (10/06)

**MTI Technology Corporation**

| Debtor | Case No. (If known) |
|--------|---------------------|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do no disclose the child's name. See 11 U.S.C § 112. If a "minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on the page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing a "H," "W," "J," or "C," in the column labeled "Husband, Wife, Joint or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts filing a case under chapter 7, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding general unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H/W/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO. 11521**<br><br>**3ACTIVE, INC.**<br>**ATTN: GRAND CHAN**<br>**887 W MARIETTA ST., SUITE S106**<br>**ATLANTA, GA 30318** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 9/22/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11595**<br><br>**3ACTIVE, INC.**<br>**ATTN: GRAND CHAN**<br>**887 W MARIETTA ST., SUITE S106**<br>**ATLANTA, GA 30318** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 10/23/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 10931**<br><br>**3DELTA SYSTEMS**<br>**ATTN: AARON BILLS**<br>**1807 MICHAEL FARADAY CT**<br>**RESTON, VA 20190** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 12/6/2006** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11252**<br><br>**3M COMPANY**<br>**ATTN: CHUCK STANLEY**<br>**904 BUSH AVE BLDG 42-5E-08**<br>**ST PAUL, MN 55133-3121** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY HW**<br>**TERM: 12 MONTHS, BEGIN 4/16/2007** | X | X | X | UNKNOWN |

Subtotal
(Total of this page)                    $0.00

Official Form 6F (10/06)    Case 8:07-bk-13347-ES    Doc 1-3    Filed 10/15/07    Entered 10/15/07 23:17:14    Desc
Schedules Part 2    Page 3 of 267

MTI Technology Corporation

Debtor                                                                                    Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11226<br>4MEDICA, INC.<br>ATTN: RAMESH NATARAJAN<br>100 CORPORATE POINTE, STE 200<br>LOS ANGELES, CA 90230 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 4/12/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11226<br>4MEDICA, INC.<br>ATTN: RAMESH NATARAJAN<br>100 CORPORATE POINTE, STE 200<br>LOS ANGELES, CA 90230 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 4/12/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11226<br>4MEDICA, INC.<br>ATTN: RAMESH NATARAJAN<br>100 CORPORATE POINTE, STE 200<br>LOS ANGELES, CA 90230 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 4/12/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10861<br>ABBOTT LABS<br>ATTN: SCOTT HARROD<br>100 ABBOTT PARK ROAD<br>DEPT GB94, BLDG AP14C/AP6B<br>ABBOTT PARK, IL 60064-6064 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 12/1/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11639<br>ABBOTT LABS<br>ATTN: SCOTT HARROD<br>100 ABBOTT PARK ROAD<br>DEPT GB94, BLDG AP14C/AP6B<br>ABBOTT PARK, IL 60064-6064 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 12/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>ACCUTECH DATA SUPPLIES, INC<br>4284 TRANSPORT STREET<br>VENTURA, CA 93006-6930 | | | TRADE DEBT | | | | $1,697.32 |
| ACCOUNT NO. 11231<br>ACS EDUCATION SERVICES<br>ATTN: JIM VANDEVEER<br>2277 E 220TH ST<br>LONG BEACH, CA 90810 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 6/1/2007 | X | X | X | UNKNOWN |

Subtotal (Total of this page)    $1,697.32

Official Form 6F (10/06)

**MTI Technology Corporation**

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11488<br><br>ACS, INC.<br>ATTN: FRANK COLLADO<br>1 CURIE CT, MS 1500<br>ROCKVILLE, MD 20850 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 8/20/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ACT TELECONFERENCING SVCS, INC<br>ATTENTION: PAT BONDE<br>ID: 4745-150228<br>DEPT CH 17366<br>PALATINE, IL 60055-7366 | | | TRADE DEBT | | | | $14,618.44 |
| ACCOUNT NO. 11290<br><br>ADC TELECOMMUNICATIONS INC.<br>ATTN: PHIL NEAL<br>13625 TECHNOLOGY DRIVE<br>EDEN PRAIRIE, MN 55344 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 6/17/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11291<br><br>ADC TELECOMMUNICATIONS INC.<br>ATTN: KEITH SEEDORF<br>1255A KENNESTONE CIRCLE<br>MARIETTA, GA 30066 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 6/17/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ADVENT PARTNERS DMC III<br>LIMITED PARTNERSHIP<br>C/O ADVENT INTERNATIONAL CORP.<br>75 STATE STREET, 29TH FLOOR<br>BOSTON, MA 02109 | | | SERIES A & SERIES B DIVIDEND PAYABLE | X | X | | $79,001.08 |
| ACCOUNT NO.<br><br>ADVENT PARTNERS II<br>LIMITED PARTNERSHIP<br>C/O ADVENT INTERNATIONAL CORP.<br>75 STATE STREET, 29TH FLOOR<br>BOSTON, MA 02109 | | | SERIES A & SERIES B DIVIDEND PAYABLE | X | X | | $22,673.77 |
| ACCOUNT NO.<br><br>AERONET<br>P.O. BOX 17239<br>IRVINE, CA 92713-7239 | | | TRADE DEBT | | | | $176.40 |

Subtotal
(Total of this page)

| $116,469.68 |

**MTI Technology Corporation**

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11589 <br><br> AEROSPACE CORP-EASTERN RANGE <br> ATTN: JUDY AUSTIN <br> E&L BLDG. 1704, ROOM 1533 <br> CAPE CANAVERAL, FL 32920 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON ADIC <br> TERM: 12 MONTHS, BEGIN 10/17/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11396 <br><br> AEROSPACE CORPORATION, THE <br> ATTN: BRUCE MAU <br> 355 S DOUGLAS STREET <br> EL SEGUNDO, CA 90245 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON ADIC <br> TERM: 16 MONTHS, BEGIN 6/13/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10604 <br><br> AEROSPACE CORPORATION, THE <br> ATTN: DAVID VARGAS <br> 355 SO. DOUGLAS ST <br> ELSEGUNDO, CA 90245 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC HW <br> TERM: 12 MONTHS, BEGIN 10/1/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10604 <br><br> AEROSPACE CORPORATION, THE <br> ATTN: DAVID VARGAS <br> 355 SO. DOUGLAS ST <br> ELSEGUNDO, CA 90245 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC SW <br> TERM: 12 MONTHS, BEGIN 10/1/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11427 <br><br> AEROSPACE CORPORATION, THE <br> ATTN: DAVID VARGAS <br> 355 SO. DOUGLAS ST <br> ELSEGUNDO, CA 90245 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC HW <br> TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11537 <br><br> AEROSPACE CORPORATION, THE <br> ATTN: BRUCE MAU <br> 355 S DOUGLAS STREET <br> EL SEGUNDO, CA 90245 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: QUANTUM DIRECT <br> TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11538 <br><br> AEROSPACE CORPORATION, THE <br> ATTN: BRUCE MAU <br> 355 S DOUGLAS STREET <br> EL SEGUNDO, CA 90245 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON LEGATO <br> TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

| $0.00 |
|---|

MTI Technology Corporation

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11613 <br><br> AEROSPACE CORPORATION, THE <br> ATTN: BRUCE MAU <br> 355 S DOUGLAS STREET <br> EL SEGUNDO, CA 90245 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC SW <br> TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11540 <br><br> AEROSPACE CORPORATION, THE <br> ATTN: BRUCE MAU <br> 355 SOUTH DOUGLAS STREET <br> EL SEGUNDO, CA 90245 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC HW <br> TERM: 12 MONTHS, BEGIN 10/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11540 <br><br> AEROSPACE CORPORATION, THE <br> ATTN: BRUCE MAU <br> 355 S DOUGLAS STREET <br> EL SEGUNDO, CA 90245 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC HW <br> TERM: 12 MONTHS, BEGIN 10/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11540 <br><br> AEROSPACE CORPORATION, THE <br> ATTN: BRUCE MAU <br> 355 S DOUGLAS STREET <br> EL SEGUNDO, CA 90245 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC SW <br> TERM: 12 MONTHS, BEGIN 10/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11539 <br><br> AEROSPACE CORPORATION, THE <br> ATTN: ARLENE KISHI <br> 355 SOUTH DOUGLAS ST <br> EL SEGUNDO, CA 90245 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: QUANTUM DIRECT <br> TERM: 12 MONTHS, BEGIN 9/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> AFCO PREMIUM ACCEPTANCE, INC <br> TWO CORPORATE CENTER <br> 1390 WILLOW PASS RD, SUITE 615 <br> CONCORD, CA 94520 | | | PREMIUM FINANCE AGREEMENT | | | | $215,953.00 |
| ACCOUNT NO. <br><br> AFCO PREMIUM ACCEPTANCE, INC <br> ATTENTION: CAROL HABIG <br> DEPT LA21315 <br> PASADENA, CA 91185-1315 | | | TRADE DEBT | | | | $35,992.15 |

| | Subtotal (Total of this page) | $251,945.15 |
|---|---|---|

Official Form 6F (10/06) Case 8:07-bk-13347-ES    Doc 1-3    Filed 10/15/07    Entered 10/15/07 23:17:14    Desc
Schedules Part 2    Page 7 of 267

MTI Technology Corporation

Debtor                                                                                  Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11475<br><br>ALACHUA COUNTY CLERK OF COURT<br>ATTN: JIM PARAMORE<br>201 E UNIVERSITY CLERK OF COURT<br>GAINESVILLE, FL 32601 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 8/28/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11277<br><br>ALEA NORTH AMERICAN COMPANY<br>ATTN: JOSEPH ROGULSKI<br>55 CAPITAL BOULEVARD<br>CORPORATE RIDGE<br>ROCKY HILL, CT 06067 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 3/12/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11113<br><br>ALEA NORTH AMERICAN COMPANY<br>ATTN: JOSEPH ROGULSKI<br>55 CAPITAL BOULEVARD<br>CORPORATE RIDGE<br>ROCKY HILL, CT 06067 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 2/25/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11025<br><br>ALERI, INC.<br>ATTN: JEREMIAH ROTHSCHILD<br>550 BROAD STREET SUITE 802<br>NEWARK, NJ 07102 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 12/28/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11025<br><br>ALERI, INC.<br>ATTN: BURT LUHMAN<br>TWO PRUDENTIAL PLAZA<br>180 NORTH STETSON, STE 4100<br>CHICAGO, IL 60601 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 12/28/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10884<br><br>ALERI, INC.<br>ATTN: BURT LUHMAN<br>TWO PRUDENTIAL PLAZA<br>180 NORTH STETSON, STE 4100<br>CHICAGO, IL 60601 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 12/31/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11650<br><br>ALERI, INC.<br>ATTN: BURT LUHMAN<br>TWO PRUDENTIAL PLAZA<br>180 NORTH STETSON, STE 4100<br>CHICAGO, IL 60601 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 12/31/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)                                          $0.00

**MTI Technology Corporation**

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ALLIANCE STORAGE TECHNOLOGIES<br>ATTENTION: CHRIS CARR<br>ATTN: CHRIS CARR<br>3515 EAST SAINT VRAIN STREET<br>COLORADO SPRINGS  CA  80909 | | | TRADE DEBT | | | | $17,825.00 |
| ACCOUNT NO. 10901<br><br>ALLIANCE SYSTEMS<br>ATTN: BRENT COLOMBO<br>3501 E. PLANO PARKWAY<br>PLANO, TX 75074 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 12/15/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ALLIANZ LIFE INSURANCE CO<br>55 GREENS ROAD<br>P.O. BOX 5160<br>WESTPORT, CT 06881 | | | NON-RESIDENTIAL LEASE AGREEMENTS<br>DEBTOR: LESSEE<br>ROYAL CENTER TWO<br>11575 GREAT OAKS WAY, SUITE 315 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11131<br><br>ALVAREZ & MARSAL, INC.<br>ATTN: PAUL WILLIAMS<br>101 EAST 52ND STREET, 6TH FLOOR<br>NEW YORK, NY 10022 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 3/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>AMERICAN  EXPRESS CO<br>TRAVEL RELATED SERVICES CO, INC<br>P.O. BOX 360001<br>FORT LAUDERDALE, FL  33336-0001 | | | TRADE DEBT | | | | $35.00 |
| ACCOUNT NO. 11125<br><br>AMERICAN BANKERS ASSOCIATION<br>ATTN: MIKE FAULCONER<br>1120 CONNECTICUT AVE., NW<br>WASHINGTON, DC 20036 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 21 MONTHS, BEGIN 1/11/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>AMERICAN EXPRESS<br>BOX 0001<br>LOS ANGELES CA 90096-0001 | Y | | MTI'S AMEX CARD WITH CO-GUARANTOR ALISON HERSHEY | | | | $55,243.00 |

Subtotal
(Total of this page)

$73,103.00

MTI Technology Corporation

| Debtor | | | | Case No. (If known) | |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMERICAN EXPRESS<br>ATTENTION: CUSTOMER SERVICE<br>P.O. BOX 360001<br>FT. LAUDERDALE, FL 33336-0001 | | | TRADE DEBT | | | | $226,940.16 |
| ACCOUNT NO. 11453<br><br>AMERICAN MATHEMATICAL<br>ATTN: ANN GENDREAU<br>201 CHARLES ST<br>PROVIDENCE<br>PO BOX 6248, RI 02904-2294 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 7/31/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10999<br><br>AMERICANTOURS INT'L<br>ATTN: ACCOUNTS PAYABLE<br>6053 W CENTURY BLVD STE 700<br>LOS ANGELES, CA 90045 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/31/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10999<br><br>AMERICANTOURS INT'L<br>ATTN: ACCOUNTS PAYABLE<br>6053 W CENTURY BLVD STE 700<br>LOS ANGELES, CA 90045 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 12/31/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11103<br><br>AMERIGAS CORP<br>ATTN: CAROLYN ALTMAN<br>IRM S&I CORP SVC<br>11030 WHITE ROCK RD #100<br>RANCHO CORDOVA, CA 95670 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 3/21/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11012<br><br>AMGEN INC.<br>ATTN: STUART LIDDLE<br>ONE AMGEN CENTER DR-MS27-2-B<br>THOUSAND OAKS, CA 91320 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ANDREW STAHELIN<br>8121 ROSBERG LN<br>CHARLOTTE, NC 28216 | | | TRADE DEBT | | | | $591.70 |

| | Subtotal<br>(Total of this page) | $227,531.86 |

Official Form 6F (10/06)    Case 8:07-bk-13347-ES    Doc 1-3    Filed 10/15/07    Entered 10/15/07 23:17:14    Desc
Schedules Part 2    Page 10 of 267

MTI Technology Corporation

Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10852<br><br>ANN TAYLOR, INC<br>ATTN: OPERATIONS CENTER<br>142 WEST 57TH STREET<br>NEW YORK, NY 10019 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10852<br><br>ANN TAYLOR, INC<br>ATTN: OPERATION CENTER<br>7101 DISTRIBUTION DRIVE<br>LOUISVILLE, KY 40268 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10852<br><br>ANN TAYLOR, INC<br>ATTN: OPERATIONS CENTER<br>1372 BROADWAY<br>NEW YORK, NY 10018 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10852<br><br>ANN TAYLOR, INC<br>ATTN: OPERATIONS CENTER<br>TIMES SQUARE TOWER<br>7 TIMES SQUARE<br>NEW YORK, NY 10036 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11079<br><br>ANSWER FINANCIAL INC.<br>ATTN: STEVE BARSTOW<br>15910 VENTURA BLVD<br>ENCINO, CA 91436 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 4/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10825<br><br>APACHE CORP<br>ATTN: KENNY LENFESTEY<br>6120 S YALE #1500<br>TULSA, OK 74136 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 11/16/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>APS - AVNET PARTNER SOLUTIONS<br>AVNET PARTNER SOLUTIONS<br>ACCOUNTS PAYABLE<br>8700 SOUTH PRICE ROAD<br>TEMPE, AZ 85284 | | | MAINTENANCE CONTRACT | X | X | X | UNKNOWN |

Subtotal
(Total of this page) | $0.00

MTI Technology Corporation
_____
Debtor                                                                                                        Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>ARIES INTERNET SERVICES<br>3 RIDGEWOOD DRIVE<br>BELTON, TX 76513 | | | **TRADE DEBT** | | | | $2,400.00 |
| **ACCOUNT NO.**<br>ARMANDO ESPINOZA<br>10720 QUARRY OAKS TRAIL<br>AUSTIN, TX 78717 | | | **TRADE DEBT** | | | | $657.17 |
| **ACCOUNT NO.**<br>ASIA PLANT RENTAL<br>1215 W. 228TH STREET<br>TORRANCE  CA  90502 | | | **TRADE DEBT** | | | | $519.06 |
| **ACCOUNT NO. 11344**<br>ASPEN TECHNOLOGY<br>ATTN: STEPHEN CHIODI<br>10 CANAL PARK<br>CAMBRIDGE, MA 02141 | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON LEGATO**<br>**TERM: 12 MONTHS, BEGIN 7/1/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 10916**<br>ASSOCIATED PRESS, THE<br>ATTN: DEBBIE RUSOLO<br>19 COMMERCE COURT WEST<br>CRANBURY<br>CRANBURY TECHNICAL CENTER, NJ 08512 | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY HW**<br>**TERM: 12 MONTHS, BEGIN 1/1/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 10916**<br>ASSOCIATED PRESS, THE<br>ATTN: DEBBIE RUSOLO<br>19 COMMERCE COURT WEST<br>CRANBURY<br>CRANBURY TECHNICAL CENTER, NJ 08512 | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY HW**<br>**TERM: 12 MONTHS, BEGIN 1/1/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 10916**<br>ASSOCIATED PRESS, THE<br>ATTN: DEBBIE RUSOLO<br>19 COMMERCE COURT WEST<br>CRANBURY<br>CRANBURY TECHNICAL CENTER, NJ 08512 | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON ADIC**<br>**TERM: 12 MONTHS, BEGIN 1/1/2007** | X | X | X | UNKNOWN |

Subtotal
(Total of this page)                    $3,576.23

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10916 <br><br> ASSOCIATED PRESS, THE <br> ATTN: DEBBIE RUSOLO <br> 19 COMMERCE COURT WEST <br> CRANBURY <br> CRANBURY TECHNICAL CENTER, NJ 08512 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC HW <br> TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10916 <br><br> ASSOCIATED PRESS, THE <br> ATTN: DEBBIE RUSOLO <br> 19 COMMERCE COURT WEST <br> CRANBURY <br> CRANBURY TECHNICAL CENTER, NJ 08512 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI LEGACY SW <br> TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10916 <br><br> ASSOCIATED PRESS, THE <br> ATTN: DEBBIE RUSOLO <br> 19 COMMERCE COURT WEST <br> CRANBURY <br> CRANBURY TECHNICAL CENTER, NJ 08512 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON LEGATO <br> TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10916 <br><br> ASSOCIATED PRESS, THE <br> ATTN: DEBBIE RUSOLO <br> 19 COMMERCE COURT WEST <br> CRANBURY <br> CRANBURY TECHNICAL CENTER, NJ 08512 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON LEGATO <br> TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10916 <br><br> ASSOCIATED PRESS, THE <br> ATTN: GARTH BURNS <br> 215 PERSHING RD <br> KANSAS CITY, MO 64018 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON LEGATO <br> TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10872 <br><br> AT&T <br> ATTN: ROBERT MCGREGOR <br> 340 MT KEMBLE AVE <br> MORRISTOWN, NJ 07962 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI LEGACY HW <br> TERM: 12 MONTHS, BEGIN 11/16/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11618 <br><br> AT&T <br> ATTN: ROBERT MCGREGOR <br> 340 MT KEMBLE AVE <br> MORRISTOWN, NJ 07962 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI LEGACY HW <br> TERM: 12 MONTHS, BEGIN 11/16/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page) | $0.00

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10963<br><br>AT&T<br>ATTN: MARGARET MCKENNA<br>2121 E 63RD ST<br>KANSAS CITY, MO 64130 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10963<br><br>AT&T<br>ATTN: DAVID QUIST<br>300 NORTH POINT PKWY<br>ALPHARETTA, GA 30005 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>AT&T<br>P.O. BOX 930170<br>DALLAS, TX 75393-0170 | | | TRADE DEBT | | | | $1,812.06 |
| ACCOUNT NO.<br><br>AT&T<br>PAYMENT CENTER<br>SACRAMENTO, CA 95887-0001 | | | TRADE DEBT | | | | $1,787.81 |
| ACCOUNT NO.<br><br>AT&T - 630047<br>P.O. BOX 630047<br>DALLAS, TX 75263-0047 | | | TRADE DEBT | | | | $0.57 |
| ACCOUNT NO.<br><br>AT&T MOBILITY - 6463<br>P.O. BOX 6463<br>CAROL STREAM, IL 60197-6463 | | | TRADE DEBT | | | | $587.50 |
| ACCOUNT NO.<br><br>AT&T WIRELESS SERVICES-8100<br>P.O. BOX 8100<br>AURORA, ILL 60507-8100 | | | TRADE DEBT | | | | $77.23 |

Subtotal
(Total of this page)    $4,265.17

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11323<br><br>ATLANTA CAPITAL MANAGEMENT<br>ATTN: DARIN CLAUSON<br>1349 W PEACHTREE STREET STE#1600<br>ATLANTA, GA 30309 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/7/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11323<br><br>ATLANTA CAPITAL MANAGEMENT<br>ATTN: DARIN CLAUSON<br>1349 W PEACHTREE STREET STE#1600<br>ATLANTA, GA 30309 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/7/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11323<br><br>ATLANTA CAPITAL MANAGEMENT<br>ATTN: DARIN CLAUSON<br>1349 W PEACHTREE STREET STE#1600<br>ATLANTA, GA 30309 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 6/7/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11324<br><br>ATLANTA CAPITAL MANAGEMENT<br>ATTN: DARIN CLAUSON<br>1349 W PEACHTREE STREET STE#1600<br>ATLANTA, GA 30309 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 6/9/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10896<br><br>ATLANTIA OFFSHORE<br>ATTN: CHARLES BELL<br>1255 ENCLAVE PARKWAY, SUITE #400<br>HOUSTON, TX 77077 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/14/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10896<br><br>ATLANTIA OFFSHORE<br>ATTN: CHARLES BELL<br>1255 ENCLAVE PARKWAY, SUITE #400<br>HOUSTON, TX 77077 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/14/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10896<br><br>ATLANTIA OFFSHORE<br>ATTN: CHARLES BELL<br>1255 ENCLAVE PARKWAY, SUITE #400<br>HOUSTON, TX 77077 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 12/14/2006 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)                    $0.00

MTI Technology Corporation

| Debtor | | Case No. (If known) |
|---|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11071 <br><br> AUTOANYTHING <br> ATTN: PARAG PATEL <br> 9210 SKY PARK COURT, SUITE 100 <br> SAN DIEGO, CA 92123 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON LEGATO <br> TERM: 12 MONTHS, BEGIN 3/21/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> AVIS RENT A CAR SYSTEM, INC <br> 7876 COLLECTIONS CENTER DRIVE <br> CHICAGO, IL 60693 | | | TRADE DEBT | | | | $2,556.10 |
| ACCOUNT NO. <br><br> AVNET <br> ATTN: STEVE GILLHOUSE <br> 8700 S. PRICE ROAD <br> TEMPE, AZ 85284 | | | TRADE DEBT | | | | $13,146.15 |
| ACCOUNT NO. <br><br> AVNET <br> ATTENTION: MICHAEL STANCLIFF <br> 8700 S. PRICE RD. <br> TEMPE, AZ 85284 | | | TRADE DEBT | | | | $99,836.78 |
| ACCOUNT NO. <br><br> AVNET COMPUTER <br> 2211 SOUTH 47TH STREET <br> PHOENIX, AZ 85034 | | | NON-EXCLUSIVE DISTRIBUTOR AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> AVNET COMPUTER <br> 2211 SOUTH 47TH STREET <br> PHOENIX, AZ 85034 | | | NON-EXCLUSIVE DISTRIBUTOR AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> AVNET COMPUTER <br> 2211 SOUTH 47TH STREET <br> PHOENIX, AZ 85034 | | | SOFTWARE LICENSE AGREEMENT | X | X | X | UNKNOWN |

| | Subtotal <br> (Total of this page) | $115,539.03 |
|---|---|---|

Official Form 6F (10/06)

**MTI Technology Corporation**

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AVNET COMPUTER<br>2211 SOUTH 47TH STREET<br>PHOENIX, AZ 85034 | | | SOFTWARE LICENSE AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>AVNET COMPUTER MARKETING<br>ATTN: KRISTIN INGRAM<br>8700 S. PRICE RD.<br>TEMPE, AZ  85284 | | | TRADE DEBT | | | | $3,131.11 |
| ACCOUNT NO. 11130<br><br>BANK OF AMERICA<br>ATTN: ALAN JOHNSON<br>101 ENTERPRISE DR<br>KINGSTON, NY 12207 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11549<br><br>BARON CAPITAL<br>ATTN: STEVE WILSON<br>767 FIFTH AVENUE, 49TH FLOOR<br>NEW YORK, NY 10153 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC HW<br>TERM: 12 MONTHS, BEGIN 9/22/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11549<br><br>BARON CAPITAL<br>ATTN: STEVE WILSON<br>767 5TH AVE, 49TH FLOOR<br>NEW YORK, NY 10153 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 9/22/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11549<br><br>BARON CAPITAL<br>ATTN: STEVE WILSON<br>767 5TH AVE, 49TH FLOOR<br>NEW YORK, NY 10153 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC SW<br>TERM: 12 MONTHS, BEGIN 9/22/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BARRY BICKFORD<br>1609A POTOMAC GREENS<br>ALEXANDRIA, VA  22314 | | | TRADE DEBT | | | | $1,870.66 |

Subtotal
(Total of this page)        $5,001.77

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BELL MICROPRODUCTS<br>ATTN: TANYA WILSON<br>60 BUNSEN, SUITE 200<br>IRVINE, CA 92618 | | | TRADE DEBT | | | | $4,550.00 |
| ACCOUNT NO.<br><br>BELLSOUTH TELECOMMUNICATIONS<br>675 WEST PEACHTREE STREET NE<br>ATLANTA, GA 30375 | | | GENERAL AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. 10964<br><br>BELLSOUTH TELECOMMUNICATIONS<br>ATTN: MIKE TALLENT<br>1884 DATA DRV<br>BIRMINGHAM, AL 35244 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 2/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11044<br><br>BELLSOUTH TELECOMMUNICATIONS<br>ATTN: MIKE TALLENT<br>1884 DATA DRV<br>BIRMINGHAM, AL 35244 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 2/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BERNS COMMERCIAL PROPERTIES<br>1515 S CAPITAL OF TEXAS HWY #140<br>AUSTIN, TX 78746 | | | NON-RESIDENTIAL LEASE AGREEMENTS<br>DEBTOR: LESSEE<br>9433 BEE CAVES RD, BLDG III, #100<br>AUSTIN, TX  78733 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11046<br><br>BIOLOGICAL RESEARCH ASSOCIATES<br>ATTN: MATT KUBA<br>3901 US HIGHWAY 301 N; STE#180<br>TAMPA, FL 33619 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 3/25/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11256<br><br>BIOMERIEUX<br>ATTN: DAN MONJAR<br>100 RUDOLPHE STREET<br>DURHAM, NC 27712 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 4/2/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

| $4,550.00 |

MTI Technology Corporation

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BLUE SHIELD OF CA<br>ATTN: KRISTINE WALSH<br>770 THE CITY DRIVE SOUTH<br>SUITE 3500<br>ORANGE, CA 92868 | | | MEDICAL INSURANCE, BASIC LIFE, AD&D | X | X | X | UNKNOWN |
| ACCOUNT NO. 10975<br><br>BOEING (SSG IDS - PUGET SOUND)<br>ATTN: FRANK TROTH<br>9725 E. MARGINAL WAY SOUTH<br>BLDG 9-53 MS 4J-20<br>SEATTLE, WA 98108 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11658<br><br>BOEING DEFENSE & SPACE<br>ATTN: DAVID BRUMBERG<br>20403 68TH AVE S BLDG18-41<br>KENT, WA 98031 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 11/15/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11620<br><br>BOND BEEBE ACCOUNTANTS<br>ATTN: SAM NIMJARUNSEK<br>4600 EAST-WEST HWY<br>BETHESDA, MD 20814391 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 11/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10898<br><br>BOSTON PROPERTIES<br>ATTN: RICH PEIRCE<br>111 HUNTINGTON AVENUE<br>BOSTON, MA 02199 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 13 MONTHS, BEGIN 12/13/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11188<br><br>BRAZOSPORT COLLEGE<br>ATTN: CAROL POUSH<br>500 COLLEGE DR; BUSINESS OFFICE<br>LAKE JACKSON, TX 77566 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 7 MONTHS, BEGIN 2/7/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11444<br><br>BRAZOSPORT COLLEGE<br>ATTN: CAROL POUSH<br>500 COLLEGE DR; BUSINESS OFFICE<br>LAKE JACKSON, TX 77566 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 8/31/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)                    $0.00

Official Form 6F (10/06)

**MTI Technology Corporation**

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11439<br>**BRAZOSPORT COLLEGE**<br>**ATTN: CAROL POUSH**<br>**500 COLLEGE DR; BUSINESS OFFICE**<br>**LAKE JACKSON, TX 77566** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: QUANTUM DIRECT**<br>**TERM: 12 MONTHS, BEGIN 9/1/2007** | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>**BREECE HILL TECHNOLOGIES, INC.**<br>**10955 WESTMOOR DRIVE**<br>**SUITE 400**<br>**WESTMINSTER, CO 80021** | | | **CORPORATE ACCOUNT AGREEMENT** | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>**BREECE HILL TECHNOLOGIES, INC.**<br>**10955 WESTMOOR DRIVE**<br>**SUITE 400**<br>**WESTMINSTER, CO 80021** | | | **CORPORATE ACCOUNT AGREEMENT** | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>**BREECE HILL TECHNOLOGIES, INC.**<br>**10955 WESTMOOR DRIVE**<br>**SUITE 400**<br>**WESTMINSTER, CO 80021** | | | **INVESTMENT AGREEMENT** | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>**BREECE HILL TECHNOLOGIES, INC.**<br>**10955 WESTMOOR DRIVE**<br>**SUITE 400**<br>**WESTMINSTER, CO 80021** | | | **INVESTMENT AGREEMENT** | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>**BRIDGEHEAD SOFTWARE INC.**<br>**400 WEST CUMMINGS PARK STE 6600**<br>**WOBURN, MA 01801** | | | **TRADE DEBT** | | | | $351.00 |
| ACCOUNT NO.<br>**BRIGGS ELECTRIC INC.**<br>**14381 FRANKLIN AVENUE**<br>**TUSTIN, CA 92780** | | | **TRADE DEBT** | | | | $3,957.63 |

| | Subtotal<br>(Total of this page) | $4,308.63 |
|---|---|---|

Official Form 6F (10/06) Case 8:07-bk-13347-ES    Doc 1-3    Filed 10/15/07    Entered 10/15/07 23:17:14    Desc
Schedules Part 2    Page 20 of 267

MTI Technology Corporation

Debtor                                                                                    Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BROCADE COMMUNICATIONS SYSTEMS INC<br>1745 TECHNOLOGY DRIVE<br>SAN JOSE, CA 95110<br>WESTMINSTER, CO 80021 | | | ORIGINAL EQUIPMENT MANUFACTURER(OEM) AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BROCADE COMMUNICATIONS SYSTEMS, INC.<br>1745 TECHNOLOGY DRIVE<br>SAN JOSE, CA 95110<br>WESTMINSTER, CO 80021 | | | MASTER SERVICE AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BROCADE COMMUNICATIONS SYSTEMS, INC.<br>1745 TECHNOLOGY DRIVE<br>SAN JOSE,  CA 95110 | | | MASTER SERVICE AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BROCADE COMMUNICATIONS SYSTEMS, INC.<br>1745 TECHNOLOGY DRIVE<br>SAN JOSE,  CA 95110 | | | ORIG EQUIP MANUFACTURER(OEM) AGMNT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BROCADE COMMUNICATIONS SYSTEMS, INC.<br>1745 TECHNOLOGY DRIVE<br>SAN JOSE,  CA 95110 | | | QUALIFIED SPT PARTNER PROGRAM AGMT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BROCADE COMMUNICATIONS SYSTEMS, INC.<br>1745 TECHNOLOGY DRIVE<br>SAN JOSE, CA 95110<br>WESTMINSTER, CO 80021 | | | QUALIFIED SUPPORT PARTNER PROGRAM AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. 11387<br><br>BROWN & TOLAND MEDICAL GROUP<br>ATTN: PATRICK WHEATON<br>153 TOWNSEND ST;  STE 600<br>SAN FRANCISCO, CA 94107 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/6/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)                                                    $0.00

MTI Technology Corporation

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT  NO. 11387<br><br>BROWN & TOLAND MEDICAL GROUP<br>ATTN: PATRICK WHEATON<br>153 TOWNSEND ST;  STE 600<br>SAN FRANCISCO, CA 94107 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/6/2007 | X | X | X | UNKNOWN |
| ACCOUNT  NO. 11387<br><br>BROWN & TOLAND MEDICAL GROUP<br>ATTN: PATRICK WHEATON<br>153 TOWNSEND ST;  STE 600<br>SAN FRANCISCO, CA 94107 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 7/6/2007 | X | X | X | UNKNOWN |
| ACCOUNT  NO. 10956<br><br>BROWN & TOLAND MEDICAL GROUP<br>ATTN: PATRICK WHEATON<br>153 TOWNSEND ST;  STE 600<br>SAN FRANCISCO, CA 94107 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 2/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT  NO. 11232<br><br>BROWN & TOLAND MEDICAL GROUP<br>ATTN: MICHAEL MCINTYRE<br>14901 FAA BLVD<br>FORT WORTH, TX 76155 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 5/26/2007 | X | X | X | UNKNOWN |
| ACCOUNT  NO. 11232<br><br>BROWN & TOLAND MEDICAL GROUP<br>ATTN: MICHAEL MCINTYRE<br>14901 FAA BLVD<br>FORT WORTH, TX 76155 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 5/26/2007 | X | X | X | UNKNOWN |
| ACCOUNT  NO. 11232<br><br>BROWN & TOLAND MEDICAL GROUP<br>ATTN: MICHAEL MCINTYRE<br>14901 FAA BLVD<br>FORT WORTH, TX 76155 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 5/26/2007 | X | X | X | UNKNOWN |
| ACCOUNT  NO. 11030<br><br>BURLINGTON NORTHERN SANTA FE<br>ATTN: BLAISE HUPY<br>2400 WESTERN CENTER BLVD,<br>FORT WORTH, TX 76131 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 3/1/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

Official Form 6F (9/00) Case 8:07-bk-13347-ES    Doc 1-3    Filed 10/15/07    Entered 10/15/07 23:17:14    Desc
Schedules Part 2    Page 22 of 267

MTI Technology Corporation

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11397<br>BUTTE COMM COLLEGE<br>ATTN: JIM CONERY<br>3536 BUTTE CAMPUS DRIVE<br>OROVILLE, CA 95965 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 7/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11090<br>CAIRNCROSS & HEMPELMANN, P.S.<br>ATTN: JAMES A. MADDEN<br>524 SECOND AVENUE, SUITE 500<br>SEATTLE, WA 98104 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 3/27/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>CAL CONNOLLY<br>3739 GROVE STREET<br>DENVER, CO  80211 | | | TRADE DEBT | | | | $525.52 |
| ACCOUNT NO. 10957<br>CAMACO, LLC<br>ATTN: JANET DOBESH<br>1851 E 32ND AVE<br>COLUMBUS, NE 68602 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 1/16/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11627<br>CAPITAL PROPERTIES<br>ATTN: RICH MOLZON<br>115 BROADWAY, 3RD FLOOR<br>NEW YORK, NY 10006 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/10/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11627<br>CAPITAL PROPERTIES<br>ATTN: RICH MOLZON<br>115 BROADWAY, 3RD FLOOR<br>NEW YORK, NY 10006 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 11/10/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10678<br>CARDINAL INVESTMENT CO.<br>ATTN: SHANE SUCKLA<br>2100 MCKINNEY AVE. SUITE 1780<br>DALLAS, TX 75201 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 10/17/2006 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

| $525.52 |
|---|

**MTI Technology Corporation**

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11557<br>CARDINAL INVESTMENT CO.<br>ATTN: SHANE SUCKLA<br>2100 MCKINNEY AVE. SUITE 1780<br>DALLAS, TX 75201 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 10/17/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11634<br>CARDIOVASCULAR PROVIDER RES<br>ATTN: DALLAS KOEPPE<br>14800 LANDMARK BLVD; SUITE 700<br>DALLAS, TX 75254 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/20/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11634<br>CARDIOVASCULAR PROVIDER RES<br>ATTN: DALLAS KOEPPE<br>14800 LANDMARK BLVD; SUITE 700<br>DALLAS, TX 75254 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/20/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11634<br>CARDIOVASCULAR PROVIDER RES<br>ATTN: DALLAS KOEPPE<br>14800 LANDMARK BLVD; SUITE 700<br>DALLAS, TX 75254 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 11/20/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11011<br>CARDIOVASCULAR PROVIDER RES<br>ATTN: DALLAS KOEPPE<br>14800 LANDMARK BLVD; SUITE 700<br>DALLAS, TX 75254 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 12/28/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11653<br>CARDIOVASCULAR PROVIDER RES<br>ATTN: DALLAS KOEPPE<br>14800 LANDMARK BLVD; SUITE 700<br>DALLAS, TX 75254 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 12/28/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11636<br>CAREFIRST BLUECROSS BLUESHIELD<br>ATTN: JEFF KUBALL<br>9100 GUILFORD ROAD<br>COLUMBIA, MD 21046 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 11/25/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)                                        $0.00

Official Form 6F (10/06)

**MTI Technology Corporation**

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11161<br><br>CATALINA MARKETING CORPORATION<br>ATTN: BRIAN ANDREWS<br>200 CARILLON PARKWAY<br>ST PETERSBURG, FL 33716-2329 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 4/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>CCBN (THOMSON)<br>METRO CENTER<br>ONE STATION PLACE<br>STAMFORD, CT 06902 | | | SUBSCRIPTION AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>CCBN (THOMSON)<br>METRO CENTER<br>ONE STATION PLACE<br>STAMFORD, CT 06902 | | | SUBSCRIPTION AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>CCS<br>ATTENTION: MIKE ARMSTRONG<br>2532 WHITE ROAD<br>IRVINE, CA. 92614 | | | TRADE DEBT | | | | $54,160.00 |
| ACCOUNT NO.<br><br>CENTEX SOLUTIONS INC.<br>ATTN: JODY BREAUX<br>1105 SAN AUGUSTINE DR.<br>AUSTIN, TX 78733 | | | NON-RESIDENTIAL SUBLEASE AGREEMENTS<br>DEBTOR: LESSOR<br>9433 BEE CAVES RD, BLDG III, #100<br>AUSTIN, TX 78733 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11564<br><br>CENVEO<br>ATTN: ART WILSON<br>10300 WATSON RD<br>ST. LOUIS, MO 63127 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 7/10/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10781<br><br>CERIC, INC.<br>ATTN: JEREMY FRETT<br>7815 SHAFFER PARKWAY<br>LITTLETON, CO 80127 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 10/14/2006 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$54,160.00

Official Form 6F (10/06)  Case 8:07-bk-13347-ES   Doc 1-3   Filed 10/15/07   Entered 10/15/07 23:17:14   Desc
Schedules Part 2   Page 25 of 267

MTI Technology Corporation

| Debtor | | | | | | | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CH REALTY IV/ROYAL CENTRE, LLC<br>P.O. BOX 6150<br>BLDG #CJB001<br>HICKSVILLE, NY 11802-6150 | | | TRADE DEBT | | | | $4,600.15 |
| ACCOUNT NO. 11329<br>CHOICEPOINT INC.<br>ATTN: THOMAS FINLEY<br>1100 ALDERMAN DRIVE<br>ALPHARETTA, GA 30005 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 3 MONTHS, BEGIN 7/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11522<br>CHOICEPOINT INC.<br>ATTN: THOMAS FINLEY<br>1100 ALDERMAN DRIVE<br>ALPHARETTA, GA 30005 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 3 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>CIGNA DENTAL<br>ATTN: JUNE GARNICA<br>26 EXECUTIVE PARK<br>IRVINE, CA 92614 | | | DENTAL INSURANCE | X | X | X | UNKNOWN |
| ACCOUNT NO. 11554<br>CIRADEN<br>ATTN: LISA BERNARD<br>8619 WESTWOOD CENTER DR, SUITE 200<br>VIENNA, VA 22182 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 10/3/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11554<br>CIRADEN<br>ATTN: LISA BERNARD<br>8619 WESTWOOD CENTER DR, SUITE 200<br>VIENNA, VA 22182 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/3/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>CIT TECHNOLOGY FINANCING SERVICE<br>10201 CENTURION PARKWAY NORTH<br>SUITE 100<br>JACKSONVILLE FL 32256 | | | TRADE DEBT | | | | $1,308.91 |

| | Subtotal<br>(Total of this page) | $5,909.06 |

MTI Technology Corporation

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11414<br><br>CITY OF TYLER- COMPUTER SVCS<br>ATTN: BENNY YAZPANDANAHI<br>212 NORTH BONNER AVENUE<br>TYLER, TX 75702 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10851<br><br>CLOUD CREEK SYSTEMS, INC.<br>ATTN: BRYAN COVILLE<br>30101 AGOURA COURT<br>SUITE 105<br>AGOURA HILLS, CA 91301 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/17/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10851<br><br>CLOUD CREEK SYSTEMS, INC.<br>ATTN: BRYAN COVILLE<br>30101 AGOURA COURT<br>SUITE 105<br>AGOURA HILLS, CA 91301 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 11/17/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11657<br><br>CLOUD CREEK SYSTEMS, INC.<br>ATTN: BRYAN COVILLE<br>30101 AGOURA COURT<br>SUITE 105<br>AGOURA HILLS, CA 91301 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/17/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11657<br><br>CLOUD CREEK SYSTEMS, INC.<br>ATTN: BRYAN COVILLE<br>30101 AGOURA COURT<br>SUITE 105<br>AGOURA HILLS, CA 91301 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 11/17/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10888<br><br>COLDWELL BANKER<br>ATTN: SERGEY BABIY<br>1601 TRAPELLO ROAD, STE #24<br>WALTHAM, MA 02451 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 12/8/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10880<br><br>COLLOM & CARNEY CLINIC<br>ATTN: RIC SEALE<br>5002 COWHORN CREEK ROAD<br>TEXARKANA, TX 75503 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/29/2006 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10880<br><br>COLLOM & CARNEY CLINIC<br>ATTN: RIC SEALE<br>5002 COWHORN CREEK ROAD<br>TEXARKANA, TX 75503 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 12/29/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10881<br><br>COLLOM & CARNEY CLINIC<br>ATTN: RIC SEALE<br>5002 COWHORN CREEK ROAD<br>TEXARKANA, TX 75503 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 12/29/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10997<br><br>COLLOM & CARNEY CLINIC<br>ATTN: RIC SEALE<br>5002 COWHORN CREEK ROAD<br>TEXARKANA, TX 75503 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 12/29/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11597<br><br>COLLOM & CARNEY CLINIC<br>ATTN: RIC SEALE<br>5002 COWHORN CREEK ROAD<br>TEXARKANA, TX 75503 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/29/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11597<br><br>COLLOM & CARNEY CLINIC<br>ATTN: RIC SEALE<br>5002 COWHORN CREEK ROAD<br>TEXARKANA, TX 75503 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/29/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11597<br><br>COLLOM & CARNEY CLINIC<br>ATTN: RIC SEALE<br>5002 COWHORN CREEK ROAD<br>TEXARKANA, TX 75503 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 12/29/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11654<br><br>COLLOM & CARNEY CLINIC<br>ATTN: RIC SEALE<br>5002 COWHORN CREEK ROAD<br>TEXARKANA, TX 75503 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 12/29/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

MTI Technology Corporation

| Debtor | Case No. (If known) |
| --- | --- |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| ACCOUNT NO.<br><br>COMERICA BANK - CALIFORNIA MANAGER<br>9920 S. LA CIENEGA BLVD.<br>SUITE 1401<br>INGLEWOOD, CA 90301 | | | LOAN AND SECURITY AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. 11177<br><br>COMMONWEALTH TELEPHONE<br>ATTN: TIM TEWKSBURY<br>100 CTE DR 800 RTE 309<br>DALLAS, PA 18612 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 3/4/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11177<br><br>COMMONWEALTH TELEPHONE<br>ATTN: TIM TEWKSBURY<br>100 CTE DR 800 RTE 309<br>DALLAS, PA 18612 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 3/4/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11433<br><br>COMMONWEALTH TELEPHONE<br>ATTN: PHILIPPE LEVAN<br>100 CTE DR 800 RTE 309<br>DALLAS, PA 18612 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 7/31/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11377<br><br>COMMONWEALTH TELEPHONE EPIX<br>ATTN: PHILIPPE LEVAN<br>100 CTE DR 800 RTE 309<br>DALLAS, PA 18612 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11377<br><br>COMMONWEALTH TELEPHONE EPIX<br>ATTN: PHILIPPE LEVAN<br>100 CTE DR 800 RTE 309<br>DALLAS, PA 18612 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 6/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>COMPNOLOGY<br>ATTN: JOHN CRONIN<br>6300 STATION MILL DRIVE<br>NORCROSS, GA 30092 | | | MAINTENANCE CONTRACT | | | | UNKNOWN |

Subtotal
(Total of this page)

$0.00

MTI Technology Corporation

| Debtor | | Case No. (If known) |
|---|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT  NO.<br><br>COMPNOLOGY SIGNED<br>ATTN: JOHN CRONIN<br>6300 STATION MILL DRIVE<br>NORCROSS, GA 30092 | | | MAINTENANCE CONTRACT | | | | UNKNOWN |
| ACCOUNT  NO.<br><br>COMPNOLOGY, INC.<br>ATTENTION: JOHN CRONIN<br>6300 STATION MILL DRIVE<br>NORCROSS, GA  30092-1873 | | | TRADE DEBT | | | | $35,200.00 |
| ACCOUNT  NO. 10909<br><br>COMPUTER HORIZON<br>ATTN: TOM WORBLE<br>49 OLD BLOOMFIELD AVENUE<br>MOUNTAIN LAKES, NJ 07046 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 12/9/2006 | X | X | X | UNKNOWN |
| ACCOUNT  NO. 10909<br><br>COMPUTER HORIZON<br>ATTN: TOM WORBLE<br>49 OLD BLOOMFIELD AVENUE<br>MOUNTAIN LAKES, NJ 07046 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 12/9/2006 | X | X | X | UNKNOWN |
| ACCOUNT  NO. 10906<br><br>COMPUTER HORIZON<br>ATTN: TOM WORBLE<br>49 OLD BLOOMFIELD AVENUE<br>MOUNTAIN LAKES, NJ 07046 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/17/2006 | X | X | X | UNKNOWN |
| ACCOUNT  NO. 10906<br><br>COMPUTER HORIZON<br>ATTN: TOM WORBLE<br>49 OLD BLOOMFIELD AVENUE<br>MOUNTAIN LAKES, NJ 07046 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 12/17/2006 | X | X | X | UNKNOWN |
| ACCOUNT  NO. 11374<br><br>COMVERSE NETWORK SYSTEMS<br>ATTN: PETER FALZONE<br>100 QUANNAPOWITT<br>WAKEFIELD, MA 01880 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 6/17/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$35,200.00

MTI Technology Corporation

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CONCIERGE LIMOUSINE<br>5542 ENGINEER DRIVE<br>HUNTINGTON BEACH, CA 92649 | | | TRADE DEBT | | | | $324.30 |
| ACCOUNT NO. 11072<br><br>CONTOUR AEROSPACE CORPORATION<br>ATTN: MARK BUEHLER<br>ATTN: PO# 199259<br>1415 75TH STREET SW<br>EVERETT, WA 98203 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 3/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10871<br><br>CONWAY MEDICAL CENTER<br>ATTN: MICKEY WATERS<br>300 SINGLETON RIDGE ROAD<br>CONWAY, SC 29528 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 12/1/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11635<br><br>CONWAY MEDICAL CENTER<br>ATTN: MICKEY WATERS<br>300 SINGLETON RIDGE ROAD<br>CONWAY, SC 29528 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 12/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11053<br><br>CONWAY MEDICAL CENTER<br>ATTN: MICKEY WATERS<br>300 SINGLETON RIDGE ROAD<br>CONWAY, SC 29528 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 1/17/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11053<br><br>CONWAY MEDICAL CENTER<br>ATTN: MICKEY WATERS<br>300 SINGLETON RIDGE ROAD<br>CONWAY, SC 29528 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 1/17/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11053<br><br>CONWAY MEDICAL CENTER<br>ATTN: MICKEY WATERS<br>300 SINGLETON RIDGE ROAD<br>CONWAY, SC 29528 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 1/17/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$324.30

MTI Technology Corporation

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11648<br><br>CONWAY MEDICAL CENTER<br>ATTN: MICKEY WATERS<br>300 SINGLETON RIDGE ROAD<br>CONWAY, SC 29528 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 1/17/2008 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11648<br><br>CONWAY MEDICAL CENTER<br>ATTN: MICKEY WATERS<br>300 SINGLETON RIDGE ROAD<br>CONWAY, SC 29528 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 1/17/2008 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11648<br><br>CONWAY MEDICAL CENTER<br>ATTN: MICKEY WATERS<br>300 SINGLETON RIDGE ROAD<br>CONWAY, SC 29528 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 1/17/2008 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11336<br><br>CORNERSTONE RESEARCH<br>ATTN: JASON KRETH<br>599 LEXINGTON AVE 42ND FLOOR<br>NEW YORK, NY 10022 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/7/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11336<br><br>CORNERSTONE RESEARCH<br>ATTN: JASON KRETH<br>599 LEXINGTON AVE 42ND FLOOR<br>NEW YORK, NY 10022 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/7/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11336<br><br>CORNERSTONE RESEARCH<br>ATTN: JASON KRETH<br>599 LEXINGTON AVE 42ND FLOOR<br>NEW YORK, NY 10022 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 6/7/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11337<br><br>CORNERSTONE RESEARCH<br>ATTN: JASON KRETH<br>699 BOYLSTON ST, 5TH FLOOR<br>BOSTON, MA 02116 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/25/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

MTI Technology Corporation

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11337<br><br>CORNERSTONE RESEARCH<br>ATTN: JASON KRETH<br>699 BOYLSTON ST, 5TH FLOOR<br>BOSTON, MA 02116 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/25/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11337<br><br>CORNERSTONE RESEARCH<br>ATTN: JASON KRETH<br>699 BOYLSTON ST, 5TH FLOOR<br>BOSTON, MA 02116 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 6/25/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>CORPORATE EXPRESS<br>16501 TROJAN WAY<br>LA MIRADA, CA 90638 | | | TRADE DEBT | | | | $750.80 |
| ACCOUNT NO. 11484<br><br>COSTELLO, INC<br>ATTN: DAVID TAGG<br>9990 RICHMOND AVE, STE 400<br>HOUSTON, TX 77042 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 9/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11484<br><br>COSTELLO, INC<br>ATTN: DAVID TAGG<br>9990 RICHMOND AVE, STE 400<br>HOUSTON, TX 77042 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 9/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11586<br><br>COSTELLO, INC<br>ATTN: DAVID TAGG<br>9990 RICHMOND AVE, STE 400<br>HOUSTON, TX 77042 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11091<br><br>COVENTRY HEALTHCARE<br>ATTN: JENNIFER A. GALLINGANE<br>120 E KENSINGER DRV<br>CRANBERRY TOWNSHIP, PA 16066 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 2/25/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

| $750.80 |
|---|

| Debtor | | | | | | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H.W.J.C. | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11217<br><br>CPG INTERNATIONAL<br>ATTN: RYAN BOYLE<br>801 COREY STREET<br>SCRANTON, PA 18505 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 4/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11217<br><br>CPG INTERNATIONAL<br>ATTN: RYAN BOYLE<br>801 COREY STREET<br>SCRANTON, PA 18505 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 4/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11217<br><br>CPG INTERNATIONAL<br>ATTN: RYAN BOYLE<br>801 COREY STREET<br>SCRANTON, PA 18505 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 4/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11373<br><br>CPG INTERNATIONAL<br>ATTN: RYAN BOYLE<br>801 COREY STREET<br>SCRANTON, PA 18505 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 7/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11110<br><br>CREDIT INDUSTRIEL & COMMERCIAL<br>ATTN: JEAN-PIERRE CHAMPIGNY<br>520 MADISON AVENUE<br>NEW YORK, NY 10022 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 2/23/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11306<br><br>CRUISE ONE / CRUISES INC.<br>ATTN: WILSON CASTILLO<br>1475 NW 62ND STREET, SUITE 205<br>FT. LAUDERDALE, FL 33309 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 2 MONTHS, BEGIN 6/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11306<br><br>CRUISE ONE / CRUISES INC.<br>ATTN: WILSON CASTILLO<br>1475 N.W. 62ND STREET; STE 205<br>FT. LAUDERDALE, FL 33309 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 2 MONTHS, BEGIN 6/1/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)    $0.00

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO. 11047**<br>**CRUISE ONE / CRUISES INC.**<br>**ATTN: WILSON CASTILLO**<br>**1475 NW 62ND STREET, SUITE 205**<br>**FORT LAUDERDALE, FL 33309** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC SW**<br>**TERM: 12 MONTHS, BEGIN 3/8/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11048**<br>**CRUISE ONE / CRUISES INC.**<br>**ATTN: WILSON CASTILLO**<br>**1475 NW 62 STREET, SUITE 205**<br>**FORT LAUDERDALE, FL 33309** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC SW**<br>**TERM: 12 MONTHS, BEGIN 3/29/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO.**<br>**CRYSTAL SPRINGS WATER COMPANY**<br>**P.O. BOX 660579**<br>**DALLAS, TX  75266-0579** | | | **TRADE DEBT** | | | | $13.38 |
| **ACCOUNT NO.**<br>**CT PLATON LIMITED**<br>**JAYS CLOSE, VIABLES, BASINGSTOKE**<br>**RG22 4BS** | Y | | **SURETY ON UK PROPERTY LEASE** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11361**<br>**CUESTA COLLEGE**<br>**ATTN: JAY CHALFANT**<br>**1504 COLUSA AVE. - BLDG  RM. 3318**<br>**SAN LUIS OBISPO, CA 93405** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 6/30/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11361**<br>**CUESTA COLLEGE**<br>**ATTN: JAY CHALFANT**<br>**1504 COLUSA AVE. - BLDG  RM. 3318**<br>**SAN LUIS OBISPO, CA 93405** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 6/30/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11361**<br>**CUESTA COLLEGE**<br>**ATTN: JAY CHALFANT**<br>**1504 COLUSA AVE. - BLDG  RM. 3318**<br>**SAN LUIS OBISPO, CA 93405** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC SW**<br>**TERM: 12 MONTHS, BEGIN 6/30/2007** | X | X | X | UNKNOWN |

Subtotal
(Total of this page) $13.38

MTI Technology Corporation

| Debtor | | | | Case No. (If known) |
|---|---|---|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br><br>**CULLIGAN**<br>**NW 5120, PO BOX 1450**<br>**MINNEAPOLIS, MN 55485-5120** | | | **TRADE DEBT** | | | | $36.42 |
| **ACCOUNT NO. 11604**<br><br>**D&B - GLOBAL PLATFORMS**<br>**ATTN: SUNJAY BHARADWAJ**<br>**1900 SO NORFOLK STREET**<br>**SUITE 115**<br>**SAN MATEO, CA 94403** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON ADIC**<br>**TERM: 12 MONTHS, BEGIN 10/2/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11604**<br><br>**D&B - GLOBAL PLATFORMS**<br>**ATTN: SUNJAY BHARADWAJ**<br>**1900 SO NORFOLK STREET**<br>**SUITE 115**<br>**SAN MATEO, CA 94403** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 10/2/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11604**<br><br>**D&B - GLOBAL PLATFORMS**<br>**ATTN: SUNJAY BHARADWAJ**<br>**1900 SO NORFOLK STREET**<br>**SUITE 115**<br>**SAN MATEO, CA 94403** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 10/2/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11604**<br><br>**D&B - GLOBAL PLATFORMS**<br>**ATTN: SUNJAY BHARADWAJ**<br>**1900 SO NORFOLK STREET**<br>**SUITE 115**<br>**SAN MATEO, CA 94403** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC SW**<br>**TERM: 12 MONTHS, BEGIN 10/2/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11649**<br><br>**D&B - GLOBAL PLATFORMS**<br>**ATTN: SUNJAY BHARADWAJ**<br>**1900 SO NORFOLK STREET**<br>**SUITE 115**<br>**SAN MATEO, CA 94403** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON LEGATO**<br>**TERM: 12 MONTHS, BEGIN 11/8/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 10708**<br><br>**DAIMLER CHRYSLER CORPORATION**<br>**ATTN: BRUCE MILLER**<br>**1100 DAIMLER CHRYSLER CTR**<br>**AUBURN HILLS, MI 48326** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY SW**<br>**TERM: 12 MONTHS, BEGIN 10/1/2006** | X | X | X | UNKNOWN |

| | Subtotal<br>(Total of this page) | $36.42 |
|---|---|---|

MTI Technology Corporation

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10708 <br><br> DAIMLER CHRYSLER CORPORATION <br> ATTN: BRUCE MILLER <br> 800 CHRYSLER DR E SIMS 481-01-51 <br> AUBURN HILLS, MI 48326-2757 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI LEGACY SW <br> TERM: 12 MONTHS, BEGIN 10/1/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11508 <br><br> DAIMLER CHRYSLER CORPORATION <br> ATTN: BRUCE MILLER <br> 1100 DAIMLER CHRYSLER CTR <br> AUBURN HILLS, MI 48326 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI LEGACY SW <br> TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11508 <br><br> DAIMLER CHRYSLER CORPORATION <br> ATTN: BRUCE MILLER <br> 800 CHRYSLER DR E SIMS 481-01-51 <br> AUBURN HILLS, MI 48326-2757 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI LEGACY SW <br> TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11148 <br><br> DANE COUNTY OF <br> ATTN: LARRY SINGER <br> 210 MARTIN LUTHER KING JR BLVD <br> MADISON, WI 53709 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI LEGACY HW <br> TERM: 6 MONTHS, BEGIN 4/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> DAVID ROBERTSON <br> 10065 CHAPEL OAK TRAIL <br> FORT WORTH  TX  76116 | | | TRADE DEBT | | | | $2,115.39 |
| ACCOUNT NO. 11619 <br><br> DAYJET CORPORATION <br> ATTN: TOBY HOSTERMAN <br> 1801 SOUTH FEDERAL HWY  STE 100 <br> DELRAY BEACH, FL 33483 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: LEGATO DIRECT <br> TERM: 12 MONTHS, BEGIN 11/17/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> DE LAGE LANDEN FINANCIAL SVCS <br> REF NO 00000000317068 <br> P.O. BOX 41601 <br> PHILA, PA. 19101-1601 | | | TRADE DEBT | | | | $5,784.02 |

|  | Subtotal (Total of this page) | $7,899.41 |
|---|---|---|

Official Form 6F (10/06)   Case 8:07-bk-13347-ES   Doc 1-3   Filed 10/15/07   Entered 10/15/07 23:17:14   Desc
Schedules Part 2   Page 37 of 267

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER<br><br>(See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO. 10802**<br><br>**DECIBEL COMMUNITY CREDIT UNION**<br>**ATTN: TOM HOAGLAND**<br>**300 W 5TH STREET**<br>**PUEBLO, CO 81003** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 10/28/2006** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 10802**<br><br>**DECIBEL COMMUNITY CREDIT UNION**<br>**ATTN: TOM HOAGLAND**<br>**300 W 5TH STREET**<br>**PUEBLO, CO 81003** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 10/28/2006** | X | X | X | UNKNOWN |
| **ACCOUNT NO.**<br><br>**DELL COMPUTER CORP**<br>**ATTENTION: JENNIFER SUTKIN**<br>**ONE DELL WAY**<br>**ROUND ROCK, TX  78682** | | | **TRADE DEBT** | | | | $8,737.28 |
| **ACCOUNT NO.**<br><br>**DELL FINANCIAL SERVICES**<br>**PAYMENT PROCESSING CENTER**<br>**4284 COLLECTION CENTER DR**<br>**CHICAGO, IL  60693** | | | **TRADE DEBT** | | | | $110.49 |
| **ACCOUNT NO.**<br><br>**DELL MARKETING, LP**<br>**AUSTIN AP**<br>**PO BOX 149257**<br>**AUSTIN, TX 78714-9257** | | | **MAINTENANCE CONTRACT** | | | | UNKNOWN |
| **ACCOUNT NO.**<br><br>**DELTA MANAGEMENT GROUP OF ILLINOIS**<br>**2023 EAGLE ROAD**<br>**NORMAL, IL 61761** | | | **MAINTENANCE CONTRACT** | | | | UNKNOWN |
| **ACCOUNT NO. 11460**<br><br>**DEPARTMENT OF WATER RESOURCES**<br>**ATTN: JACKSON LEE**<br>**1721 13TH STREET**<br>**SACRAMENTO, CA 95814** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 7/20/2007** | X | X | X | UNKNOWN |

| | Subtotal<br>(Total of this page) | $8,847.77 |

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H.W.J.C. | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11460<br><br>DEPARTMENT OF WATER RESOURCES<br>ATTN: JACKSON LEE<br>1721 13TH STREET<br>SACRAMENTO, CA 95814 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 7/20/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11311<br><br>DEPT OF PERSONNEL & ADMIN<br>ATTN: WAYNE SCHOMAKER<br>DOIT-COMP SERVICES<br>690 KIPLING STREET<br>LAKEWOOD, CO 80215 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 7/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>DIGITAL MEDIA & COMMUNICATIONS III<br>LIMITED PARTNERSHIP<br>C/O ADVENT INTERNATIONAL CORP.<br>75 STATE STREET, 29TH FLOOR<br>BOSTON, MA 02109 | | | SERIES A & SERIES B DIVIDEND PAYABLE | X | X | | $1,122,801.13 |
| ACCOUNT NO.<br><br>DIGITAL MEDIA & COMMUNICATIONS III<br>- A LIMITED PARTNERSHIP<br>C/O ADVENT INTERNATIONAL CORP.<br>75 STATE STREET, 29TH FLOOR<br>BOSTON, MA 02109 | | | SERIES A & SERIES B DIVIDEND PAYABLE | X | X | | $537,622.84 |
| ACCOUNT NO.<br><br>DIGITAL MEDIA & COMMUNICATIONS III<br>- B LIMITED PARTNERSHIP<br>C/O ADVENT INTERNATIONAL CORP.<br>75 STATE STREET, 29TH FLOOR<br>BOSTON, MA 02109 | | | SERIES A & SERIES B DIVIDEND PAYABLE | X | X | | $198,964.64 |
| ACCOUNT NO.<br><br>DIGITAL MEDIA & COMMUNICATIONS III<br>- C LIMITED PARTNERSHIP<br>C/O ADVENT INTERNATIONAL CORP.<br>75 STATE STREET, 29TH FLOOR<br>BOSTON, MA 02109 | | | SERIES A & SERIES B DIVIDEND PAYABLE | X | X | | $2,788,364.78 |
| ACCOUNT NO.<br><br>DIGITAL MEDIA & COMMUNICATIONS III<br>- D C.V.<br>C/O ADVENT INTERNATIONAL CORP.<br>75 STATE STREET, 29TH FLOOR<br>BOSTON, MA 02109 | | | SERIES A & SERIES B DIVIDEND PAYABLE | X | X | | $368,661.80 |

Subtotal
(Total of this page)

| $5,016,415.19 |

Official Form 6F (10/06)

**MTI Technology Corporation**

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DIGITAL MEDIA & COMMUNICATIONS III - E C.V.<br>C/O ADVENT INTERNATIONAL CORP.<br>75 STATE STREET, 29TH FLOOR<br>BOSTON, MA 02109 | | | SERIES A & SERIES B DIVIDEND PAYABLE | X | X | | $245,770.78 |
| ACCOUNT NO.<br><br>DIGITAL MOUNTAIN<br>553 PILGRIM DR SUITE C<br>FOSTER CITY, CA 94404 | | | TRADE DEBT | | | | $3,788.15 |
| ACCOUNT NO.<br><br>DIRECTPOINTE<br>ATTENTION: BRAD ORTON<br>333 SOUTH 520 WEST, SUITE 200<br>LINDON, UT 84042 | | | TRADE DEBT | | | | $20,000.00 |
| ACCOUNT NO.<br><br>DIRECTPOINTE, INC.<br>333 SOUTH 520 WEST<br>SUITE 200<br>LINDON, UT 84042 | | | MANAGED SERVICE AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>DIRECTPOINTE, INC.<br>333 SOUTH 520 WEST<br>SUITE 200<br>LINDON, UT 84042 | | | MANAGED SERVICE AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>DISH NETWORK<br>ACCT: 8255 70 708 0776169<br>DEPT 0063<br>PALATINE, IL 60055-0063 | | | TRADE DEBT | | | | $21.98 |
| ACCOUNT NO.<br><br>DISTRIBUTED SYSTEMS MANAGEMENT<br>ATTENTION: APURVA DESAI<br>1011 PARK AVENUE, STE. 4L<br>HOBOKEN, NJ 07030 | | | TRADE DEBT | | | | $13,600.00 |

Page 38 of 154

Subtotal
(Total of this page)

| $283,180.91 |

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11076<br>DIVIDEND CAPITAL TRUST, INC.<br>ATTN: MIKE QUAM<br>518 SEVENTEENTH ST;   FL 17<br>DENVER, CO 80202 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 3/24/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11070<br>DOCUCORP INTERNATIONAL<br>ATTN: ANDREW CLEMENS<br>1000 TRADEPORT BLVD,  SUITE 1011<br>ATLANTA, GA 30354 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 3/12/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11070<br>DOCUCORP INTERNATIONAL<br>ATTN: ANDREW CLEMENS<br>1000 TRADEPORT BLVD,  SUITE 1011<br>ATLANTA, GA 30354 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 3/12/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11070<br>DOCUCORP INTERNATIONAL<br>ATTN: ANDREW CLEMENS<br>1000 TRADEPORT BLVD,  SUITE 1011<br>ATLANTA, GA 30354 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 3/12/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11087<br>DOCUCORP INTERNATIONAL<br>ATTN: DUSTIN AMENELL<br>955 FREEPORT PKWY, STE #200<br>COPPELL, TX 75019 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 3/12/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11087<br>DOCUCORP INTERNATIONAL<br>ATTN: DUSTIN AMENELL<br>955 FREEPORT PKWY, STE #200<br>COPPELL, TX 75019 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 3/12/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>DOMINION VIRGINIA POWER<br>P.O. BOX 26543<br>RICHMOND, VA 23290-0001 | | | TRADE DEBT | | | | $353.13 |

Subtotal
(Total of this page)

$353.13

Official Form 6F (10/06)    Case 8:07-bk-13347-ES    Doc 1-3    Filed 10/15/07    Entered 10/15/07 23:17:14    Desc
Schedules Part 2    Page 41 of 267

MTI Technology Corporation

| Debtor | | | | | | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11152<br><br>DOUGLAS CONSULTING & COMP SVCS<br>ATTN: SHANNON PASS<br>3108 LORD BALTIMORE DR<br>BALTIMORE, MD 21214 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 3/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10935<br><br>DRS SENSORS & TARGETING SYSTEM<br>ATTN: ROBERT VIVIANO<br>10600 VALLEY VIEW ST.<br>CYPRESS, CA 90630 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 24 MONTHS, BEGIN 12/22/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10935<br><br>DRS SENSORS & TARGETING SYSTEM<br>ATTN: ROBERT VIVIANO<br>10600 VALLEY VIEW ST.<br>CYPRESS, CA 90630 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 24 MONTHS, BEGIN 12/22/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10935<br><br>DRS SENSORS & TARGETING SYSTEM<br>ATTN: ROBERT VIVIANO<br>10600 VALLEY VIEW ST.<br>CYPRESS, CA 90630 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 24 MONTHS, BEGIN 12/22/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11073<br><br>DRS TECHNOLOGIES<br>ATTN: DARRYL HAMMONDS<br>ATTN: DARRYL HAMMONDS<br>10600 VALLEY VIEW STREET<br>CYPRESS, CA 90630 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 3/31/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10930<br><br>DRS TEST & ENERGY MGMT, INC.<br>ATTN: RICHARD HOWARD<br>110 WYNN DR<br>HUNTSVILLE, AL 35805 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/16/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11045<br><br>DS WATERS, L.P.<br>ATTN: JIM PERRY<br>6055 S HARLEM AVE<br>CHICAGO, IL 60638 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 2/24/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)                    $0.00

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11045<br><br>DS WATERS, L.P.<br>ATTN: JIM PERRY<br>6055 S HARLEM AVE<br>CHICAGO, IL 60638 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 2/24/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11045<br><br>DS WATERS, L.P.<br>ATTN: JIM PERRY<br>6055 S HARLEM AVE<br>CHICAGO, IL 60638 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 2/24/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11630<br><br>DSPCON, INC.<br>ATTN: GEORGE LEMING<br>380 FOOTHILL RD<br>BRIDGEWATER, NJ 08807 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 11/21/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11631<br><br>DSPCON, INC.<br>ATTN: GEORGE LEMING<br>380 FOOTHILL RD<br>BRIDGEWATER, NJ 08807 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/27/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11631<br><br>DSPCON, INC.<br>ATTN: GEORGE LEMING<br>380 FOOTHILL RD<br>BRIDGEWATER, NJ 08807 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/27/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>DUSTIN AVOL<br>635 8TH STREET<br>HERMOSA BEACH, CA 90254 | | | TRADE DEBT | | | | $355.44 |
| ACCOUNT NO.<br><br>E*TRADE (OPTIONSLINK)<br>135 EAST 57TH STREET<br>NEW YORK, NY 10022 | | | SOFTWARE LICENSE AND OPTIONLINK SERVICES AGREEMENT | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$355.44

MTI Technology Corporation

| Debtor | | Case No. (If known) |
|---|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>E*TRADE (OPTIONSLINK)<br>135 EAST 57TH STREET<br>NEW YORK, NY 10022 | | | SOFTWARE LICENSE AND OPTIONLINK SERVICES AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. 11434<br><br>EASYLINK SERVICES<br>ATTN: RON FRIEDMAN<br>33 KNIGHTSBRIDGE ROAD<br>PISCATAWAY, NJ 08854 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 8/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11423<br><br>EASYLINK SERVICES INC.<br>ATTN: RON FRIEDMAN<br>33 KNIGHTSBRIDGE ROAD<br>PISCATAWAY, NJ 08854 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 8/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>EDGAR SAADI<br>PENCOM SYSTEMS INCORPORATED<br>40 FULTON ST<br>NEW YORK NY 10038-5058 | | | PROMISSORY NOTE PAYABLE | | | | $402,059.00 |
| ACCOUNT NO. 10883<br><br>EDGE TRADING<br>ATTN: DENIS DUFFY<br>165 W QUINCY<br>CHICAGO, IL 60604 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 12/14/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11015<br><br>EDS / AFFINIA<br>ATTN: RICH TRINER<br>1600 INDUSTRIAL DRIVE<br>MCHENRY, IL 60051 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 2/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11075<br><br>EDS NORTHROP GRUMMAN<br>ATTN: FERNANDO GAVIRIA<br>1 HORNET WAY  M/S 3958/W5<br>EL SEGUNDO, CA 90245-2804 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 4/1/2007 | X | X | X | UNKNOWN |

|  | Subtotal (Total of this page) | $402,059.00 |
|---|---|---|

**MTI Technology Corporation**

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EDS/THOMAS BUILT BUS<br>ATTENTION: DOUG WHITE<br>5400 LEGACY DRIVE<br>PLANO, TX 75024 | | | TRADE DEBT | | | | $25,771.11 |
| ACCOUNT NO.<br><br>EDWARD ATEYEH JR.<br>C/O MTI TECHNOLOGY CORP.<br>15641 RED HILL AVE., SUITE 200<br>TUSTIN, CA 92780 | | | PROMISSORY NOTE PAYABLE | | | | $402,059.00 |
| ACCOUNT NO.<br><br>EDWARD C. ATEYEH, JR.<br>C/O MTI TECHNOLOGY CORP.<br>15641 RED HILL AVE., SUITE 200<br>TUSTIN, CA 92780 | | | CHANGE OF CONTROL AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>EDWARD C. ATEYEH, JR.<br>C/O MTI TECHNOLOGY CORP.<br>15641 RED HILL AVE., SUITE 200<br>TUSTIN, CA 92780 | | | EMPLOYMENT AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>EDWARD C. ATEYEH, JR.<br>C/O MTI TECHNOLOGY CORP.<br>15641 RED HILL AVE., SUITE 200<br>TUSTIN, CA 92780 | | | INDEMNIFICATION AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>EDWARD J. DEVIN<br>30 WAKEFIELD COURT<br>SHREWSBURY, NJ 07702 | | | TRADE DEBT | | | | $2,359.40 |
| ACCOUNT NO.<br><br>EDWARD KIRNBAUER<br>C/O MTI TECHNOLOGY CORP.<br>15641 RED HILL AVE., SUITE 200<br>TUSTIN, CA 92780 | | | CHANGE OF CONTROL AGREEMENT | X | X | X | UNKNOWN |

| | Subtotal<br>(Total of this page) | $430,189.51 |

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>EDWARD KIRNBAUER<br>C/O MTI TECHNOLOGY CORP.<br>15641 RED HILL AVE., SUITE 200<br>TUSTIN, CA 92780 | | | INDEMNIFICATION AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. 11504<br>ELI LILLY & CO<br>ATTN: ROBERT RODRIGUEZ<br>LILLY CORPORATE CTR, MS: 0728<br>INDIANAPOLIS, IN 46285 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748 | | | ADVANCED CUSTOMER TESTING PROGRAM<br>MASTER PRODUCT TEST AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748-9103 | | | ADVANCED CUSTOMER TESTING PROGRAM<br>MASTER PRODUCT TEST AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748-9103 | | | AMEND TO THE ASSET PURCHASE AGRMT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748 | | | AMENDMENT 1 TO RESELLER AGREEMENT<br>TO MASTER LOAN AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748-9103 | | | AMENDMENT 1 TO RESELLER AGREEMENT | X | X | X | UNKNOWN |

Subtotal
(Total of this page)      $0.00

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748 | | | AMENDMENT TO THE ASSET PURCHASE AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748 | | | ASSET PURCHASE AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748-9103 | | | ASSET PURCHASE AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748 | | | BASIC ORDERING AGREEMENT (BOA) | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748-9103 | | | BASIC ORDERING AGREEMENT (BOA) | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748 | | | CONSULTING AND TRAINING SERVICES AG | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748 | | | ELECTRONIC ORDER PLACEMENT RIDER | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

**MTI Technology Corporation**

| Debtor | Case No. (If known) |
|---|---|

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> EMC CORPORATION <br> 176 SOUTH STREET <br> HOPKINTON, MA 01748-9103 | | | ELECTRONIC ORDER PLACEMENT RIDER | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> EMC CORPORATION <br> 176 SOUTH STREET <br> HOPKINTON, MA 01748 | | | EMC AUTHORIZED SERVICES NETWORK (ASN PARTNER SERVICE BUSINESS PLAN) PROFESSIONAL SERVICES MTI PARTNER BUSINESS PLAN FOR NORTH AMERICA | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> EMC CORPORATION <br> 176 SOUTH STREET <br> HOPKINTON, MA 01748-9103 | | | EMC AUTHORIZED SERVICES NETWORK | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> EMC CORPORATION <br> 176 SOUTH STREET <br> HOPKINTON, MA 01748 | | | EXHIBIT A - LOANED PRODUCTS SECTION EMC GLOBAL CHANNELS RE:  CX500 AND CX700 TERM OF AGREEMENT 1-1-04 TO 4-1-04 | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> EMC CORPORATION <br> 176 SOUTH STREET <br> HOPKINTON, MA 01748-9103 | | | EXHIBIT A - LOANED PRODUCTS SECTION | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> EMC CORPORATION <br> HOPKINTON, MA 01748 | | | MAINTENANCE CONTRACT | | | | UNKNOWN |
| ACCOUNT NO. <br><br> EMC CORPORATION <br> HOPKINTON, MA 01748 | | | MAINTENANCE CONTRACT | | | | UNKNOWN |

Subtotal
(Total of this page)

$0.00

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>EMC CORPORATION<br>HOPKINTON, MA 01748 | | | MAINTENANCE CONTRACT | | | | UNKNOWN |
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748 | | | MASTER LOAN AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748-9103 | | | MASTER LOAN AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748 | | | MASTER SUBCONTRACTING AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748-9103 | | | MASTER SUBCONTRACTING AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748-9103 | | | PATENT ASSIGNMENT AND SECURITY AGMT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748 | | | PATENT ASSIGNMENT AND SECURITY AGREEMENT | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

| Debtor | | | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> EMC CORPORATION <br> 176 SOUTH STREET <br> HOPKINTON, MA 01748-9103 | | | PROFESSIONAL SERVICES ENABLED PARTNER PROGRAM METHODOLOGY LICENSE AND SUPPORT AGRMT (MLSA) | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> EMC CORPORATION <br> 176 SOUTH STREET <br> HOPKINTON, MA 01748 | | | PROFESSIONAL SERVICES ENABLED PARTNER PROGRAM METHODOLOGY LICENSE AND SUPPORT AGR | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> EMC CORPORATION <br> 176 SOUTH STREET <br> HOPKINTON, MA 01748 | | | RESELLER AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> EMC CORPORATION <br> 176 SOUTH STREET <br> HOPKINTON, MA 01748 | | | RESELLER AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> EMC CORPORATION <br> 176 SOUTH STREET <br> HOPKINTON, MA 01748-9103 | | | RESELLER AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> EMC CORPORATION <br> 176 SOUTH STREET <br> HOPKINTON, MA 01748 | | | SERIES A & SERIES B DIVIDEND PAYABLE | X | X | | $1,881,407.18 |
| ACCOUNT NO. <br><br> EMC CORPORATION <br> 176 SOUTH STREET <br> HOPKINTON, MA 01748 | | | SOFTWARE EVALUATION AGREEMENT RE: VISUALSAN V2.5 AND VISUALSAN V. TERMINATION LETTER DATED 2-4-04 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$1,881,407.18

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748-9103 | | | SOFTWARE EVALUATION AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>EMC CORPORATION<br>ATTENTION: MIKE MIANO<br>4246 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | TRADE DEBT | | | | $4,278,770.83 |
| ACCOUNT NO.<br><br>EMULEX CORPORATION<br>3333 SUSAN STREET<br>COSTA MESA, CA 92626 | | | AMENDMENT NO.1 TO OEM FIBRE CHANNEL PURCHASE AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>EMULEX CORPORATION<br>3333 SUSAN STREET<br>COSTA MESA, CA 92626 | | | AMENDMENT NO.1 TO OEM FIBRE CHANNEL PURCHASE AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>EMULEX CORPORATION<br>3333 SUSAN STREET<br>COSTA MESA, CA 92626 | | | EMULEX TERMINATION LETTER TO OEM PURCHASE AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>EMULEX CORPORATION<br>3333 SUSAN STREET<br>COSTA MESA, CA 92626 | | | EMULEX TERMINATION LETTER TO OEM PURCHASE AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>EMULEX CORPORATION<br>3333 SUSAN STREET<br>COSTA MESA, CA 92626 | | | OEM FIBRE CHANNEL PURCHASE AGREEMENT | X | X | X | UNKNOWN |

| | Subtotal<br>(Total of this page) | $4,278,770.83 |

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br><br>**EMULEX CORPORATION**<br>**3333 SUSAN STREET**<br>**COSTA MESA, CA 92626** | | | **OEM FIBRE CHANNEL PURCHASE AGRMT** | X | X | X | **UNKNOWN** |
| **ACCOUNT NO. 11594**<br><br>**ENT CREDIT UNION**<br>**ATTN: TOM HOAGLAND**<br>**300 W 5TH STREET**<br>**PUEBLO, CO 81003** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 10/28/2007** | X | X | X | **UNKNOWN** |
| **ACCOUNT NO. 11594**<br><br>**ENT CREDIT UNION**<br>**ATTN: TOM HOAGLAND**<br>**300 W 5TH STREET**<br>**PUEBLO, CO 81003** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 10/28/2007** | X | X | X | **UNKNOWN** |
| **ACCOUNT NO. 11594**<br><br>**ENT CREDIT UNION**<br>**ATTN: TOM HOAGLAND**<br>**300 W 5TH STREET**<br>**PUEBLO, CO 81003** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC SW**<br>**TERM: 12 MONTHS, BEGIN 10/28/2007** | X | X | X | **UNKNOWN** |
| **ACCOUNT NO. 10671**<br><br>**EPIX INTERNET**<br>**ATTN: PHILIPPE LEVAN**<br>**100 CTE DR 800 RTE 309**<br>**DALLAS, PA 18612** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON ADIC**<br>**TERM: 12 MONTHS, BEGIN 4/1/2007** | X | X | X | **UNKNOWN** |
| **ACCOUNT NO. 11333**<br><br>**EQUANT, INC / HP SERVICES**<br>**ATTN: GARY WILLIAMS**<br>**400 GALLERIA PARKWAY**<br>**ATLANTA, GA 30339** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: QUANTUM DIRECT**<br>**TERM: 12 MONTHS, BEGIN 1/1/2007** | X | X | X | **UNKNOWN** |
| **ACCOUNT NO. 11333**<br><br>**EQUANT, INC / HP SERVICES**<br>**ATTN: GARY SMITH**<br>**13775 MCLEAREN RD**<br>**OAK HILL, VA 20171** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: QUANTUM DIRECT**<br>**TERM: 12 MONTHS, BEGIN 1/1/2007** | X | X | X | **UNKNOWN** |

Subtotal
(Total of this page)

$0.00

MTI Technology Corporation

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11333 <br><br> EQUANT, INC / HP SERVICES <br> ATTN: GARY SMITH <br> 13775 MCLEAREN RD <br> OAK HILL, VA 20171 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: QUANTUM DIRECT <br> TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11035 <br><br> EVIDENT SOFTWARE, INC. <br> ATTN: EILEEN MACGLONE <br> 605 MATTISON AVENUE <br> SUITE 317 <br> ASBURY PARK, NJ 07712 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: EMC ON EMC HW <br> TERM: 12 MONTHS, BEGIN 6/26/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11035 <br><br> EVIDENT SOFTWARE, INC. <br> ATTN: EILEEN MACGLONE <br> 605 MATTISON AVENUE <br> SUITE 317 <br> ASBURY PARK, NJ 07712 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: EMC ON EMC SW <br> TERM: 12 MONTHS, BEGIN 6/26/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> EXPRESS COMPUTER <br> ATTENTION: CARL LETSCH <br> 1733 KAISER AVE <br> IRVINE, CA 92614 | | | TRADE DEBT | | | | $15,921.26 |
| ACCOUNT NO. <br><br> EXTRA SPACE STORAGE OF STERLING <br> 45925 WOODLAND ROAD <br> STERLING, VA 20166 | | | TRADE DEBT | | | | $69.03 |
| ACCOUNT NO. 11511 <br><br> EXXONMOBIL <br> ATTN: MARK HONEYCUTT <br> 2800 DECKER DRIVE, MOB 223 <br> BAYTOWN, TX 77522 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI LEGACY HW <br> TERM: 12 MONTHS, BEGIN 9/20/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10840 <br><br> EYERIS, INC. <br> ATTN: GREG KAUFFMAN <br> 1675 BROADWAY, SUITE 1300 <br> DENVER, CO 80202 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC HW <br> TERM: 12 MONTHS, BEGIN 11/30/2006 | X | X | X | UNKNOWN |

| | |
|---|---|
| Subtotal <br> (Total of this page) | $15,990.29 |

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10840<br><br>EYERIS, INC.<br>ATTN: GREG KAUFFMAN<br>1675 BROADWAY, SUITE 1300<br>DENVER, CO 80202 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 11/30/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10840<br><br>EYERIS, INC.<br>ATTN: CHRIS THOMAS<br>900 BANNCOCK ST<br>DENVER, CO 80204 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/30/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10840<br><br>EYERIS, INC.<br>ATTN: GREG KAUFFMAN<br>550 E. 84TH,  SUITE E5<br>THORNTON, CO 80229 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/30/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11661<br><br>EYERIS, INC.<br>ATTN: GREG KAUFFMAN<br>1675 BROADWAY, SUITE 1300<br>DENVER, CO 80202 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11661<br><br>EYERIS, INC.<br>ATTN: GREG KAUFFMAN<br>550 E. 84TH,  SUITE E5<br>THORNTON, CO 80229 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11661<br><br>EYERIS, INC.<br>ATTN: GREG KAUFFMAN<br>550 E. 84TH,  SUITE E5<br>THORNTON, CO 80229 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11661<br><br>EYERIS, INC.<br>ATTN: GREG KAUFFMAN<br>550 E. 84TH,  SUITE E5<br>THORNTON, CO 80229 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 11/30/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10841<br><br>EYERIS, INC.<br>ATTN: GREG KAUFFMAN<br>550 E. 84TH, SUITE E5<br>THORNTON, CO 80229 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 12/12/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11651<br><br>EYERIS, INC.<br>ATTN: GREG KAUFFMAN<br>550 E. 84TH, SUITE E5<br>THORNTON, CO 80229 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 12/12/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10787<br><br>EYERIS, INC.<br>ATTN: GREG KAUFFMAN<br>1675 BROADWAY, SUITE 1300<br>DENVER, CO 80202 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/1/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10787<br><br>EYERIS, INC.<br>ATTN: CHRIS THOMAS<br>900 BANNCOCK ST<br>DENVER, CO 80204 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/1/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10787<br><br>EYERIS, INC.<br>ATTN: GREG KAUFFMAN<br>550 E. 84TH, SUITE E5<br>THORNTON, CO 80229 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/1/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11593<br><br>EYERIS, INC.<br>ATTN: GREG KAUFFMAN<br>1675 BROADWAY, SUITE 1300<br>DENVER, CO 80202 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11593<br><br>EYERIS, INC.<br>ATTN: GREG KAUFFMAN<br>1675 BROADWAY, SUITE 1300<br>DENVER, CO 80202 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 11/1/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

MTI Technology Corporation

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11593<br><br>EYERIS, INC.<br>ATTN: CHRIS THOMAS<br>900 BANNCOCK ST<br>DENVER, CO 80204 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11593<br><br>EYERIS, INC.<br>ATTN: GREG KAUFFMAN<br>550 E. 84TH,  SUITE E5<br>THORNTON, CO 80229 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>FALCONSTOR, INC.<br>2 HUNTINGTON QUADRANGLE<br>SUITE 2501<br>MELVILLE,  NY 11747 | | | AMENDMENT NO. 1 TO DEVELOPMENT<br>LICENSE AND DISTRIBUTION AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>FALCONSTOR, INC.<br>2 HUNTINGTON QUADRANGLE<br>SUITE 2501<br>MELVILLE, NY 11747 | | | AMENDMENT NO. 1 TO DEVELOPMENT<br>LICENSE AND<br>DISTRIBUTION AGMT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>FALCONSTOR, INC.<br>2 HUNTINGTON QUADRANGLE<br>SUITE 2501<br>MELVILLE,  NY 11747 | | | AMENDMENT NO. 2 TO DEVELOPMENT<br>LICENSE AND DISTRIBUTION AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>FALCONSTOR, INC.<br>2 HUNTINGTON QUADRANGLE<br>SUITE 2501<br>MELVILLE, NY 11747 | | | AMENDMENT NO. 2 TO DEVELOPMENT<br>LICENSE AND<br>DISTRIBUTION AGMT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>FALCONSTOR, INC.<br>2 HUNTINGTON QUADRANGLE<br>SUITE 2501<br>MELVILLE,  NY 11747 | | | AMENDMENT NO. 3 TO DEVELOPMENT<br>LICENSE AND DISTRIBUTION AGREEMENT | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

MTI Technology Corporation

| Debtor | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FALCONSTOR, INC.<br>2 HUNTINGTON QUADRANGLE<br>SUITE 2501<br>MELVILLE, NY 11747 | | | AMENDMENT NO. 3 TO DEVELOPMENT LICENSE AND DISTRIBUTION AGMT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>FALCONSTOR, INC.<br>2 HUNTINGTON QUADRANGLE<br>SUITE 2501<br>MELVILLE, NY 11747 | | | DEVELOPMENT, LICENSE AND DISTRIBUTION AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>FALCONSTOR, INC.<br>2 HUNTINGTON QUADRANGLE<br>SUITE 2501<br>MELVILLE, NY 11747 | | | DEVELOPMENT, LICENSE AND DISTRIBUTION AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>FALCONSTOR, INC.<br>2 HUNTINGTON QUADRANGLE<br>SUITE 2501<br>MELVILLE, NY 11747 | | | SOLUTION PROVIDER AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>FALCONSTOR, INC.<br>2 HUNTINGTON QUADRANGLE<br>SUITE 2501<br>MELVILLE, NY 11747 | | | SOLUTION PROVIDER AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. 11167<br>FIDELITY C/O PEAK 10<br>ATTN: DAVE FUNK<br>4905 BELFORT ROAD, SUITE 145<br>JACKSONVILLE, FL 32256 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 17 MONTHS, BEGIN 3/29/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11167<br>FIDELITY C/O PEAK 10<br>ATTN: DAVE FUNK<br>1270 NORTHLAND DRIVE, SUITE 200<br>MENDOTA HEIGHTS, MN 55120 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 17 MONTHS, BEGIN 3/29/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page) | $0.00

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FINITI LLC<br>7090 SAMUAL MORSE DRIVE<br>COLUMBIA, MD 21046 | | | TRADE DEBT | | | | $55,772.50 |
| ACCOUNT NO.<br>FIREFLY COMMUNICATIONS LLC<br>ATTENTION: P. TERRY<br>923 CENTER STREET NE<br>CONYERS, GA. 30012 | | | TRADE DEBT | | | | $21,752.17 |
| ACCOUNT NO.<br>FIRST CHOICE SERVICES<br>7373 FLORES ST<br>DOWNEY, CA 90242 | | | TRADE DEBT | | | | $813.29 |
| ACCOUNT NO.<br>FIRST MERCANTILE (401K PLAN)<br>ATTN: LIZ CRITES<br>57 GERMANTOWN COURT<br>4TH FLOOR<br>CORDOVA, TN 38018 | | | 401K COMPANY | X | X | X | UNKNOWN |
| ACCOUNT NO. 11322<br>FLEETPRIDE<br>ATTN: JOHN WALDRON<br>2912 3RD AVENUE NORTH<br>BIRMINGHAM, AL 35203 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/10/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11322<br>FLEETPRIDE<br>ATTN: JOHN WALDRON<br>2912 3RD AVENUE NORTH<br>BIRMINGHAM, AL 35203 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 6/10/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11322<br>FLEETPRIDE<br>ATTN: STEVE MINTER<br>424 SOUTHPORT AVENUE<br>CORPUS CHRISTI, TX 78405 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/10/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)     $78,337.96

MTI Technology Corporation

| Debtor | | | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11322 FLEETPRIDE ATTN: STEVE MINTER 424 SOUTHPORT AVENUE CORPUS CHRISTI, TX 78405 | | | MAINTENANCE CONTRACT PRODUCT TYPE: MTI ON LEGATO TERM: 12 MONTHS, BEGIN 6/10/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11086 FLYING J, INC ATTN: PRESTON WILSON 1104 COUNTRY HILLS DRIVE OGDEN, UT 84403 | | | MAINTENANCE CONTRACT PRODUCT TYPE: LEGATO DIRECT TERM: 12 MONTHS, BEGIN 3/31/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10924 FOODLINKONLINE ATTN: RAMESH GUTTALU AT&T DATA CENTER 2301 W. 120TH STREET HAWTHORNE, CA 90017 | | | MAINTENANCE CONTRACT PRODUCT TYPE: MTI LEGACY HW TERM: 12 MONTHS, BEGIN 12/18/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10924 FOODLINKONLINE ATTN: RAMESH GUTTALU AT&T DATA CENTER 2301 W. 120TH STREET HAWTHORNE, CA 90017 | | | MAINTENANCE CONTRACT PRODUCT TYPE: MTI LEGACY SW TERM: 12 MONTHS, BEGIN 12/18/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. FRANK DE ANGELIS 20 BEAVER DAM ROAD COLTS NECK, NJ 07722 | | | TRADE DEBT | | | | $494.52 |
| ACCOUNT NO. FRANK PARSONS PAPER CO. INC ATTENTION: STEVE SHAFFER BUSINESS PRODUCTS DIVISION 306 ORLEANS STREET RICHMOND, VA 23231 | | | TRADE DEBT | | | | $18,036.00 |
| ACCOUNT NO. 11372 FRANKFURT KURNIT KLEIN AND SEL ATTN: ALEX JAYA 488 MADISON AVE NEW YORK, NY 10022 | | | MAINTENANCE CONTRACT PRODUCT TYPE: LEGATO DIRECT TERM: 12 MONTHS, BEGIN 6/8/2007 | X | X | X | UNKNOWN |

Subtotal (Total of this page)          $18,530.52

MTI Technology Corporation

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H.W.J.C. | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FRANZ CRISTIANI<br>33 COBBLESTONE LANE<br>SAN CARLOS, CA 94070 | | | INDEMNIFICATION AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>FRANZ CRISTIANI<br>33 COBBLESTONE LANE<br>SAN CARLOS, CA 94070 | | | TRADE DEBT | | | | $2,003.43 |
| ACCOUNT NO. 11478<br><br>FREDERICK MUTUAL INSURANCE CO.<br>ATTN: DAVID PITZER<br>ATTN: DAVID PITZER<br>57 THOMAS JOHNSON DRIVE<br>FREDERICK, MD 21705 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 8/19/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11126<br><br>FUJITSU/BELLSOUTH<br>ATTN: BOB BORN<br>1876 DATA DRIVE ROOM S-112<br>HOOVER, AL 35244 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11127<br><br>FUJITSU/BELLSOUTH<br>ATTN: BOB BORN<br>1876 DATA DRIVE ROOM S-112<br>HOOVER, AL 35244 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11129<br><br>FUJITSU/BELLSOUTH<br>ATTN: OM BANSAL<br>3535 COLONNADE PARKWAY<br>BIRMINGHAM, AL 35243 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11358<br><br>FUJITSU/BELLSOUTH<br>ATTN: BOB BORN<br>1876 DATA DRIVE ROOM S-112<br>HOOVER, AL 35244 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 13 MONTHS, BEGIN 3/1/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page) $2,003.43

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11358<br><br>FUJITSU/BELLSOUTH<br>5723 HWY 18 WEST,RM 200<br>JACKSON, MS 39209 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 13 MONTHS, BEGIN 3/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11358<br><br>FUJITSU/BELLSOUTH<br>ATTN: ETHEL BENHOFF (EDS)<br>9139 RESEARCH DR RM 146<br>CHARLOTTE, NC 28262 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 13 MONTHS, BEGIN 3/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11360<br><br>FUJITSU/BELLSOUTH<br>ATTN: BOB BORN<br>1876 DATA DRIVE ROOM S-112<br>HOOVER, AL 35244 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 4/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11360<br><br>FUJITSU/BELLSOUTH<br>5723 HWY 18 WEST,RM 200<br>JACKSON, MS 39209 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 4/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10814<br><br>FURMAN UNIVERSITY<br>ATTN: RUSSELL ENSLEY<br>3300 POINSETT HWY<br>GREENVILLE, SC 29613 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 11/1/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>GAS COMPANY<br>P.O. BOX C<br>MONTEREY PARK, CA 91756 | | | TRADE DEBT | | | | $1.10 |
| ACCOUNT NO. 11058<br><br>GATEWAY HEALTH SYSTEMS<br>ATTN: CORY WATTS<br>1771 MADISON STREET<br>CLARKSVILLE, TN 37043 | | | MAINTENANCE CONTRACT<br>TERM: 12 MONTHS, BEGIN 2/2/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)    $1.10

Official Form 6F (10/06)

**MTI Technology Corporation**

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11221 <br><br>GE AIRCRAFT SYS <br>ATTN: STEVE MAYER <br>1 NEUMAN WAY BLDG # 500  MD-K205 <br>CINCINNATI, OH 45215 | | | MAINTENANCE CONTRACT <br>PRODUCT TYPE: MTI LEGACY HW <br>TERM: 12 MONTHS, BEGIN 4/16/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11222 <br><br>GE AIRCRAFT SYS <br>ATTN: STEVE MAYER <br>1 NEUMAN WAY BLDG # 500  MD-K205 <br>CINCINNATI, OH 45215 | | | MAINTENANCE CONTRACT <br>PRODUCT TYPE: MTI LEGACY SW <br>TERM: 12 MONTHS, BEGIN 4/16/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11223 <br><br>GE AIRCRAFT SYS <br>ATTN: JOHN MUSHABEN <br>1200 JAYBIRD RD <br>PEEBLES, OH 45203 | | | MAINTENANCE CONTRACT <br>PRODUCT TYPE: MTI LEGACY HW <br>TERM: 12 MONTHS, BEGIN 4/16/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br>GE STORAGE 589 <br>45925 WOODLAND ROAD <br>STERLING, VA  20166 | | | TRADE DEBT | | | | $165.99 |
| ACCOUNT NO. 11279 <br><br>GEN SUPT SRVS/DEPT OF PERSONNE <br>ATTN: DANA CAMPBELL <br>690 KIPLING STREET <br>CITS COMPUTER SVCS <br>LAKEWOOD, CO 80215 | | | MAINTENANCE CONTRACT <br>PRODUCT TYPE: QUANTUM DIRECT <br>TERM: 12 MONTHS, BEGIN 5/10/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11089 <br><br>GENERAL DYNAMICS (CSC) <br>ATTN: MARIE ACOSTA <br>ELECTRIC BOAT DIVISION <br>75 EASTERN POINT <br>GROTEN, CT 06340 | | | MAINTENANCE CONTRACT <br>PRODUCT TYPE: MTI LEGACY SW <br>TERM: 12 MONTHS, BEGIN 2/28/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11037 <br><br>GENERAL DYNAMICS / CSC <br>ATTN: SUZANNE SNYDER <br>LAKESIDE AVE, RM 1301 <br>BURLINGTON, VT 05401 | | | MAINTENANCE CONTRACT <br>PRODUCT TYPE: MTI LEGACY HW <br>TERM: 12 MONTHS, BEGIN 1/4/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

| $165.99 |
|---|

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11527<br><br>GENESANT TECHNOLOGIES<br>ATTN: JIM MROWKA<br>2136 GALLOWS ROAD, SUITE G<br>DUNN LORING, VA 22027 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11527<br><br>GENESANT TECHNOLOGIES<br>ATTN: JIM MROWKA<br>2136 GALLOWS ROAD, SUITE G<br>DUNN LORING, VA 22027 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11527<br><br>GENESANT TECHNOLOGIES<br>ATTN: JIM MROWKA<br>2136 GALLOWS ROAD, SUITE G<br>DUNN LORING, VA 22027 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11530<br><br>GEORGETOWN UNIVERSITY<br>ATTN: MENGISTU DESSALGNE<br>3700 `O` STREET, NW<br>WEST LOBBY / NEW SOUTH<br>WASHINGTON, DC 20057 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 9/23/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10864<br><br>GEORGIA PACIFIC<br>ATTN: HAROLD ORGERON<br>PORT HUDSON OPERATIONS<br>1000 W MT PLEASANT RD<br>ZACHARY, LA 70791 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 11/16/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11641<br><br>GEORGIA PACIFIC<br>ATTN: HAROLD ORGERON<br>PORT HUDSON OPERATIONS<br>1000 W MT PLEASANT RD<br>ZACHARY, LA 70791 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 11/16/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11215<br><br>GEORGIA PACIFIC CORP<br>ATTN: HAROLD ORGERON<br>PORT HUDSON OPERATIONS<br>1000 W MT PLEASANT RD<br>ZACHARY, LA 70791 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 4/2/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11404<br><br>GLEN RAVEN MILLS<br>ATTN: MARVIN BLACKBURN<br>1831 N PARK AVE<br>GLEN RAVEN, NC 27217-1000 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/15/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11404<br><br>GLEN RAVEN MILLS<br>ATTN: MARVIN BLACKBURN<br>1831 N PARK AVE<br>GLEN RAVEN, NC 27217-1000 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/15/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11404<br><br>GLEN RAVEN MILLS<br>ATTN: MARVIN BLACKBURN<br>1831 N PARK AVE<br>GLEN RAVEN, NC 27217-1000 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 10/15/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11405<br><br>GLEN RAVEN MILLS<br>ATTN: MARVIN BLACKBURN<br>1831 N PARK AVE<br>GLEN RAVEN, NC 27217-1000 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 14 MONTHS, BEGIN 8/29/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11406<br><br>GLEN RAVEN MILLS<br>ATTN: MARVIN BLACKBURN<br>1831 N PARK AVE<br>GLEN RAVEN, NC 27217-1000 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 14 MONTHS, BEGIN 8/5/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11512<br><br>GLOBE NEWSPAPER COMPANY, INC.<br>ATTN: PAUL BOCCELLI<br>20 FRANKLIN STREET<br>WORCESTER, MA 01608 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/7/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10892<br><br>GLOBE NEWSPAPER COMPANY, INC.<br>ATTN: DONALD ROBICHAUD<br>135 MORRISSEY BLVD.<br>BOSTON, MA 02107 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 12/30/2006 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

MTI Technology Corporation

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO. 10895**<br><br>**GLOBE NEWSPAPER COMPANY, INC.**<br>**ATTN: DONALD ROBICHAUD**<br>**135 MORRISSEY BLVD.**<br>**BOSTON, MA 02107** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON ADIC**<br>**TERM: 12 MONTHS, BEGIN 12/29/2006** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11068**<br><br>**GLOBE NEWSPAPER COMPANY, INC.**<br>**ATTN: PAUL BOCCELLI**<br>**20 FRANKLIN STREET**<br>**WORCESTER, MA 01608** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: VMWARE DIRECT**<br>**TERM: 12 MONTHS, BEGIN 12/18/2006** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11345**<br><br>**GLOBEOP FINANCIAL SERVICES**<br>**ATTN: LAWRENCE PAN**<br>**ONE SOUTH ROAD**<br>**HARRISON, NY 10528** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: LEGATO DIRECT**<br>**TERM: 6 MONTHS, BEGIN 6/29/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11346**<br><br>**GLOBEOP FINANCIAL SERVICES**<br>**ATTN: LAWRENCE PAN**<br>**ONE SOUTH ROAD**<br>**HARRISON, NY 10528** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: QUANTUM DIRECT**<br>**TERM: 6 MONTHS, BEGIN 7/22/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO.**<br><br>**GRANT THORNTON LLP**<br>**JOHN G. PACKWOOD** | | | **ENGAGEMENT OF FINANCIAL AUDITORS** | X | X | X | UNKNOWN |
| **ACCOUNT NO.**<br><br>**GRANT THORNTON LLP**<br>**ATTENTION: ERIC STONE**<br>**P.O. BOX 51519**<br>**LOS ANGELES, CA 90051-5819** | | | **TRADE DEBT** | | | | $110,700.00 |
| **ACCOUNT NO.**<br><br>**GREAT PLAINS VENTURE LLC**<br>**20 PARK PLAZA, #328**<br>**BOSTON, MA 02116** | | | **NON-RESIDENTIAL LEASE AGREEMENTS**<br>**DEBTOR: LESSEE**<br>**1116 GREAT PLAIN AVE.**<br>**NEEDHAM, MA 02492** | X | X | X | UNKNOWN |

| | Subtotal (Total of this page) | $110,700.00 |
|---|---|---|

MTI Technology Corporation

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>GREAT PLAINS VENTURES LLP <br>C/O NORTHEAST PROPERTY MGMT <br>831 BEACON STREET, STE 327 <br>NEWTON, MA 02459 | | | TRADE DEBT | | | | $400.00 |
| ACCOUNT NO. <br><br>GREGG GOODNIGHT <br>4020 CEDARBRUSH <br>DALLAS, TX 75229 | | | TRADE DEBT | | | | $742.17 |
| ACCOUNT NO. 10929 <br><br>GRESHAM & ASSOCIATES <br>ATTN: MIKE DECROCE <br>1 GRESHAM LANDING <br>STOCKBRIDGE, GA 30281 | | | MAINTENANCE CONTRACT <br>PRODUCT TYPE: MTI ON EMC HW <br>TERM: 12 MONTHS, BEGIN 12/6/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11491 <br><br>GROUP PUBLISHING INC <br>ATTN: ALAN STRAND <br>1615 CASCADE AVE <br>LOVELAND, CO 80538 | | | MAINTENANCE CONTRACT <br>PRODUCT TYPE: MTI ON EMC SW <br>TERM: 12 MONTHS, BEGIN 9/5/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10750 <br><br>GULF STATES MARINE FISHERIES <br>ATTN: JOE FERRER <br>2404 GOVERNMENT ST <br>OCEAN SPRINGS, MS 39564 | | | MAINTENANCE CONTRACT <br>PRODUCT TYPE: EMC ON EMC HW <br>TERM: 12 MONTHS, BEGIN 2/7/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10750 <br><br>GULF STATES MARINE FISHERIES <br>ATTN: JOE FERRER <br>2404 GOVERNMENT ST <br>OCEAN SPRINGS, MS 39564 | | | MAINTENANCE CONTRACT <br>PRODUCT TYPE: EMC ON EMC SW <br>TERM: 12 MONTHS, BEGIN 2/7/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11289 <br><br>GX TECHNOLOGY <br>ATTN: GERARDO GARCIA <br>225 E 16TH AVENUE, SUITE# 1200 <br>DENVER, CO 80203 | | | MAINTENANCE CONTRACT <br>PRODUCT TYPE: MTI ON LEGATO <br>TERM: 12 MONTHS, BEGIN 6/30/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$1,142.17

Official Form 6F (10/06)   Case 8:07-bk-13347-ES   Doc 1-3   Filed 10/15/07   Entered 10/15/07 23:17:14   Desc
Schedules Part 2   Page 66 of 267

MTI Technology Corporation

| Debtor | | | | | | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11342<br><br>HAHN & HESSEN LLP<br>ATTN: CHRIS BARTLETT<br>488 MADISON AVENUE<br>NEW YORK, NY 10022 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 6/21/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>HALL 2611 INTERNET ASSOCIATES LLC<br>6801 GAYLORD PARKWAY, #100<br>FRISCO, TX 75034 | | | NON-RESIDENTIAL LEASE AGREEMENTS<br>DEBTOR: LESSEE<br>2611 INTERNET BLVD., STE 114<br>FRISCO, TX 75034 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>HALL 2611 INTERNET ASSOCIATES LT<br>ATTN: BUILDING MANAGER<br>FRISCO, TX 75034 | | | TRADE DEBT | | | | $4,728.58 |
| ACCOUNT NO. 11552<br><br>HAMMOND WORLD ATLAS CORP<br>ATTN: PHIL GIOUVANOS<br>193 MORRIS AVE.<br>SPRINGFIELD, NJ 07081 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11633<br><br>HARD ROCK CAFE INTERNATIONAL<br>ATTN: ROB CONTI<br>6100 OLD PARK LANE<br>ORLANDO, FL 32835 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/24/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11633<br><br>HARD ROCK CAFE INTERNATIONAL<br>ATTN: ROB CONTI<br>6100 OLD PARK LANE<br>ORLANDO, FL 32835 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/24/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11633<br><br>HARD ROCK CAFE INTERNATIONAL<br>ATTN: ROB CONTI<br>6100 OLD PARK LANE<br>ORLANDO, FL 32835 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 11/24/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)          $4,728.58

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br><br>**HARTE HANKES MARKET INTELLIGENCE**<br>**P.O. BOX 91190**<br>**DALLAS, TX 75391-19000** | | | **TRADE DEBT** | | | | $15,899.60 |
| **ACCOUNT NO.**<br><br>**HARTE-HANKS MARKET INTELLEGENCE INC**<br>**P.O. BOX 269**<br>**SAN ANTONIO, TX 78291-0269** | | | **PRODUCT & SERVICE LICENSE AGREEMENT** | X | X | X | UNKNOWN |
| **ACCOUNT NO.**<br><br>**HARTE-HANKS MARKET INTELLIGENCE INC**<br>**P.O. BOX 269**<br>**SAN ANTONIO, TX 78291-0269** | | | **PRODUCT & SERVICE LICENSE AGREEMENT** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11234**<br><br>**HARVARD UNIVERSITY**<br>**ATTN: PAUL JOHNSTON**<br>**300 N.BEACON ST.**<br>**CAMBRIDGE, MA 02138** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: QUANTUM DIRECT**<br>**TERM: 12 MONTHS, BEGIN 1/20/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11233**<br><br>**HARVARD UNIVERSITY**<br>**ATTN: PAUL JOHNSTON**<br>**300 N.BEACON ST.**<br>**CAMBRIDGE, MA 02138** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON LEGATO**<br>**TERM: 12 MONTHS, BEGIN 1/23/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11390**<br><br>**HASKEL INTERNATIONAL**<br>**ATTN: ROBERT HIRABAYASHI**<br>**100 EAST GRAHAM PLACE**<br>**BURBANK, CA 91502** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 6/8/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11391**<br><br>**HASKEL INTERNATIONAL**<br>**ATTN: ROBERT HIRABAYASHI**<br>**100 EAST GRAHAM PLACE**<br>**BURBANK, CA 91502** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON LEGATO**<br>**TERM: 12 MONTHS, BEGIN 6/8/2007** | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$15,899.60

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11382<br><br>HEALTH FIRST MANAGEMENT<br>ATTN: MIKE MAHON<br>25 BROADWAY<br>NEW YORK, NY 10004 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 4/8/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11626<br><br>HEALTH PRODUCTS RESEARCH<br>ATTN: TIM CROZIER<br>41 UNIVERSITY DR<br>NEWTOWN, PA 18940 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/10/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11626<br><br>HEALTH PRODUCTS RESEARCH<br>ATTN: TIM CROZIER<br>41 UNIVERSITY DR<br>NEWTOWN, PA 18940 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 11/10/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11341<br><br>HEALTH PRODUCTS RESEARCH<br>ATTN: SLIVER SOTENA<br>200 COTTONTAIL LANE<br>SOMERSET, NJ 08873 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/11/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11341<br><br>HEALTH PRODUCTS RESEARCH<br>ATTN: SLIVER SOTENA<br>200 COTTONTAIL LANE<br>SOMERSET, NJ 08873 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 6/11/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11283<br><br>HEARTLAND PAYMENT SYSTEMS<br>ATTN: SHIVRAM ENJETI<br>C/0 MCI<br>1515 ALDINE MEADOWS<br>HOUSTON, TX 77032 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 5/19/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11283<br><br>HEARTLAND PAYMENT SYSTEMS<br>ATTN: SHIVRAM ENJETI<br>C/0 MCI<br>1515 ALDINE MEADOWS<br>HOUSTON, TX 77032 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 5/19/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)                                  $0.00

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11283<br><br>HEARTLAND PAYMENT SYSTEMS<br>ATTN: SHIVRAM ENJETI<br>C/O AT&T HOSTING<br>900 VENTURE DRIVE<br>ALLEN, TX 75013 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 5/19/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11283<br><br>HEARTLAND PAYMENT SYSTEMS<br>ATTN: SHIVRAM ENJETI<br>C/O AT&T HOSTING; 900 VENTURE DRIVE<br>ALLEN, TX 75013 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 5/19/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11284<br><br>HEARTLAND PAYMENT SYSTEMS<br>ATTN: SHIVRAM ENJETI<br>C/0 MCI<br>1515 ALDINE MEADOWS<br>HOUSTON, TX 77032 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC HW<br>TERM: 12 MONTHS, BEGIN 5/27/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11284<br><br>HEARTLAND PAYMENT SYSTEMS<br>ATTN: SHIVRAM ENJETI<br>C/O AT&T HOSTING<br>900 VENTURE DRIVE<br>ALLEN, TX 75013 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC HW<br>TERM: 12 MONTHS, BEGIN 5/27/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11080<br><br>HELIX WATER DISTRICT<br>ATTN: ALAN CLARK<br>ATTN: ALAN CLARK<br>7811 UNIVERSITY AVENUE<br>LA MESA, CA 91941 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 4/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>HEWLETT PACKARD<br>ATTENTION: PAULA MCGUFFIN<br>8000 FOOTHILL BLVD   MS5516<br>ROSEVILLE, CA  95747 | | | TRADE DEBT | | | | $9,434.00 |
| ACCOUNT NO.<br><br>HEWLETT PACKARD<br>ATTN:  DEBRA TEXADA<br>8000 FOOTHILLS BLVD MS 5528<br>ROSEVILLE, CA 95747-5528 | | | TRADE DEBT | | | | $2,305.00 |

Subtotal
(Total of this page) $11,739.00

MTI Technology Corporation

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11476<br><br>HITACHI TELECOM<br>ATTN: ANITA MARCO<br>3617 PARKWAY LN<br>NORCROSS, GA 30092 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 8/15/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11476<br><br>HITACHI TELECOM<br>ATTN: ANITA MARCO<br>3617 PARKWAY LN<br>NORCROSS, GA 30092 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 8/15/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11253<br><br>HK SYSTEMS<br>ATTN: JIM WENSZELL<br>2855 S JAMES DR<br>NEW BERLIN, WI 53151 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 3 MONTHS, BEGIN 4/14/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11560<br><br>HOCKADAY SCHOOL<br>ATTN: RICHARD BRADLEY<br>11600 WELCH RD<br>DALLAS, TX 75229 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 10/31/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11102<br><br>HONEYWELL INC<br>ATTN: FRANK COUPE/ZOHREH EBRAHIMIAN<br>HONEYWELL INTL ACCT-MS K27C5<br>21111 N 19TH AVE<br>PHOENIX, AZ 85027 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 4/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>HOOVER'S, INC<br>P.O. BOX 671032<br>DALLAS, TX 75267-1032 | | | TRADE DEBT | | | | $3,242.09 |
| ACCOUNT NO. 11605<br><br>HOPKINS CARLEY AT LAW<br>ATTN: BRIAN BEILMAN<br>70 S. FIRST STREET<br>SAN JOSE, CA 95113 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/2/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$3,242.09

MTI Technology Corporation

| Debtor | | Case No. (If known) |
|---|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11605<br><br>HOPKINS CARLEY AT LAW<br>ATTN: BRIAN BEILMAN<br>70 S. FIRST STREET<br>SAN JOSE, CA 95113 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11605<br><br>HOPKINS CARLEY AT LAW<br>ATTN: BRIAN BEILMAN<br>70 S. FIRST STREET<br>SAN JOSE, CA 95113 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 10/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11385<br><br>HOPKINS CARLEY AT LAW<br>ATTN: BRIAN BEILMAN<br>70 S. FIRST STREET<br>SAN JOSE, CA 95113 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 6/13/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11448<br><br>HORIZONS SERVICES GROUP<br>ATTN: MIKE STOKLEY<br>600 E. LAS COLINAS BLVD, SUITE 600<br>IRVING, TX 75039 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 9/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11448<br><br>HORIZONS SERVICES GROUP<br>ATTN: MIKE STOKLEY<br>600 E. LAS COLINAS BLVD, SUITE 600<br>IRVING, TX 75039 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 9/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11562<br><br>HOUSTON ENERGY<br>ATTN: PAUL DAVIS<br>1415 LOUISIANA STE 2150<br>HOUSTON, TX 77002 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 10/4/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11474<br><br>HP SERVICES/GLAXO SMITH KLINE<br>ATTN: RON AVERSA<br>709 SWEDELAND RD<br>KING OF PRUSSIA, PA 19406 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 8/1/2007 | X | X | X | UNKNOWN |

| | Subtotal<br>(Total of this page) | $0.00 |
|---|---|---|

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11195 <br><br> ILLINOIS HOUSING DEV AUTHORITY <br> ATTN: WAHEED ANSARI <br> 401 N. MICHIGAN AVE, STE. 900 <br> CHICAGO, IL 60611 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON LEGATO <br> TERM: 12 MONTHS, BEGIN 4/21/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> ILLUMINATOR INC. <br> 2929 CAMPUS DRIVE <br> SUITE 400B <br> SAN MATEO, CA 94403 | | | ILLUMINATOR INC RESELLER AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> ILLUMINATOR INC. <br> 2929 CAMPUS DRIVE <br> SUITE 400B <br> SAN MATEO, CA 94403 | | | ILLUMINATOR INC RESELLER AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. 11386 <br><br> INDUS INTERNATIONAL, INC. <br> ATTN: JOE TUNG <br> 60 SPEAR STREET <br> SAN FRANCISCO, CA 94105 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC HW <br> TERM: 12 MONTHS, BEGIN 6/13/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11450 <br><br> INDUSTRIAL ELECTRIC WIRE & CBL <br> ATTN: MATTHEW STROH <br> 5001 SOUTH TOWNE DRIVE <br> NEW BERLIN, WI 53151 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: QUANTUM DIRECT <br> TERM: 12 MONTHS, BEGIN 9/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11450 <br><br> INDUSTRIAL ELECTRIC WIRE & CBL <br> ATTN: MATTHEW STROH <br> 5001 SOUTH TOWNE DRIVE <br> NEW BERLIN, WI 53151 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON LEGATO <br> TERM: 12 MONTHS, BEGIN 9/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> INFO-X TECHNOLOGY SOLUTIONS <br> ATTENTION: ACCOUNTING <br> P.O. BOX 36182 <br> NEWARK NJ, 07188-6182 | | | TRADE DEBT | | | | $44,062.99 |

Subtotal
(Total of this page)          $44,062.99

MTI Technology Corporation

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>**INGRAM MICRO INC.**<br>**ATTENTION: ROBERT GARCIA**<br>**ATTN: ROBERT PRENATA**<br>**1600 E. ST. ANDREW PLACE**<br>**P.O. BOX 70087**<br>**SANTA ANA, CA. 92725-0087** | | | **TRADE DEBT** | | | | $20,461.44 |
| **ACCOUNT NO. 11536**<br>**INTERNAP NETWORK SERVICES**<br>**ATTN: EUGENE WONG**<br>**250 WILLIAMS STREET, STE E100**<br>**ATLANTA, GA 30303** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 10/2/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11536**<br>**INTERNAP NETWORK SERVICES**<br>**ATTN: EUGENE WONG**<br>**250 WILLIAMS STREET, STE E100**<br>**ATLANTA, GA 30303** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC SW**<br>**TERM: 12 MONTHS, BEGIN 10/2/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 10748**<br>**INTERNAP NETWORK SERVICES**<br>**ATTN: EUGENE WONG**<br>**250 WILLIAMS STREET, STE E100**<br>**ATLANTA, GA 30303** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON LEGATO**<br>**TERM: 12 MONTHS, BEGIN 12/22/2006** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11517**<br>**INTERNAP NETWORK SERVICES**<br>**ATTN: EUGENE WONG**<br>**250 WILLIAMS STREET, STE E100**<br>**ATLANTA, GA 30303** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 9/27/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11517**<br>**INTERNAP NETWORK SERVICES**<br>**ATTN: EUGENE WONG**<br>**250 WILLIAMS STREET, STE E100**<br>**ATLANTA, GA 30303** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 9/27/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11267**<br>**INTERNET SECURITIES**<br>**ATTN: SHEKAR NAMIREDDY**<br>**225 PARK AVE SOUTH**<br>**NEW YORK, NY 10003** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON LEGATO**<br>**TERM: 12 MONTHS, BEGIN 5/23/2007** | X | X | X | UNKNOWN |

| | Subtotal<br>(Total of this page) | $20,461.44 |
|---|---|---|

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11170<br><br>INVESTMENT TECH GROUP<br>ATTN: PAUL FRANK<br>380 MADISON AVENUE, 7TH FLOOR<br>NEW YORK, NY 10017 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/11/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11170<br><br>INVESTMENT TECH GROUP<br>ATTN: PAUL FRANK<br>380 MADISON AVENUE, 7TH FLOOR<br>NEW YORK, NY 10017 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC SW<br>TERM: 12 MONTHS, BEGIN 6/11/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11170<br><br>INVESTMENT TECH GROUP<br>ATTN: PAUL FRANK<br>275 HARTZ WAY<br>SECAUCUS, NJ 07094 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/11/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11171<br><br>INVESTMENT TECH GROUP<br>ATTN: PAUL FRANK<br>380 MADISON AVENUE, 7TH FLOOR<br>NEW YORK, NY 10017 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/12/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11171<br><br>INVESTMENT TECH GROUP<br>ATTN: PAUL FRANK<br>380 MADISON AVENUE, 7TH FLOOR<br>NEW YORK, NY 10017 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC SW<br>TERM: 12 MONTHS, BEGIN 7/12/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>INVISION.COM INC.<br>ATTN: TOM MCCORMACK<br>47 MALL DRIVE<br>COMMACK, NY 11725 | | | TRADE DEBT | | | | $3,511.00 |
| ACCOUNT NO. 10918<br><br>IPASS INC<br>ATTN: LARRY LI<br>3800 BRIDGE PKWY<br>REDWOOD SHORES, CA 94065 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/31/2006 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$3,511.00

MTI Technology Corporation

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10918<br><br>IPASS INC<br>ATTN: LARRY LI<br>3800 BRIDGE PKWY<br>REDWOOD SHORES, CA 94065 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 12/31/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11300<br><br>IRIDIUM SATELLITE LLC<br>ATTN: TAD MARTIN<br>8440 S. RIVER PARKWAY<br>TEMPE, AZ 85284 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 9/14/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11300<br><br>IRIDIUM SATELLITE LLC<br>ATTN: TAD MARTIN<br>8440 S. RIVER PARKWAY<br>TEMPE, AZ 85284 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 9/14/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>IT INFRASTRUCTURE INC.<br>ATTN:  JOHN VOSSLER<br>26873 CR5<br>ELIZABETH  CO  80107 | | | MAINTENANCE CONTRACT | | | | UNKNOWN |
| ACCOUNT NO. 11069<br><br>ITT CANNON<br>ATTN: MARK GROTHE<br>DIVISION OF ITT IND<br>666 E DYER ROAD<br>SANTA ANA, CA 92702 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 3/17/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10986<br><br>IXI CORPORATION<br>ATTN: DAVID GREEN<br>7927 JONES BRANCH DRIVE<br>MCLEAN, VA 22102 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 12/30/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11054<br><br>IXI CORPORATION<br>ATTN: DAVID GREEN<br>7927 JONES BRANCH DRIVE<br>MCLEAN, VA 22102 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 1/17/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

| Debtor | | | | | | | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11258<br>IXI CORPORATION<br>ATTN: DAVID GREEN<br>7927 JONES BRANCH DRIVE<br>MCLEAN, VA 22102 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 4/10/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11580<br>J.B HANAUER & CO<br>ATTN: ERIC LATALLADI<br>4 GATEHALL DRIVE<br>PARSIPPANY, NJ 07054 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/19/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11580<br>J.B HANAUER & CO<br>ATTN: ERIC LATALLADI<br>4 GATEHALL DRIVE<br>PARSIPPANY, NJ 07054 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 10/19/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11625<br>J.B HANAUER & CO<br>ATTN: ERIC LATALLADI<br>4 GATEHALL DRIVE<br>PARSIPPANY, NJ 07054 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 11/26/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11617<br>J.B HANAUER & CO<br>ATTN: RICK HARDY<br>4 GATEHALL DRIVE<br>PARSIPPANY, NJ 07054 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 12/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10869<br>J.B. HANAUER & COMPANY<br>ATTN: ERIC LATALLADI<br>4 GATEHALL DRIVE<br>PARSIPPANY, NJ 07054 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 11/26/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10867<br>J.B. HANAUER & COMPANY<br>ATTN: RICK HARDY<br>4 GATEHALL DRIVE<br>PARSIPPANY, NJ 07054 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 12/1/2006 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11410<br>JACOBS VEHICLE EQUIPMENT<br>ATTN: BRAD YOUNG<br>ATTN: BRAD YOUNG<br>22 EAST DUDLEY TOWN ROAD<br>BLOOMFIELD,, CT 06002 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 7/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>JAMES HEIMAN<br>27725 BRIDLEWOOD DR<br>CASTAIC, CA 91384 | | | TRADE DEBT | | | | $1,093.62 |
| ACCOUNT NO.<br>JAMES M. CUNHA<br>1174 UPPER HAPPY VALLEY RD<br>LAFAYETTE, CA 94549 | | | TRADE DEBT | | | | $387.22 |
| ACCOUNT NO.<br>JANI-KING OF CALIFORNIA<br>EDWARD LAURIE<br>500 N. STATE COLLEGE BLVD.<br>SUITE 900<br>ORANGE, CA 92868 | | | MAINTENANCE AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>JASON OEHRLI<br>495 ST. MORITZ DRIVE, #1C<br>GLEN ELLYN, IL 60137 | | | TRADE DEBT | | | | $1,803.74 |
| ACCOUNT NO. 11018<br>JAZZ SEMICONDUCTOR<br>ATTN: SANDYFRENCH<br>4321 JAMBOREE ROAD | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 9/24/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11202<br>JEFFERSON COUNTY PUBLIC SCHOOL<br>ATTN: SCOTT BELL<br>1829 DENVER WEST DR.<br>BG #27, 5TH FLOOR<br>GOLDEN, CO 80401 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC HW<br>TERM: 12 MONTHS, BEGIN 4/2/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$3,284.58

MTI Technology Corporation
_____
Debtor                                                                Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11202<br><br>JEFFERSON COUNTY PUBLIC SCHOOL<br>ATTN: SCOTT BELL<br>1829 DENVER WEST DR.<br>BG #27, 5TH FLOOR<br>GOLDEN, CO 80401 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC SW<br>TERM: 12 MONTHS, BEGIN 4/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>JEFFREY BENJAMIN<br>1605 BRITTANY LANE<br>LONG GROVE, IL  60047 | | | TRADE DEBT | | | | $4,322.16 |
| ACCOUNT NO.<br><br>JOHN BISAHA<br>25491 EL CONEJO LN<br>LAGUNA HILLS, CA 92653 | | | TRADE DEBT | | | | $3,693.39 |
| ACCOUNT NO.<br><br>JOHN FAULKNER<br>6042 SILVER LACE LANE<br>ACWORTH, GA  30101 | | | TRADE DEBT | | | | $42.22 |
| ACCOUNT NO. 11313<br><br>JONES KNOWLEDGE<br>ATTN: MIKE BAKKE<br>9697 E MINERAL AVE<br>CENTENNIAL, CO 80112 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11313<br><br>JONES KNOWLEDGE<br>ATTN: MIKE BAKKE<br>9697 E MINERAL AVE<br>CENTENNIAL, CO 80112 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 7/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11577<br><br>JONES KNOWLEDGE<br>ATTN: MIKE BAKKE<br>9697 E MINERAL AVE<br>CENTENNIAL, CO 80112 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/19/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)                    $8,057.77

Official Form 6F (6/90)

**MTI Technology Corporation**

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11577<br><br>JONES KNOWLEDGE<br>ATTN: MIKE BAKKE<br>9697 E MINERAL AVE<br>CENTENNIAL, CO 80112 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 10/19/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11437<br><br>JORDAN HEALTH SERVICES<br>ATTN: PATRICK EGAN<br>ATTN: CHARLES MERCER<br>14295 MIDWAY RD STE 400<br>ADDISON, TX 75001 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 8/25/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11437<br><br>JORDAN HEALTH SERVICES<br>ATTN: PATRICK EGAN<br>ATTN: CHARLES MERCER<br>14295 MIDWAY RD STE 400<br>ADDISON, TX 75001 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 8/25/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11446<br><br>JORDAN HEALTH SERVICES<br>ATTN: PATRICK EGAN<br>ATTN: CHARLES MERCER<br>14295 MIDWAY RD STE 400<br>ADDISON, TX 75001 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 8/25/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>JORGE MARTINEZ<br>877 AVENUE C<br>BAYONNE, NJ 07002 | | | TRADE DEBT | | | | $774.97 |
| ACCOUNT NO.<br><br>JS NORTHPOINTE L.P<br>C/O OPTIMA ASSET MANAGEMENT<br>1600 DOVE ST., SUITE 480<br>NEWPORT BEACH, CA 92660 | | | NON-RESIDENTIAL LEASE AGREEMENTS<br>DEBTOR: LESSEE<br>15641 RED HILL #200<br>TUSTIN, CA 92780 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>JS NORTHPOINTE L.P.<br>C/O OPTIMA ASSET MANAGEMENT<br>1600 DOVE ST., SUITE 480<br>NEWPORT BEACH, CA 92660 | | | TRADE DEBT | | | | $304.00 |

Subtotal
(Total of this page)

$1,078.97

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JUSTIN GRIFFIN<br>175 PINCKNEY ROAD<br>LITTLE SILVER, NJ 07739 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>KANSAS EMPLOYMENT SECURITY FUND<br>ATTN: FAITH FARRELL<br>401 SW TOPEKA BLVD<br>TOPEKA, KS 66603 | | | TRADE DEBT | | | | $82.40 |
| ACCOUNT NO. 10889<br>KARKIM GROUP<br>ATTN: KEVIN SANKHI<br>139 CENTER STREET<br>NEW YORK, NY 10013 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/31/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10889<br>KARKIM GROUP<br>ATTN: KEVIN SANKHI<br>139 CENTER STREET<br>NEW YORK, NY 10013 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/31/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10889<br>KARKIM GROUP<br>ATTN: KEVIN SANKHI<br>139 CENTER STREET<br>NEW YORK, NY 10013 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 12/31/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11031<br>KEEFE, BRUYETTE & WOODS<br>ATTN: LINDA ORLANDO<br>787 7TH AVE 6 TH FLOOR<br>NEW YORK, NY 10019 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC HW<br>TERM: 12 MONTHS, BEGIN 2/5/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11031<br>KEEFE, BRUYETTE & WOODS<br>ATTN: LINDA ORLANDO<br>787 7TH AVE 6 TH FLOOR<br>NEW YORK, NY 10019 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC SW<br>TERM: 12 MONTHS, BEGIN 2/5/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)          $82.40

MTI Technology Corporation
_____
Debtor                                                                          Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KEITH CLARK<br>C/O MTI TECHNOLOGY CORPORATION<br>15641 RED HILL AVE., SUITE 200<br>TUSTIN, CA 92780 | | | CHANGE OF CONTROL AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>KEITH CLARK<br>C/O MTI TECHNOLOGY CORPORATION<br>15641 RED HILL AVE., SUITE 200<br>TUSTIN, CA 92780 | | | CONTRACT OF EMPLOYMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. 11608<br><br>KENNETH COPELAND MINISTRIES<br>ATTN: SHERRY ABERCROMBIE<br>14355 MORRIS DIDO ROAD<br>NEWARK, TX 76071 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 13 MONTHS, BEGIN 4/26/2008 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>KENT SMITH<br>740 PARROTT DRIVE<br>SAN MATEO, CA 94402 | | | INDEMNIFICATION AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. 10890<br><br>KESSLER GROUP<br>ATTN: REBECCA CASTELLANO<br>855 BOYLSTON STREET<br>BOSTON, MA 02116 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10991<br><br>KESSLER GROUP<br>ATTN: REBECCA CASTELLANO<br>855 BOYLSTON STREET<br>BOSTON, MA 02116 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 1/28/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10991<br><br>KESSLER GROUP<br>ATTN: REBECCA CASTELLANO<br>855 BOYLSTON STREET<br>BOSTON, MA 02116 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 1/28/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)                    $0.00

Official Form 6F (10/06)

**MTI Technology Corporation**

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO. 11408**<br>**KEYNOTE SYSTEM, INC.**<br>**ATTN: KIT BURROWS**<br>**777 MARINERS BLVD**<br>**SAN MATEO, CA 94403** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 6 MONTHS, BEGIN 7/16/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11408**<br>**KEYNOTE SYSTEM, INC.**<br>**ATTN: KIT BURROWS**<br>**777 MARINERS BLVD**<br>**SAN MATEO, CA 94403** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC SW**<br>**TERM: 6 MONTHS, BEGIN 7/16/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11408**<br>**KEYNOTE SYSTEM, INC.**<br>**ATTN: TIEN NGUYEN**<br>**2100 10TH ST #500**<br>**PLANO, TX 75074** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 6 MONTHS, BEGIN 7/16/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11408**<br>**KEYNOTE SYSTEM, INC.**<br>**ATTN: TIEN NGUYEN**<br>**2100 10TH ST #500**<br>**PLANO, TX 75074** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC SW**<br>**TERM: 6 MONTHS, BEGIN 7/16/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO.**<br>**KPMG LLP**<br>**REBECCA L. PROCSAL**<br>**600 ANTON BLVD.**<br>**SUITE 700**<br>**COSTA MESA, CA 92628** | | | **ENGAGEMENT OF TAX COMPLIANCE & CONS** | X | X | X | UNKNOWN |
| **ACCOUNT NO.**<br>**KPMG LLP**<br>**REBECCA L. PROCSAL**<br>**600 ANTON BLVD.**<br>**SUITE 700**<br>**COSTA MESA, CA 92628** | | | **ENGAGEMENT TO PROVIDE TAX PROVISION** | X | X | X | UNKNOWN |
| **ACCOUNT NO.**<br>**KPMG LLP**<br>**ATTENTION: EUNICE PARK**<br>**DEPT. 0966**<br>**P.O. BOX 120001**<br>**DALLAS, TX 75312-0966** | | | **TRADE DEBT** | | | | $81,675.00 |

Subtotal
(Total of this page)

| $81,675.00 |

MTI Technology Corporation

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER<br><br>(See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KURT WINOWICH<br>2652 SABAL SPRINGS DR #6<br>CLEARWATER, FL 33761 | | | TRADE DEBT | | | | $143.90 |
| ACCOUNT NO.<br><br>LAKE MOUNTAIN, L.P.<br>ATTENTION: RICHARD BURNS<br>DBA CRYSTAL MOUNTAIN OFFICE PARK<br>1515 S CAPITAL OF TX HWY,STE 412<br>AUSTIN, TX 78746 | | | TRADE DEBT | | | | $22,174.86 |
| ACCOUNT NO. 11001<br><br>LAN INTERNATIONAL<br>ATTN: NORBERT BALLESTEROS<br>27071 ALISO CREEK RD #200<br>ALISO VIEJO, CA 92656 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/31/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11001<br><br>LAN INTERNATIONAL<br>ATTN: NORBERT BALLESTEROS<br>27071 ALISO CREEK RD #200<br>ALISO VIEJO, CA 92656 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 12/31/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11660<br><br>LAN INTERNATIONAL<br>ATTN: NORBERT BALLESTEROS<br>27071 ALISO CREEK RD #200<br>ALISO VIEJO, CA 92656 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/31/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11660<br><br>LAN INTERNATIONAL<br>ATTN: NORBERT BALLESTEROS<br>27071 ALISO CREEK RD #200<br>ALISO VIEJO, CA 92656 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 12/31/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11005<br><br>LANDAMERICA TAX AND FLOOD SERV<br>ATTN: BRAD ALTENAU<br>1123 S. PARKVIEW DRIVE<br>COVINA, CA 91724 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: VMWARE DIRECT<br>TERM: 17 MONTHS, BEGIN 7/1/2006 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

| $22,318.76 |
|---|

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11302<br>LANDAUER, INC.<br>ATTN: KEITH MUSHNUSH<br>2 SCIENCE ROAD<br>GLENWOOD, IL 60425 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 5/18/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>LAWRENCE P. BEGLEY<br>156 STATE STREET<br>5TH FLOOR<br>BOSTON, MA 02109 | | | INDEMNIFICATION AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>LES DIXON<br>5503 JASPER DRIVE<br>ARLINGTON, TX 76017 | | | TRADE DEBT | | | | $740.98 |
| ACCOUNT NO.<br>LIFEBOAT DISTRIBUTION<br>ATTENTION: TODD DOLLAR<br>1157 SHREWSBURY AVENUE<br>SHREWSBURY, NJ  07702 | | | TRADE DEBT | | | | $119,651.20 |
| ACCOUNT NO. 11579<br>LIFESCRIPT NUTRITION<br>ATTN: JACK HOGAN<br>26001 PALA DRIVE<br>MISSION VIEJO, CA 92691 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 9/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11418<br>LIFESCRIPT NUTRITION<br>ATTN: JACKHOGAN<br>26001 PALA<br>MISSION VIEJO, CA 92691 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC HW<br>TERM: 12 MONTHS, BEGIN 4/26/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11418<br>LIFESCRIPT NUTRITION<br>ATTN: JACKHOGAN<br>26001 PALA<br>MISSION VIEJO, CA 92691 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC SW<br>TERM: 12 MONTHS, BEGIN 4/26/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)          $120,392.18

MTI Technology Corporation

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LINCOLN FINANCIAL<br>ROB ROJANO<br>18400 VON KARMAN AVENUE<br>SUITE 500<br>IRVINE, CA 92612 | | | BROKER FOR FIRST MERC | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>LINCOLN FINANCIAL<br>ROB ROJANO<br>18400 VON KARMAN AVENUE<br>SUITE 500<br>IRVINE, CA 92612 | | | EXECUTIVE LIFE INSURANCE | X | X | X | UNKNOWN |
| ACCOUNT NO. 11319<br><br>LOCKHEED MARTIN<br>ATTN: RON DOUCETTE<br>8000 S. PARKWAY<br>LITTLETON, CO 80120 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 3/26/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10743<br><br>LOCKHEED MARTIN SPACE SYSTEMS<br>ATTN: DAVE CAMPBELL<br>12257 ST HWY 121<br>LITTLETON, CO 80127 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10949<br><br>LOCKHEED MARTIN SPACE SYSTEMS<br>ATTN: JIM SCHOTT<br>12257 STATE HWY 121<br>LITTLETON, CO 80125-8500 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11388<br><br>LOGICAL DESIGN SOLUTIONS<br>ATTN: PAUL SAWCHUK<br>131 MADISON AVENUE<br>MORRISDON, NJ 07960 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11388<br><br>LOGICAL DESIGN SOLUTIONS<br>ATTN: PAUL SAWCHUK<br>131 MADISON AVENUE<br>MORRISTOWN, NJ 07960 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 6/1/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)    $0.00

MTI Technology Corporation

| Debtor | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LOGIX COMMUNICATIONS<br>ACCOUNT #: 43745823<br>P.O. BOX 3608<br>HOUSTON, TX 77253-3608 | | | TRADE DEBT | | | | $1,064.02 |
| ACCOUNT NO. 11614<br>LOREAL USA, INC<br>ATTN: TED DIMONTOVA<br>133 TERMINAL AVENUE<br>CLARK, NJ 07066 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 2/7/2009 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11615<br>LOREAL USA, INC<br>ATTN: TED DIMONTOVA<br>133 TERMINAL AVENUE<br>CLARK, NJ 07066 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 36 MONTHS, BEGIN 2/7/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11028<br>LUCENT TECHNOLOGIES<br>ATTN: MIKE YUNG<br>2601 LUCENT LN; AREA BLDG 6 N<br>LISLE, IL 60532 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 3/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11096<br>LUCENT TECHNOLOGIES<br>ATTN: JOHN LONG<br>ATTN: ROBERT SHAW<br>2441 WARRENVILLE RD.<br>LISLE, IL 60532 | | | MAINTENANCE CONTRACT<br>TERM: 12 MONTHS, BEGIN 3/10/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11218<br>LUMIGENT TECHNOLOGIES<br>ATTN: MIKE BRADLEY<br>289 GREAT ROAD<br>ACTON, MA 01720 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 4/6/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11218<br>LUMIGENT TECHNOLOGIES<br>ATTN: MIKE BRADLEY<br>289 GREAT ROAD<br>ACTON, MA 01720 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 4/6/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$1,064.02

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MANPOWER<br>21271 NETWORK PLACE<br>CHICAGO, IL 60673-1212 | | | TRADE DEBT | | | | $7,089.63 |
| ACCOUNT NO.<br>MARK CROWELL<br>25 BLOODY BROOK RD<br>AMHERST, NH 03031 | | | TRADE DEBT | | | | $504.18 |
| ACCOUNT NO.<br>MARSH RISK &INSURANCE SERVICE<br>NEWPORT BEACH OFFICE<br>DEPARTMENT #68051<br>LOS ANGELES, CA 90088 | | | TRADE DEBT | | | | $1,738.00 |
| ACCOUNT NO. 11610<br>MASSPRO<br>245 WINTER STREET<br>WALTHAM, MA 02451 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 3 MONTHS, BEGIN 9/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11610<br>MASSPRO<br>245 WINTER STREET<br>WALTHAM, MA 02451 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 3 MONTHS, BEGIN 9/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11610<br>MASSPRO<br>245 WINTER STREET<br>WALTHAM, MA 02451 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 3 MONTHS, BEGIN 9/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MATTHEW BAKER<br>3630 KACIN COURT<br>RICHFIELD, WI 53076 | | | TRADE DEBT | | | | $1,985.47 |

Subtotal
(Total of this page)

$11,317.28

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10978<br><br>MAZZETTI & ASSOCIATES<br>ATTN: RICK GREPO<br>530 BUSH STREET, STE #300<br>SAN FRANCISCO, CA 94108 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 18 MONTHS, BEGIN 1/23/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10978<br><br>MAZZETTI & ASSOCIATES<br>ATTN: RICK GREPO<br>530 BUSH STREET<br>SAN FRANCISCO, CA 94108 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 18 MONTHS, BEGIN 1/23/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10756<br><br>MDL INFORMATION SYSTEMS, INC.<br>ATTN: HENRY USHIJIMA<br>2440 CAMINO RAMON SUITE #300<br>SAN RAMON, CA 94583 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 12/1/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11659<br><br>MDL INFORMATION SYSTEMS, INC.<br>ATTN: HENRY USHIJIMA<br>2440 CAMINO RAMON SUITE #300<br>SAN RAMON, CA 94583 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 12/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10755<br><br>MDL INFORMATION SYSTEMS, INC.<br>ATTN: HENRY USHIJIMA<br>2440 CAMINO RAMON SUITE #300<br>SAN RAMON, CA 94583 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/29/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10755<br><br>MDL INFORMATION SYSTEMS, INC.<br>ATTN: HENRY USHIJIMA<br>2440 CAMINO RAMON SUITE #300<br>SAN RAMON, CA 94583 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 12/29/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11600<br><br>MEADWESTVACO<br>ATTN: ROBIN MCAHON<br>5600 VIRGINA AVE<br>CHARLESTON, SC 29406 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 10/31/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

MTI Technology Corporation

| Debtor | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11601<br><br>MEADWESTVACO<br>ATTN: ROBIN MCAHON<br>5600 VIRGINA AVE<br>CHARLESTON, SC 29406 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 10/31/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MEDIALAB TECHNOLOGIES, INC.<br>ATTENTION: SRINIVAS YALAVARTHY<br>11 ROLLING MEADOW DRIVE<br>MILLIS, MA 02054 | | | TRADE DEBT | | | | $20,000.00 |
| ACCOUNT NO. 11297<br><br>MEDICORP HEALTH SYSTEM<br>ATTN: FRANK LATINO<br>2300 FALL HILL AVENUE<br>SUITE 330<br>FREDERICKSBURG, VA 22401 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 6/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11400<br><br>MEDICORP HEALTH SYSTEM<br>ATTN: FRANK LATINO<br>2300 FALL HILL AVENUE<br>SUITE 330<br>FREDERICKSBURG, VA 22401 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11400<br><br>MEDICORP HEALTH SYSTEM<br>ATTN: FRANK LATINO<br>2300 FALL HILL AVENUE<br>SUITE 330<br>FREDERICKSBURG, VA 22401 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11400<br><br>MEDICORP HEALTH SYSTEM<br>ATTN: FRANK LATINO<br>2300 FALL HILL AVENUE<br>SUITE 330<br>FREDERICKSBURG, VA 22401 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 7/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11416<br><br>MEDIDATA SOLUTIONS, INC.<br>ATTN: NEIL SHERAK<br>C/O IBM<br>275 HARTZ WAY<br>SECAUCUS, NJ 07094 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/8/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$20,000.00

MTI Technology Corporation

| Debtor | | | | Case No. (If known) |
|---|---|---|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11416<br><br>MEDIDATA SOLUTIONS, INC.<br>ATTN: NEIL SHERAK<br>C/O IBM<br>275 HARTZ WAY<br>SECAUCUS, NJ 07094 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 7/8/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MEGACITY<br>P.O. BOX 8158<br>WEST CHESTER, OH 45071 | | | TRADE DEBT | | | | $640.00 |
| ACCOUNT NO. 11365<br><br>MEGAPATH INC. (NETIFICE)<br>ATTN: MERLE MILLER<br>1000 DENNY WAY<br>SEATTLE, WA 98109 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11365<br><br>MEGAPATH INC. (NETIFICE)<br>ATTN: MERLE MILLER<br>1000 DENNY WAY<br>SEATTLE, WA 98109 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC SW<br>TERM: 12 MONTHS, BEGIN 7/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11365<br><br>MEGAPATH INC. (NETIFICE)<br>ATTN: MERLE MILLER<br>555 ANTON BLVD<br>COSTA MESA, CA 92626 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11365<br><br>MEGAPATH INC. (NETIFICE)<br>ATTN: MERLE MILLER<br>555 ANTON BLVD<br>COSTA MESA, CA 92626 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 7/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11501<br><br>MEGAPATH INC. (NETIFICE)<br>ATTN: MERLE MILLER<br>555 ANTON BLVD<br>COSTA MESA, CA 92626 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 10 MONTHS, BEGIN 9/1/2007 | X | X | X | UNKNOWN |

| | Subtotal (Total of this page) | $640.00 |
|---|---|---|

MTI Technology Corporation
_____
Debtor                                                                    Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10798<br><br>MEGUIARS, INC.<br>ATTN: JD DONADO<br>17991 MITCHELL SOUTH<br>IRVINE, CA 92614 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 10/2/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10798<br><br>MEGUIARS, INC.<br>ATTN: JD DONADO<br>17991 MITCHELL SOUTH<br>IRVINE, CA 92614 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/2/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10798<br><br>MEGUIARS, INC.<br>ATTN: JD DONADO<br>17991 MITCHELL SOUTH<br>IRVINE, CA 92614 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/2/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10798<br><br>MEGUIARS, INC.<br>ATTN: JD DONADO<br>17991 MITCHELL SOUTH<br>IRVINE, CA 92614 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 10/2/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10798<br><br>MEGUIARS, INC.<br>ATTN: JD DONADO<br>17991 MITCHELL SOUTH<br>IRVINE, CA 92614 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 10/2/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MELLON INVESTOR SERVICES<br>44 WALL STREET<br>6TH AND 7TH FLOOR<br>NEW YORK, NY 10005 | | | SERVICE AGREEMENT FOR<br>TRANSFER AGENT SERVICES | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MELLON INVESTOR SERVICES<br>44 WALL STREET<br>6TH AND 7TH FLOOR<br>NEW YORK, NY 10005 | | | SERVICE AGREEMENT FOR TRANSFER<br>AGENT SERVICES | X | X | X | UNKNOWN |

Subtotal
(Total of this page)                                                      $0.00

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MELLON INVESTOR SERVICES, LLC<br>ACCOUNTING DEPARTMENT<br>P.O. BOX 360857<br>PITTSBURGH, PA 15251-6857 | | | TRADE DEBT | | | | $1,079.02 |
| ACCOUNT NO. 11315<br>MEMC SOUTHWEST INC<br>ATTN: THOMAS CARTER<br>6800 HWY 75 SOUTH<br>SHERMAN, TX 75090 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 7/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10950<br>MERIDIAN RESOURCES<br>ATTN: MEL MALONE<br>1401 ENCLAVE PARKWAY STE 300<br>HOUSTON, TX 77079 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10950<br>MERIDIAN RESOURCES<br>ATTN: MEL MALONE<br>1401 ENCLAVE PARKWAY STE 300<br>HOUSTON, TX 77079 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11503<br>MERISEL<br>ATTN: CARLOS RAMOS<br>11 SKYLINE DRIVE<br>HAWTHORNE, NY 10532 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 9/8/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11503<br>MERISEL<br>ATTN: CARLOS RAMOS<br>11 SKYLINE DRIVE<br>HAWTHORNE, NY 10532 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 9/8/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MERRITT PROPERTIES, LLC<br>2066 LORD BALTIMORE DRIVE<br>BALTIMORE, MD 21244-2501 | | | NON-RESIDENTIAL LEASE AGREEMENTS<br>DEBTOR: LESSEE<br>21630 RIDGETOP CIR #100-110<br>STERLING, VA 20166 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

| $1,079.02 |
|---|

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MERRITT PROPERTIES, LLC<br>ATTENTION: SHERRY DULL<br>2066 LORD BALTIMORE DRIVE<br>BALTIMORE, MD 21244 | | | TRADE DEBT | | | | $8,093.14 |
| ACCOUNT NO. 10805<br>MESIROW FINANCIAL<br>ATTN: MARY DELL<br>321 N. CLARK ST.<br>CHICAGO, IL 60610 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: TERIX DIRECT<br>TERM: 12 MONTHS, BEGIN 10/31/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11578<br>MESIROW FINANCIAL<br>ATTN: MARY DELL<br>321 N. CLARK ST.<br>CHICAGO, IL 60610 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: TERIX DIRECT<br>TERM: 12 MONTHS, BEGIN 10/31/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11255<br>MESIROW FINANCIAL<br>ATTN: MARY DELL<br>321 N. CLARK ST.<br>CHICAGO, IL 60610 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 4/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11255<br>MESIROW FINANCIAL<br>ATTN: MARY DELL<br>321 N. CLARK ST.<br>CHICAGO, IL 60610 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 4/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11255<br>MESIROW FINANCIAL<br>ATTN: RAY CHAVEZ<br>1 OAKBROOK TERRANCE<br>OAKBROOK, IL 60181 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 4/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11255<br>MESIROW FINANCIAL<br>ATTN: RAY CHAVEZ<br>610 CENTRAL AVE<br>HIGHLAND PARK, IL 60035 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 4/30/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

| $8,093.14 |

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11255<br><br>MESIROW FINANCIAL<br>ATTN: RAY CHAVEZ<br>6750 N. ANDREWS AVE; STE 325<br>FT. LAUDERDALE, FL 33309 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 4/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11455<br><br>MESIROW FINANCIAL<br>ATTN: MARY DELL<br>321 N. CLARK ST.<br>CHICAGO, IL 60610 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 8/31/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11149<br><br>METLIFE INSURANCE CO<br>ATTN: MARK NOVOSAD<br>190 CARONDELET PLAZA<br>ST LOUIS, MO 63105 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 3/31/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11158<br><br>METLIFE INSURANCE CO<br>ATTN: MARK NOVOSAD<br>190 CARONDELET PLAZA<br>ST LOUIS, MO 63105 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 3/31/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11447<br><br>METROPCS WIRELESS, INC.<br>ATTN: HENRY ZIELINSKI<br>6501 WINDCREST DR, SUITE 150<br>PLANO, TX 75024 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 8/29/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11447<br><br>METROPCS WIRELESS, INC.<br>ATTN: HENRY ZIELINSKI<br>6501 WINDCREST DR, SUITE 150<br>PLANO, TX 75024 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 8/29/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11447<br><br>METROPCS WIRELESS, INC.<br>ATTN: HENRY ZIELINSKI<br>6501 WINDCREST DR, SUITE 150<br>PLANO, TX 75024 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 8/29/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

| Debtor | | | | | | | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10925<br><br>METSO PAPER<br>ATTN: JOHN SAUER<br>2111 NORTH SANDRA STREET<br>APPLETON, WI 54912 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 12/16/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10856<br><br>METSO PAPER USA, INC.<br>ATTN: JOHN SAUER<br>2111 N SANDRA ST<br>APPLETON, WI 54911 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 12/1/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10856<br><br>METSO PAPER USA, INC.<br>ATTN: JOHN SAUER<br>2111 N SANDRA ST<br>APPLETON, WI 54911 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 12/1/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11305<br><br>METSO PAPER USA, INC.<br>ATTN: JOHN SAUER<br>2111 N SANDRA ST<br>APPLETON, WI 54911 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 6 MONTHS, BEGIN 6/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11656<br><br>METSO PAPER USA, INC.<br>ATTN: JOHN SAUER<br>2111 NORTH SANDRA STREET<br>APPLETON, WI 54912 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 12/16/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11312<br><br>MEYER MATERIAL COMPANY<br>ATTN: RON FRIEDMAN<br>1819 NORTH DOT STREET<br>MCHENRY, IL 60051 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/9/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11312<br><br>MEYER MATERIAL COMPANY<br>ATTN: RON FRIEDMAN<br>1819 NORTH DOT STREET<br>MCHENRY, IL 60051 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/9/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

MTI Technology Corporation

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11312<br><br>MEYER MATERIAL COMPANY<br>ATTN: RON FRIEDMAN<br>1819 NORTH DOT STREET<br>MCHENRY, IL 60051 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 6/9/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MICHAEL PEHL<br>75 STATE STREET<br>BOSTON, MA 02109 | | | INDEMNIFICATION AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. 11328<br><br>MICRO DEPOT INC<br>ATTN: JIMMY CAMPBELL<br>3190 REPS MILLER RD #390<br>NORCROSS, GA 30071 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MICROSOFT<br>ONE MICROSOFT WAY<br>REDMOND, WA 98052-6399 | | | AMENDMENT NUMBER 1 TO<br>MICROSOFT OEM LICENSE AGREEMENT<br>FOR EMBEDED SERVER PRODUCTS<br>AMENDMENT DATE: 10-1-01 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MICROSOFT<br>ONE MICROSOFT WAY<br>REDMOND, WA 98052-6399 | | | AMENDMENT NUMBER 1 TO<br>MICROSOFT OEM LICENSE AGREEMENT<br>FOR EMBEDDED SERVER PRODUCTS | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MICROSOFT<br>ONE MICROSOFT WAY<br>REDMOND, WA 98052-6399 | | | MICROSOFT OEM LICENSE AGREEMENT<br>FOR EMBEDDED SERVER PRODUCTS<br>EFFECTIVE DATE: 8-1-01<br>EXPIRATION DATE: 8-31-03 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MICROSOFT<br>ONE MICROSOFT WAY<br>REDMOND, WA 98052-6399 | | | MICROSOFT OEM LICENSE AGREEMENT<br>FOR EMBEDDED SERVER PRODUCTS | X | X | X | UNKNOWN |

| Subtotal (Total of this page) | $0.00 |
|---|---|

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MICROSOFT LICENSING, GP<br>C/O BANK OF AMERICA<br>1401 ELM ST. 5TH FLOOR<br>DEPT. 842467<br>DALLAS, TX 75202 | | | LICENSING AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MID ATLANTIC CORPORATE SERVICES<br>812 OREGON AVE., SUITE 1<br>LINTHICUM  MD  21090 | | | MAINTENANCE CONTRACT | | | | UNKNOWN |
| ACCOUNT NO.<br><br>MID ATLANTIC CORPORATE SERVICES<br>ATTENTION: SUSAN HARBISON<br>812 OREGON AVE., SUITE 1<br>LINTHICUM, MD  21090 | | | TRADE DEBT | | | | $34,538.95 |
| ACCOUNT NO.<br><br>MILLENNIUM CORPORATE SOLUTIONS<br>ALICIA SAPPORITO<br>5530 TRABUCO ROAD<br>IRVINE, CA 92620 | | | BENEFIT BROKERS | X | X | X | UNKNOWN |
| ACCOUNT NO. 10981<br><br>MILLWARD BROWN, INC.<br>ATTN: JOHN BATEMAN<br>1250 S CAPITAL OF TEXAS HWY<br>BLDG ONE, SUITE 600<br>AUSTIN, TX 78746 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11655<br><br>MILLWARD BROWN, INC.<br>ATTN: JOHN BATEMAN<br>1250 S CAPITAL OF TEXAS HWY<br>BLDG ONE, SUITE 600<br>AUSTIN, TX 78746 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 1/1/2008 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11039<br><br>MILLWARD BROWN, INC.<br>ATTN: JEWELL MOORE<br>535 E DIEHL RD<br>NAPERVILLE, IL 60563 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 3/1/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

| $34,538.95 |

MTI Technology Corporation

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11197<br><br>MILLWARD BROWN, INC.<br>ATTN: JEWELL MOORE<br>535 E DIEHL RD<br>NAPERVILLE, IL 60563 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 4/24/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10947<br><br>MIT LINCOLN LAB<br>ATTN: GARY MILKOWSKI<br>244 WOOD ST BLDG E<br>LEXINGTON, MA 02173 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10948<br><br>MIT LINCOLN LAB<br>ATTN: GARY MILKOWSKI<br>244 WOOD ST BLDG E<br>LEXINGTON, MA 02173 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11178<br><br>MITRE CORPORATION<br>ATTN: DAVID KAPLAN<br>12 CHRISTOPHER WAY<br>EATONTOWN, NJ 07724 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11178<br><br>MITRE CORPORATION<br>ATTN: DAVID KAPLAN<br>12 CHRISTOPHER WAY<br>EATONTOWN, NJ 07724 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10821<br><br>MITRETEK SYSTEMS<br>ATTN: LEE DIEHR<br>3150 FAIRVIEW PARK DRIVE<br>FALLS CHURCH, VA 22042 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 10/16/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10822<br><br>MITRETEK SYSTEMS<br>ATTN: LEE DIEHR<br>3150 FAIRVIEW PARK DRIVE<br>FALLS CHURCH, VA 22042 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 11/1/2006 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

Official Form 6F (9/08)

**MTI Technology Corporation**

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11285<br><br>MIZUHO CAPITAL MARKETS CORP<br>ATTN: JIM RIPPAS<br>1440 BROADWAY 25TH FL<br>NEW YORK, NY 10018 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 6 MONTHS, BEGIN 6/7/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11285<br><br>MIZUHO CAPITAL MARKETS CORP<br>ATTN: JIM RIPPAS<br>1440 BROADWAY 25TH FL<br>NEW YORK, NY 10018 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 6 MONTHS, BEGIN 6/7/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11285<br><br>MIZUHO CAPITAL MARKETS CORP<br>ATTN: ANDREW SHIEH<br>95 CHRISTOPHER COLUMBUS AVE<br>17TH FLOOR<br>JERSEY CITY, NJ 07302 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 6 MONTHS, BEGIN 6/7/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10980<br><br>MODERN POSTCARD<br>ATTN: ANTHONY MARTIN<br>1675 FARADAY AVE.<br>CARLSBAD, CA 92008 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 12/31/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MORRISON & FOERSTER<br>ATTENTION: ROBERT MATTSON<br>FILE NO 72497, P.O. BOX 60000<br>SAN FRANCISCO, CA 94160-2497 | | | TRADE DEBT | | | | $40,000.00 |
| ACCOUNT NO.<br><br>MORRISON & FOERSTER LLP<br>TAMARA P. TATE<br>19900 MACARTHUR BLVD.<br>IRVINE, CA 92612 | | | ENGAGEMENT OF LEGAL SERVICES | X | X | X | UNKNOWN |
| ACCOUNT NO. 11183<br><br>MT. OLIVE PICKLES<br>ATTN: JANET HOLLINGSWORTH<br>CORNER OF CUCUMBER & VINE<br>MOUNT OLIVE, NC 28365 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 4/2/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$40,000.00

Official Form 6F (10/06)  Case 8:07-bk-13347-ES   Doc 1-3   Filed 10/15/07   Entered 10/15/07 23:17:14   Desc
Schedules Part 2   Page 100 of 267

MTI Technology Corporation

Debtor                                                                          Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11183<br>MT. OLIVE PICKLES<br>ATTN: JANET HOLLINGSWORTH<br>CORNER OF CUCUMBER & VINE<br>MOUNT OLIVE, NC 28365 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 4/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MTI TECHNOLOGY GMBH (GERMANY)<br>BORSIGSTRASSE 36<br>65205 WIESBADEN<br>GERMANY | Y | | SUBORDINATION OF INTERCOMPANY DEBT | | | | $2,223,218.00 |
| ACCOUNT NO.<br>MTI TECHNOLOGY IRELAND LTD.<br>UNIT 5, BLANCHARDSTOWN CORPORATE PARK<br>BALLYCOOLIN<br>DUBLIN 15<br>IRELAND | Y | | SUBORDINATION OF INTERCOMPANY DEBT | | | | $4,672,814.00 |
| ACCOUNT NO.<br>MTI TECHNOLOGY LIMITED<br>RIVERVIEW HOUSE, WEYSIDE PARK<br>CATTENSHALL LANE<br>GODALMING<br>SURREY, GU7 1XE UK | | | INTERCOMPANY PAYABLE | | | | $1,486,041.00 |
| ACCOUNT NO.<br>MUTUAL OF OMAHA<br>ATTN: ESA ROSSI<br>2601 MAIN ST., SUITE 980<br>IRVINE, CA 92614 | | | SUPPLEMENTAL LIFE, LTD, STD | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MUZAK<br>P.O. BOX 70131<br>LOS ANGELES, CA 90074-0131 | | | TRADE DEBT | | | | $154.74 |
| ACCOUNT NO. 11532<br>NACSPECWARDEVGRU<br>ATTN: TINA FORD<br>1636 REGULUS AVE, BLDG 301<br>VIRGINIA BEACH, VA 23461 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)        $8,382,227.74

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO. 11532**<br>**NACSPECWARDEVGRU**<br>**ATTN: TINA FORD**<br>**1636 REGULUS AVE, BLDG 301**<br>**VIRGINIA BEACH, VA 23461** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: EMC ON EMC SW**<br>**TERM: 12 MONTHS, BEGIN 10/1/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11281**<br>**NEC USA, INC.**<br>**ATTN: DAVE OFFUTT**<br>**6155 NORTH STATE HIGHWAY 161**<br>**IRVING, TX 75039** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 5/10/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11281**<br>**NEC USA, INC.**<br>**ATTN: DAVE OFFUTT**<br>**6155 NORTH STATE HIGHWAY 161**<br>**IRVING, TX 75039** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC SW**<br>**TERM: 12 MONTHS, BEGIN 5/10/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11282**<br>**NEC USA, INC.**<br>**ATTN: DAVE OFFUTT**<br>**6155 NORTH STATE HIGHWAY 161**<br>**IRVING, TX 75039** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 7/1/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11282**<br>**NEC USA, INC.**<br>**ATTN: DAVE OFFUTT**<br>**6155 NORTH STATE HIGHWAY 161**<br>**IRVING, TX 75039** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC SW**<br>**TERM: 12 MONTHS, BEGIN 7/1/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO.**<br>**NEEDHAM & COMPANY**<br>**LAURA BLACK**<br>**3000 SAND HILL ROAD,**<br>**BUILDING 2**<br>**MENLO PARK, CA 94025** | | | **FINANCIAL ADVISOR AGREEMENT** | X | X | X | UNKNOWN |
| **ACCOUNT NO.**<br>**NEOSCALE SYSTEMS INC.**<br>**ATTENTION: FRAN BRODERICK**<br>**1655 MCCARTHY BOULEVARD**<br>**MILPITAS, CA. 95035** | | | **TRADE DEBT** | | | | $673,332.00 |

Subtotal
(Total of this page)

$673,332.00

Official Form 6F (6/06) Case 8:07-bk-13347-ES    Doc 1-3    Filed 10/15/07    Entered 10/15/07 23:17:14    Desc
Schedules Part 2    Page 102 of 267

MTI Technology Corporation

| Debtor | | | | | | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>NETWORK APPLIANCE<br>ATTN:  JERMAINE KING<br>495 E. JAVA DR.<br>SUNNYVALE  CA  94080 | | | TRADE DEBT | | | | $3,600.00 |
| ACCOUNT NO. 10907<br>NEW JERSEY CITY UNIVERSITY<br>ATTN: ROB SCIRE<br>2039 KENNEDY BLVD<br>JERSEY CITY, NJ 07306 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/2/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10907<br>NEW JERSEY CITY UNIVERSITY<br>ATTN: ROB SCIRE<br>2039 KENNEDY BLVD<br>JERSEY CITY, NJ 07306 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/2/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10907<br>NEW JERSEY CITY UNIVERSITY<br>ATTN: ROB SCIRE<br>2039 KENNEDY BLVD<br>JERSEY CITY, NJ 07306 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 12/2/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11652<br>NEW MEXICO MUTUAL CASUALTY<br>ATTN: SCOTT LALONDE<br>3900 SINGER BLVD<br>ALBUQUERQUE, NM 87109 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 12/8/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11191<br>NEW MEXICO MUTUAL CASUALTY<br>ATTN: SCOTT LALONDE<br>3900 SINGER BLVD<br>ALBUQUERQUE, NM 87109 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 4/14/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11214<br>NEWPARK DRILLING FLUIDS<br>ATTN: DAVID TREMONT<br>1311 BROADFIELD STE#600<br>HOUSTON, TX 77084 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 4/12/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$3,600.00

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11464<br>NEWPARK DRILLING FLUIDS<br>ATTN: DAVID TREMONT<br>1311 BROADFIELD STE#600<br>HOUSTON, TX 77084 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/27/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11451<br>NJ NATIONAL GUARD BUREAU<br>120 ROSEVILLE AVENUE<br>NEWARK, NJ 07107 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 8/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10903<br>NOAA SPACE ENV CTR<br>ATTN: STEVE SAYLER<br>SCC 325 BROADWAY RM 2C505<br>BOULDER, CO 80303 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11551<br>NOBLIS<br>ATTN: LEE DIEHR<br>3150 FAIRVIEW PARK DRIVE<br>FALLS CHURCH, VA 22042 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 10/16/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11553<br>NOBLIS<br>ATTN: LEE DIEHR<br>3150 FAIRVIEW PARK DRIVE<br>FALLS CHURCH, VA 22042 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 11/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10209<br>NORTH COUNTY TIMES<br>ATTN: BILL<br>207 EAST PENNSYLVANIA AVE<br>ESCONDIDO, CA 92025 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/1/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10209<br>NORTH COUNTY TIMES<br>ATTN: BILL<br>207 EAST PENNSYLVANIA AVE<br>ESCONDIDO, CA 92025 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 10/1/2006 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10209<br>NORTH COUNTY TIMES<br>ATTN: BILL<br>1722  S COAST HWY<br>OCEANSIDE, CA 92049 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 10/1/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10209<br>NORTH COUNTY TIMES<br>ATTN: BILL<br>1722  S COAST HWY<br>OCEANSIDE, CA 92049 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 10/1/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11585<br>NORTH COUNTY TIMES<br>ATTN: BILL<br>207 EAST PENNSYLVANIA AVE<br>ESCONDIDO, CA 92025 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11585<br>NORTH COUNTY TIMES<br>ATTN: BILL<br>207 EAST PENNSYLVANIA AVE<br>ESCONDIDO, CA 92025 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11585<br>NORTH COUNTY TIMES<br>ATTN: BILL<br>1722  S COAST HWY<br>OCEANSIDE, CA 92049 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11585<br>NORTH COUNTY TIMES<br>ATTN: BILL<br>1722  S COAST HWY<br>OCEANSIDE, CA 92049 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11147<br>NORTHEAST TELEPHONE COMPANY<br>ATTN: JAY PHARIS<br>1042 GRAY COURT<br>GREEN BAY, WI 54303 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 4/1/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

| Debtor | | | | | | | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11307<br>NORTHROP GRUMMAN<br>ATTN: MICHAEL MIRACLE<br>7323 AVIATION BLVD<br>LINTHICUM, MD 21090 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 5/31/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11308<br>NORTHROP GRUMMAN<br>ATTN: MICHAEL MIRACLE<br>7323 AVIATION BLVD<br>LINTHICUM, MD 21090 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 5/31/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11531<br>NORTHROP GRUMMAN<br>ATTN: BRIAN CASSIDY<br>1362 BRASS MILL RD<br>BELLCAMP, MD 21017 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>NOVAROO CONSULTING, LLC<br>ATTN: ANDREW NASH<br>P.O. BOX 933<br>MCLEAN, VA 22101 | | | INDEPENDENT CONTRACTOR AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>NSTAR<br>ACCT#: 2334 006 1029<br>P.O. BOX 4508<br>WOBURN, MA 01888-4508 | | | TRADE DEBT | | | | $14.11 |
| ACCOUNT NO. 10863<br>NTSG<br>ATTN: SAXON HOLBROOK<br>NUMERICAL TERRADYNAMIC SMLTN GRP<br>SCIENCE COMPLEX 428<br>COLLEGE OF FORESTRY, UM<br>MISSOULA, MT 59812 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 12/1/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11644<br>NUCON STEEL<br>ATTN: PATRICIA BEATTIE<br>525 SOUTH LOCUST STREET<br>DENTON, TX 76201 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/31/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

| $14.11 |

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11644 <br><br> NUCON STEEL <br> ATTN: PATRICIA BEATTIE <br> 525 SOUTH LOCUST STREET <br> DENTON, TX 76201 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC HW <br> TERM: 12 MONTHS, BEGIN 12/31/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11644 <br><br> NUCON STEEL <br> ATTN: PATRICIA BEATTIE <br> 525 SOUTH LOCUST STREET <br> DENTON, TX 76201 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC SW <br> TERM: 12 MONTHS, BEGIN 12/31/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11645 <br><br> NUCON STEEL <br> ATTN: PATRICIA BEATTIE <br> 525 SOUTH LOCUST STREET <br> DENTON, TX 76201 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: QUANTUM DIRECT <br> TERM: 12 MONTHS, BEGIN 1/4/2008 | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> O'HARE CENTRE VENTURE <br> 1350 E TOUHY AVENUE <br> DES PLAINS, IL 60018 | | | NON-RESIDENTIAL LEASE AGREEMENTS <br> DEBTOR: LESSEE <br> 1350 E. TOUHY AVENUE <br> DES PLAINS, IL 60018 | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> O'HARE CENTRE VENTURE <br> 1350 E. TOUHY AVENUE <br> DES PLAINES, IL 60018 | | | TRADE DEBT | | | | $3,673.00 |
| ACCOUNT NO. 11257 <br><br> OKUMA <br> ATTN: BRYAN NEWMAN <br> 11900 WEST HALL DRIVE <br> CHARLOTTE, NC 28278 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC HW <br> TERM: 9 MONTHS, BEGIN 4/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11257 <br><br> OKUMA <br> ATTN: BRYAN NEWMAN <br> 11900 WEST HALL DRIVE <br> CHARLOTTE, NC 28278 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC SW <br> TERM: 9 MONTHS, BEGIN 4/2/2007 | X | X | X | UNKNOWN |

| Subtotal (Total of this page) | $3,673.00 |
|---|---|

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11559<br><br>OMNISYS, INC.<br>ATTN: RICHARD BAYS<br>501 AIR PARR AVENUE<br>GREENVILLE, TX 75402 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 10/27/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11472<br><br>ONE COMMUNICATIONS<br>ATTN: JIM PHILLIPS<br>HORIZON OFFICE PARK<br>2610 HORIZON DR SE SUITE B<br>GRAND RAPIDS, MI 49546 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 8/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11105<br><br>ONTARIO LOTTERY & GAMING CORP<br>ATTN: FELIX WONG<br>88 LESMILL RD<br>ONTARIO, CANADA M3B 2T5 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 4/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10834<br><br>OPPENHEIMER AND CO, INC.<br>ATTN: STEVE STARER<br>125 BROAD STREET 15TH FLOOR<br>NEW YORK, NY 10004 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 11/16/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11482<br><br>OPSOURCE, INC. C/O EQUINIX<br>ATTN: ED ROMERO<br>21711 FILIGREE DRIVE<br>ASHBURN, VA 20147 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 5/17/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11482<br><br>OPSOURCE, INC. C/O EQUINIX<br>ATTN: ED ROMERO<br>21711 FILIGREE DRIVE<br>ASHBURN, VA 20147 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 5/17/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11456<br><br>OPTIBASE INC.<br>ATTN: AMAR THIARA<br>1250 SPACE PARK WAY<br>MOUNTAIN VIEW, CA 94043 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 7/27/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

MTI Technology Corporation

| Debtor | | | | | | | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>OPTIMAL OUTSOURCE<br>7 RANCHO CIRCLE<br>LAKE FOREST, CA 92630-8324 | | | TRADE DEBT | | | | $775.69 |
| ACCOUNT NO.<br>ORACLE<br>P.O. BOX 44471<br>SAN FRANCISCO, CA 94144 | | | LICENSE AND SERVICES AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. 11062<br>ORANGE COUNTY REGISTER<br>ATTN: JOHN KNAPP<br>625 N. GRAND AVE<br>SANTA ANA, CA 92701 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 2/3/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10905<br>OWENS-ILLINOIS<br>ATTN: BOB LA HOTE<br>1890 NORTH WILKINSON WAY<br>PERRYSBURG, OH 43551 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 12/16/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>PAETEC<br>P.O. BOX 1283<br>BUFFALO, NY 14240-1283 | | | TRADE DEBT | | | | $1,643.63 |
| ACCOUNT NO.<br>PARADISE CANYON SYSTEMS<br>ATTENTION: TERESSA LANE<br>1001 BISHOP STREET, PAUAHI TOWER<br>SUITE 880<br>HONOLULU, HI 96813 | | | TRADE DEBT | | | | $11,500.00 |
| ACCOUNT NO. 10885<br>PARAGO<br>ATTN: JAMES DIETRICK<br>700 STATE HWY 121; STE 200<br>LEWISVILLE, TX 75067 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

| $13,919.32 |

MTI Technology Corporation

| Debtor | | Case No. (If known) |
|---|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PARTHASARATHY SUBRAMANIAN <br> 4005 WEATHERFORD CIRCLE <br> ALPHARETTA, GA 30004 | | | TRADE DEBT | | | | $90.02 |
| ACCOUNT NO. 11107 <br><br> PARTNERS HEALTHCARE SYSTEM, IN <br> ATTN: DANA CONROY <br> ONE CONSTITUTION CENTER - WEST <br> CHARLESTOWN, MA 02129 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI LEGACY SW <br> TERM: 12 MONTHS, BEGIN 3/20/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11156 <br><br> PDX, INC. RX.COM, LP <br> ATTN: MARK MCCRAY <br> 101 JIM WRIGHT FWY., S., STE 200 <br> FORT WORTH, TX 76108 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON LEGATO <br> TERM: 12 MONTHS, BEGIN 4/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> PENCOM SYSTEMS INCORPORATED <br> 40 FULTON STREET <br> NEW YORK, NY 10038-1850 | | | PROMISSORY NOTE PAYABLE | | | | $176,389.00 |
| ACCOUNT NO. 10965 <br><br> PFIZER <br> ATTN: MARCUS PULLAN <br> EASTERN POINT RD-BLDG 230 <br> GROTON, CT 06340 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI LEGACY SW <br> TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11647 <br><br> PHOENIX CLOSURES, INC <br> ATTN: WENKUEN CHIOU <br> 1899 HIGH GROVE LANE <br> NAPERVILLE, IL 60540-3996 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: QUANTUM DIRECT <br> TERM: 12 MONTHS, BEGIN 12/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11082 <br><br> PINNACLE ANESTHESIA CONSULTANT <br> ATTN: TIM COLMAN <br> 13601 PRESTON ROAD <br> DALLAS, TX 75240 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: QUANTUM DIRECT <br> TERM: 12 MONTHS, BEGIN 3/22/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

| $176,479.02 |
|---|

Official Form 6F (10/06)    Case 8:07-bk-13347-ES    Doc 1-3    Filed 10/15/07    Entered 10/15/07 23:17:14    Desc
Schedules Part 2    Page 110 of 267

MTI Technology Corporation

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11082<br>**PINNACLE ANESTHESIA CONSULTANT<br>ATTN: TIM COLMAN<br>13601 PRESTON ROAD<br>DALLAS, TX 75240** | | | **MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 3/22/2007** | X | X | X | UNKNOWN |
| ACCOUNT NO. 11251<br>**PINNACLE ANESTHESIA CONSULTANT<br>ATTN: TIM COLMAN<br>13601 PRESTON ROAD<br>DALLAS, TX 75240** | | | **MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 4/12/2007** | X | X | X | UNKNOWN |
| ACCOUNT NO. 11251<br>**PINNACLE ANESTHESIA CONSULTANT<br>ATTN: TIM COLMAN<br>13601 PRESTON ROAD<br>DALLAS, TX 75240** | | | **MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 4/12/2007** | X | X | X | UNKNOWN |
| ACCOUNT NO. 10919<br>**PNGI CHARLES TOWN GAMING LLC<br>ATTN: NICK TABB<br>FLOWERING SPRING RD<br>CHARLES TOWN, WV 25414** | | | **MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 36 MONTHS, BEGIN 10/29/2006** | X | X | X | UNKNOWN |
| ACCOUNT NO. 10920<br>**PNGI CHARLES TOWN GAMING LLC<br>ATTN: NICK TABB<br>FLOWERING SPRING RD<br>CHARLES TOWN, WV 25414** | | | **MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 30 MONTHS, BEGIN 4/29/2007** | X | X | X | UNKNOWN |
| ACCOUNT NO. 10943<br>**PNGI CHARLES TOWN GAMING LLC<br>ATTN: NICK TABB<br>FLOWERING SPRING RD<br>CHARLES TOWN, WV 25414** | | | **MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 36 MONTHS, BEGIN 10/29/2006** | X | X | X | UNKNOWN |
| ACCOUNT NO. 10944<br>**PNGI CHARLES TOWN GAMING LLC<br>ATTN: NICK TABB<br>FLOWERING SPRING RD<br>CHARLES TOWN, WV 25414** | | | **MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 30 MONTHS, BEGIN 4/29/2007** | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

MTI Technology Corporation

| Debtor | | Case No. (If known) |
|---|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11632<br><br>PNGI CHARLES TOWN GAMING LLC<br>ATTN: NICK TABB<br>FLOWERING SPRING RD<br>CHARLES TOWN, WV 25414 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 3/31/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11632<br><br>PNGI CHARLES TOWN GAMING LLC<br>ATTN: NICK TABB<br>FLOWERING SPRING RD<br>CHARLES TOWN, WV 25414 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 3/31/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11394<br><br>POINT LOMA NAZARENE UNIVERSITY<br>ATTN: TOM MCDONALD<br>3900 LOMALAND DRIVE<br>SAN DIEGO, CA 92106 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 6/28/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11384<br><br>POLARIS POOL SYSTEMS<br>ATTN: JOHN BIRKHEAD<br>2620 COMMERCE WAY<br>VISTA, CA 92083 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/9/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11384<br><br>POLARIS POOL SYSTEMS<br>ATTN: JOHN BIRKHEAD<br>2620 COMMERCE WAY<br>VISTA, CA 92083 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/9/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11384<br><br>POLARIS POOL SYSTEMS<br>ATTN: JOHN BIRKHEAD<br>2620 COMMERCE WAY<br>VISTA, CA 92083 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 6/9/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>PRAMANA INC.<br>ROYAL CENTER TWO<br>11575 GREAT OAKS WAY, SUITE 315<br>ALPHARETTA, GA 30022 | | | NON-RESIDENTIAL SUBLEASE AGREEMENTS<br>DEBTOR: LESSOR<br>ROYAL CENTER TWO<br>11575 GREAT OAKS WAY, SUITE 315 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)    $0.00

MTI Technology Corporation

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11166<br>PREMIER MEDICAL GROUP<br>ATTN: RUSSELL ROBERTS<br>1850 BUSNIESS PARK DR., STE 110A<br>CLARKSVILLE, TN 37040 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 3/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10455<br>PREMIUM DENIM, LLC<br>ATTN: ALAN SHAMMA<br>10119 JEFFERSON BLVD<br>CULVER CITY, CA 90232 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 8/23/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11499<br>PREMIUM DENIM, LLC<br>ATTN: ALAN SHAMMA<br>10119 JEFFERSON BLVD<br>CULVER CITY, CA 90232 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 8/23/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>PREPAID LEGAL<br>ATTN: CHRISTA AUFDEMBERG<br>513 E. FIRST STREET<br>2ND FLOOR<br>TUSTIN, CA 92780 | | | PREPAID LEGAL AND IDENTITY THEFT | X | X | X | UNKNOWN |
| ACCOUNT NO. 11063<br>PRIMARY COLOR<br>ATTN: COREY VAN ALLEN<br>2361 MCGAW AVE<br>IRVINE, CA 92614 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10910<br>PROGRAMMER`S PARADISE INC.<br>ATTN: DON HICKMAN<br>1157 SHREWSBURY AVENUE<br>SHREWSBURY, NJ 07702 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/23/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10631<br>PROVIDENT BANK<br>ATTN: CHAN MAHADEO<br>830 BERGEN AVENUE<br>JERSEY CITY, NJ 07306 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC HW<br>TERM: 12 MONTHS, BEGIN 8/1/2006 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)                    $0.00

MTI Technology Corporation

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10398<br>PROVIDENT BANK<br>ATTN: CHAN MAHADEO<br>830 BERGEN AVENUE<br>JERSEY CITY, NJ 07306 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 4/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>PUBLIC STORAGE<br>14861 FRANKLIN AVE.<br>TUSTIN, CA 92780 | | | TRADE DEBT | | | | $770.00 |
| ACCOUNT NO.<br>PUBLIC STORAGE<br>25591 - KENNESAW/BELLSFR<br>4205 BELLS FERRY ROAD NW<br>KENNESAW, GA 30144-1301 | | | TRADE DEBT | | | | $132.80 |
| ACCOUNT NO. 11120<br>PURDUE PHARMA L.P.<br>ATTN: ALICE PRZYWARCZAK<br>6 CEDAR BROOK DRIVE<br>CRANBURY, NJ 08512 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 6 MONTHS, BEGIN 4/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11120<br>PURDUE PHARMA L.P.<br>ATTN: ALICE PRZYWARCZAK<br>6 CEDAR BROOK DRIVE<br>CRANBURY, NJ 08512 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 6 MONTHS, BEGIN 4/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11120<br>PURDUE PHARMA L.P.<br>ATTN: ALICE PRZYWARCZAK<br>6 CEDAR BROOK DRIVE<br>CRANBURY, NJ 08512 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 6 MONTHS, BEGIN 4/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11513<br>PURDUE PHARMA L.P.<br>ATTN: ALICE PRZYWARCZAK<br>6 CEDAR BROOK DRIVE<br>CRANBURY, NJ 08512 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 6 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)     $902.80

MTI Technology Corporation

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11513<br>PURDUE PHARMA L.P.<br>ATTN: ALICE PRZYWARCZAK<br>6 CEDAR BROOK DRIVE<br>CRANBURY, NJ 08512 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 6 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11513<br>PURDUE PHARMA L.P.<br>ATTN: ALICE PRZYWARCZAK<br>6 CEDAR BROOK DRIVE<br>CRANBURY, NJ 08512 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 6 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>PURE NATURE MUSIC, INC.<br>ATTN: PHILIPP BAKUROV<br>1306 THE ALMEDA<br>APT. 215<br>SAN JOSE  CA  95126 | | | TRADE DEBT | | | | $2,800.00 |
| ACCOUNT NO.<br>QLOGIC (FKA ANCOR COMMUNICATIONS)<br>26650 ALISO VIEJO PARKWAY<br>ALISO VIEJO,  CA 92656 | | | OEM AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>QLOGIC (FKA ANCOR COMMUNICATIONS)<br>26650 ALISO VIEJO PARKWAY<br>ALISO VIEJO,  CA 92656 | | | OEM AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>QUAKERBRIDGE VENTURES, LLC<br>788 SHREWSBURY AVENUE<br>SUITE 105, BUILDING 1<br>TINTON FALLS, NJ  07724 | | | TRADE DEBT | | | | $6,968.30 |
| ACCOUNT NO.<br>QUAKERBRIDGE, LLC<br>140 FRANKLIN CORNER ROAD<br>LAWRENCE, NJ 08648 | | | NON-RESIDENTIAL LEASE AGREEMENTS<br>DEBTOR: LESSEE<br>788 SHREWSBURY AVENUE<br>TINTON FALLS, NJ 07724 | X | X | X | UNKNOWN |

Page 113 of  154

Subtotal
(Total of this page)

| $9,768.30 |
|---|

MTI Technology Corporation

| Debtor | | | | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>QUANTUM CORPORATION<br>ATTENTION: JOE GONZALEZ<br>101 INNOVATION DRIVE<br>IRVINE, CA 92612-3040 | | | TRADE DEBT | | | | $120,283.87 |
| ACCOUNT NO.<br><br>QUANTUM CORPORATION<br>10125 FEDERAL DRIVE<br>COLORADO SPRINGS, CO 80908 | | | TRADEMARK LICENSE AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>QUANTUM CORPORATION<br>10125 FEDERAL DRIVE<br>COLORADO SPRINGS, CO 80908 | | | TRADEMARK LICENSE AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. 11550<br><br>QUATERN<br>ATTN: BRIAN WHITE<br>3131 PRINCETON PIKE, BLDG 4,#209<br>LAWRENCEVILLE, NJ 08648 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/20/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>QUEST SOFTWARE<br>106 WEST TOLLES DRIVE<br>ST. JOHNS, MI 48879 | | | QUEST SOFTWARE RESELLER AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>QUEST SOFTWARE<br>106 WEST TOLLES DRIVE<br>ST. JOHNS, MI 48879 | | | QUEST SOFTWARE RESELLER AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. 11051<br><br>QUINTILES, INC<br>ATTN: MARIO MASSA<br>10 WATERVIEW BLVD<br>PARSIPPANY, NJ 07054 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 2/1/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$120,283.87

MTI Technology Corporation

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11479<br><br>RADPHARM, INC.<br>ATTN: HARVEY GUINDI<br>100 OVERLOOK CENTER<br>PRINCETON, NJ 08540 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/6/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11479<br><br>RADPHARM, INC.<br>ATTN: HARVEY GUINDI<br>100 OVERLOOK CENTER<br>PRINCETON, NJ 08540 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/6/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11479<br><br>RADPHARM, INC.<br>ATTN: HARVEY GUINDI<br>100 OVERLOOK CENTER<br>PRINCETON, NJ 08540 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 12/6/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11555<br><br>RADPHARM, INC.<br>ATTN: HARVEY GUINDI<br>100 OVERLOOK CENTER<br>PRINCETON, NJ 08540 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 8/7/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11230<br><br>RAGING WIRE C/O MEDINITIATIVES<br>ATTN: KURT GANDY<br>1200 STRIKER AVE<br>SACRAMENTO, CA 95834 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 4/15/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11230<br><br>RAGING WIRE C/O MEDINITIATIVES<br>ATTN: KURT GANDY<br>1200 STRIKER AVE<br>SACRAMENTO, CA 95834 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 4/15/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11026<br><br>RAYTHEON SYS -GARLAND DIV<br>ATTN: TIM SMILEY<br>2384 MERRITT DRIVE<br>GARLAND, TX 75041 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 2/28/2007 | X | X | X | UNKNOWN |

| | Subtotal<br>(Total of this page) | $0.00 |
|---|---|---|

Official Form 6F (9/08)
Case 8:07-bk-13347-ES    Doc 1-3    Filed 10/15/07    Entered 10/15/07 23:17:14    Desc
Schedules Part 2    Page 117 of 267

MTI Technology Corporation

Debtor                                                                          Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10844<br>RAYTHEON-C/O COMPUTER SCIENCE<br>ATTN: JEFFREY Q. KIEU<br>2352 UTAH AVE<br>EL SEGUNDO, CA 90245 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 12/31/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11094<br>RECYCLED PAPER<br>ATTN: MIKE VEZINAW<br>3636 N BROADWAY<br>CHICAGO, IL 60613 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 3/19/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11003<br>RED BLUFF JOINT UNION HIGH SCH<br>ATTN: TIM TEMPLETON<br>1290 RED BUD AVENUE<br>RED BLUFF, CA 96080 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 12/31/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11518<br>REGENCY HOSPITAL; C/O: SUNGARD<br>ATTN: MICAH LAUGHLIN<br>11650 GREAT OAKS WAY<br>ALPHARETTA, GA 30022 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 9/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11518<br>REGENCY HOSPITAL; C/O: SUNGARD<br>ATTN: MICAH LAUGHLIN<br>11650 GREAT OAKS WAY<br>ALPHARETTA, GA 30022 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 9/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11518<br>REGENCY HOSPITAL; C/O: SUNGARD<br>ATTN: MICAH LAUGHLIN<br>11650 GREAT OAKS WAY<br>ALPHARETTA, GA 30022 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 9/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11519<br>REGENCY HOSPITAL; C/O: SUNGARD<br>ATTN: MICAH LAUGHLIN<br>11650 GREAT OAKS WAY<br>ALPHARETTA, GA 30022 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 9/30/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)                                                              $0.00

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO. 11413**<br>REHAB INSTITUTE OF CHICAGO<br>ATTN: MARK THOMAS<br>345 EAST SUPERIOR<br>CHICAGO, IL 60611 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 7/25/2007 | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11637**<br>REICHHOLD, INC.<br>ATTN: BRIAN RHATIGAN<br>2400 ELLIS ROAD<br>DURHAM, NC 27703 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 11/30/2007 | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11637**<br>REICHHOLD, INC.<br>ATTN: BRIAN RHATIGAN<br>2400 ELLIS ROAD<br>DURHAM, NC 27703 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/30/2007 | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11637**<br>REICHHOLD, INC.<br>ATTN: BRIAN RHATIGAN<br>2400 ELLIS ROAD<br>DURHAM, NC 27703 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 11/30/2007 | X | X | X | UNKNOWN |
| **ACCOUNT NO. 10865**<br>RESEARCH INST OF AMERICA<br>ATTN: BRIAN GREENE<br>117 E STEVENS AVE<br>VALHALLA, NY 10595 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 11/14/2006 | X | X | X | UNKNOWN |
| **ACCOUNT NO. 10865**<br>RESEARCH INST OF AMERICA<br>ATTN: BRIAN GREENE<br>117 E STEVENS AVE<br>VALHALLA, NY 10595 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/14/2006 | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11643**<br>RESEARCH INST OF AMERICA<br>ATTN: BRIAN GREENE<br>117 E STEVENS AVE<br>VALHALLA, NY 10595 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 11/14/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)          $0.00

MTI Technology Corporation

| Debtor | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11643<br><br>RESEARCH INST OF AMERICA<br>ATTN: BRIAN GREENE<br>117 E STEVENS AVE<br>VALHALLA, NY 10595 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/14/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>RETIRE AMERICA CORPORATION<br>/401K ADMINISTRATORS<br>ATTN: LEE MCGROARTY<br>13751 ROSWELL AVENUE, SUITE C<br>CHINO, CA 91710 | | | 401K THIRD PARTY ADMINISTRATOR | X | X | X | UNKNOWN |
| ACCOUNT NO. 11327<br><br>REYNOLDS SMITH AND HILLS, INC.<br>ATTN: DEMIR HASIC<br>1715 N WESTSHORE BLVD, STE 500<br>TAMPA, FL 33607 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11327<br><br>REYNOLDS SMITH AND HILLS, INC.<br>ATTN: DEMIR HASIC<br>1715 N WESTSHORE BLVD, STE 500<br>TAMPA, FL 33607 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 7/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11150<br><br>RICARDO INC.<br>ATTN: JESSE EKBLAD<br>7850 GRANT ST<br>BURR RIDGE, IL 60521 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 4/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11573<br><br>RICARDO INC.<br>ATTN: JESSE EKBLAD<br>40000 RICARDO DRIVE<br>VAN BUREN TOWNSHIP, MI 48111-1641 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 6/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11415<br><br>RICARDO INC.<br>ATTN: JESSE EKBLAD<br>7850 GRANT ST<br>BURR RIDGE, IL 60521 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 8/12/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

MTI Technology Corporation

| Debtor | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11415<br><br>RICARDO INC.<br>ATTN: OWEN L WIECK<br>9059 SAMUEL BARTON DR.<br>BELLEVILLE, MI 48111 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 8/12/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11415<br><br>RICARDO INC.<br>ATTN: JESSE EKBLAD<br>40000 RICARDO DRIVE<br>VAN BUREN TOWNSHIP, MI 48111-1641 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 8/12/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10932<br><br>RJ REYNOLDS<br>ATTN: CATHY SMITH<br>401 N MAIN ST<br>WINSTON SALEM, NC 27102 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 12/16/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11097<br><br>RJ REYNOLDS<br>ATTN: CATHY SMITH<br>401 N MAIN ST<br>WINSTON SALEM, NC 27102 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 2/28/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11097<br><br>RJ REYNOLDS<br>ATTN: CATHY SMITH<br>401 N MAIN ST<br>WINSTON SALEM, NC 27102 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 2/28/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ROBERT OWEN<br>10 PARK AVE.<br>HAWTHORNE, NJ 07506 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ROCKWELL COLLINS<br>400 COLLINS RD. NE<br>CEDAR RAPIDS, IA 52493 | | | BLANKET ORDER AGREEMENT | X | X | X | UNKNOWN |

Subtotal
(Total of this page)                          $0.00

MTI Technology Corporation

| Debtor | Case No. (If known) |
|--------|---------------------|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ROGER SANDS<br>1239 SE OAK GROVE BLVD.<br>MILWAUKIE, OR 97267 | | | TRADE DEBT | | | | $711.82 |
| ACCOUNT NO.<br>RON BOYINGTON<br>14841 HWY 55<br>STERRETT, AL 35147 | | | TRADE DEBT | | | | $2,025.42 |
| ACCOUNT NO.<br>RONALD E. HEINZ JR.<br>C/O CANOPY VENTURES<br>333 SOUTH 520 WEST<br>SUITE 300<br>LINDON, UT 84042 | | | INDEMNIFICATION AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. 11059<br>RR DONNELLEY & SONS COMPANY<br>ATTN: J MINNEY<br>216 GREENFIELD ROAD<br>LANCASTER, PA 17601 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11132<br>RUMSON CAPITAL LLC<br>ATTN: LOTHAR SROKA<br>2 BRIDGE AVE BLDG 3 FL2<br>RED BANK, NJ 07701 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 3/31/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11565<br>RUMSON CAPTIAL LLC<br>ATTN: LOTHAR SROKA<br>2 BRIDGE AVE BLDG 3 FL2<br>RED BANK, NJ 07701 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC SW<br>TERM: 12 MONTHS, BEGIN 7/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>RUSSELL ELDER<br>235 WEST 48TH ST #42C<br>NEW YORK, NY 10036 | | | TRADE DEBT | | | | $3,132.15 |

Subtotal
(Total of this page)        $5,869.39

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11295<br>SAIC<br>ATTN: DEAN HALSTEAD<br>6565 ARLINGTON BLVD<br>FALLS CHURCH, VA 22204 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 5/20/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>SALESFORCE.COM<br>P.O. BOX 5126<br>CAROL STREAM, IL 60197 | | | MAINTENANCE AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>SALESFORCE.COM, INC<br>ATTENTION: CUSTOMER SERVICE<br>P.O. BOX 5126<br>CAROL STREAM, IL  60197-5126 | | | TRADE DEBT | | | | $132,717.00 |
| ACCOUNT NO. 11395<br>SAN DIEGO UNIFIED PORT DISTRIC<br>ATTN: THOMAS LOCKWOOD<br>1411 W. PALM STREET<br>SAN DIEGO, CA 92101 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 6/23/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11395<br>SAN DIEGO UNIFIED PORT DISTRIC<br>ATTN: THOMAS LOCKWOOD<br>1411 W. PALM STREET<br>SAN DIEGO, CA 92101 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 6/23/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11458<br>SAN DIEGO UNION TRIBUNE<br>ATTN: FRAN GARRETT<br>350 CAMINO DE LA REINA<br>SAN DIEGO, CA 92108 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 24 MONTHS, BEGIN 7/16/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>SCOTT POTERACKI<br>C/O MTI TECHNOLOGY CORPORATION<br>15641 RED HILL AVE., SUITE 200<br>TUSTIN, CA 92780 | | | CHANGE OF CONTROL AGREEMENT | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$132,717.00

Debtor                                                                                    Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SCOTT POTERACKI<br>C/O MTI TECHNOLOGY CORPORATION<br>15641 RED HILL AVE., SUITE 200<br>TUSTIN, CA 92780 | | | INDEMNIFICATION AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. 11566<br>SENTARA HEALTH<br>ATTN: DAVE THOMAS<br>RIVERSIDE COMMERCE CENTER<br>120 CORPORATE BLVD., BLDG 400<br>NORFOLK, VA 23502 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 9/19/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11116<br>SENTINEL REAL ESTATE CORP<br>ATTN: SCOTT OLDS<br>1251 AVENUE OF AMERICAS<br>NEW YORK, NY 10020 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 3/31/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11115<br>SENTINEL REAL ESTATE CORP<br>ATTN: SCOTT OLDS<br>1251 AVENUE OF AMERICAS<br>NEW YORK, NY 10020 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC HW<br>TERM: 48 MONTHS, BEGIN 7/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11115<br>SENTINEL REAL ESTATE CORP<br>ATTN: SCOTT OLDS<br>1251 AVENUE OF AMERICAS<br>NEW YORK, NY 10020 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 48 MONTHS, BEGIN 7/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11115<br>SENTINEL REAL ESTATE CORP<br>ATTN: SCOTT OLDS<br>1251 AVENUE OF AMERICAS<br>NEW YORK, NY 10020 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC SW<br>TERM: 48 MONTHS, BEGIN 7/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11016<br>SHAND MORAHAN & CO., INC.<br>ATTN: RICK CURRY<br>10 PARKWAY NORTH<br>DEERFIELD, IL 60015 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 1/24/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)                    $0.00

Official Form 6F (10/06) Case 8:07-bk-13347-ES    Doc 1-3    Filed 10/15/07    Entered 10/15/07 23:17:14    Desc
Schedules Part 2    Page 124 of 267

MTI Technology Corporation

| Debtor | | | | | | | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO. 10897**<br><br>SHERWOOD BRANDS, INC.<br>ATTN: JIM MURPHY<br>275 FERRIS AVENUE<br>RUMFORD, RI 02916 | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 12/8/2006** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 10897**<br><br>SHERWOOD BRANDS, INC.<br>ATTN: JIM MURPHY<br>275 FERRIS AVENUE<br>RUMFORD, RI 02916 | | | **MAINTENANCE CONTRACT**<br>**TERM: 12 MONTHS, BEGIN 12/8/2006** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 10897**<br><br>SHERWOOD BRANDS, INC.<br>ATTN: JIM MURPHY<br>275 FERRIS AVENUE<br>RUMFORD, RI 02916 | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON LEGATO**<br>**TERM: 12 MONTHS, BEGIN 12/8/2006** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 10908**<br><br>SHISEIDO INTERNATIONAL<br>ATTN: JEFF CRANE<br>178 BAUER DRIVE<br>OAKLAND, NJ 07436 | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY HW**<br>**TERM: 12 MONTHS, BEGIN 12/14/2006** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11269**<br><br>SHISEIDO INTERNATIONAL<br>ATTN: JEFF CRANE<br>178 BAUER DRIVE<br>OAKLAND, NJ 07436 | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON LEGATO**<br>**TERM: 12 MONTHS, BEGIN 5/27/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11268**<br><br>SHISEIDO INTERNATIONAL<br>ATTN: JEFF CRANE<br>178 BAUER DRIVE<br>OAKLAND, NJ 07436 | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 5/28/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11268**<br><br>SHISEIDO INTERNATIONAL<br>ATTN: JEFF CRANE<br>178 BAUER DRIVE<br>OAKLAND, NJ 07436 | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 5/28/2007** | X | X | X | UNKNOWN |

Subtotal
(Total of this page)                    $0.00

MTI Technology Corporation

| Debtor | | | | | | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11268<br><br>SHISEIDO INTERNATIONAL<br>ATTN: JEFF CRANE<br>178 BAUER DRIVE<br>OAKLAND, NJ 07436 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 5/28/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11185<br><br>SHOPZILLA/BIZRATE<br>ATTN: JODY MULKEY<br>12200 W OLYMPIC BLVD; SUITE 300<br>LOS ANGELES, CA 90064 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 3/17/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11185<br><br>SHOPZILLA/BIZRATE<br>ATTN: JODY MULKEY<br>12200 W OLYMPIC BLVD; SUITE 300<br>LOS ANGELES, CA 90064 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 3/17/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11185<br><br>SHOPZILLA/BIZRATE<br>ATTN: JODY MULKEY<br>12200 W OLYMPIC BLVD; SUITE 300<br>LOS ANGELES, CA 90064 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 3/17/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11238<br><br>SHOPZILLA/BIZRATE<br>ATTN: BURZIN ENGINEER<br>1200 WEST 7TH ST<br>LOS ANGELES, CA 90017 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 4/14/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11238<br><br>SHOPZILLA/BIZRATE<br>ATTN: BURZIN ENGINEER<br>1200 WEST 7TH ST<br>LOS ANGELES, CA 90017 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 4/14/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11351<br><br>SIAC<br>ATTN: MARCIA MELLO<br>2 METROTECH CENTER<br>7TH FLOOR 7.137C<br>BROOKLYN, NY 11201-3829 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 6/1/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

MTI Technology Corporation

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT  NO. 11352**<br><br>**SIAC**<br>**ATTN: MARCIA MELLO**<br>**2 METROTECH CENTER**<br>**7TH FLOOR 7.137C**<br>**BROOKLYN, NY 11201-3829** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON LEGATO**<br>**TERM: 12 MONTHS, BEGIN 6/1/2007** | X | X | X | UNKNOWN |
| **ACCOUNT  NO. 11162**<br><br>**SIEMENS ENERGY & AUTOMATION**<br>**ATTN: CURTIS FOWLER**<br>**PRODUCT DEVELOPMENT CENTER**<br>**5400 TRIANGLE PARKWAY**<br>**NORCROSS, GA 30092** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY HW**<br>**TERM: 12 MONTHS, BEGIN 4/1/2007** | X | X | X | UNKNOWN |
| **ACCOUNT  NO. 11162**<br><br>**SIEMENS ENERGY & AUTOMATION**<br>**ATTN: CURTIS FOWLER**<br>**5400 TRIANGLE PARKWAY**<br>**NORCROSS**<br>**PRODUCT DEVELOPMENT CENTER, GA 30092** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: QUANTUM DIRECT**<br>**TERM: 12 MONTHS, BEGIN 4/1/2007** | X | X | X | UNKNOWN |
| **ACCOUNT  NO. 11162**<br><br>**SIEMENS ENERGY & AUTOMATION**<br>**ATTN: CURTIS FOWLER**<br>**5400 TRIANGLE PARKWAY**<br>**NORCROSS**<br>**PRODUCT DEVELOPMENT CENTER, GA 30092** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 4/1/2007** | X | X | X | UNKNOWN |
| **ACCOUNT  NO. 11294**<br><br>**SIEMENS ENERGY & AUTOMATION**<br>**ATTN: CURTIS FOWLER**<br>**PRODUCT DEVELOPMENT CENTER**<br>**5400 TRIANGLE PARKWAY**<br>**NORCROSS, GA 30092** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY SW**<br>**TERM: 12 MONTHS, BEGIN 6/28/2007** | X | X | X | UNKNOWN |
| **ACCOUNT  NO.**<br><br>**SIGNIANT CORP**<br>**ATTN: CONNIE DORION**<br>**702-515 LEGGET DRIVE**<br>**OTTAWA, ONTARIO  K2K 3G4**<br>**CANADA** | | | **TRADE DEBT** | | | | $2,100.00 |
| **ACCOUNT  NO. 11169**<br><br>**SIGUE CORPORATION**<br>**ATTN: MARK KOZEL**<br>**1501 FRANCISCO STREET**<br>**TORRANCE, CA 90501-1330** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 11/20/2006** | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

| $2,100.00 |
|---|

MTI Technology Corporation
_____
Debtor                                                                    Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11169<br>SIGUE CORPORATION<br>ATTN: MARK KOZEL<br>1501 FRANCISCO STREET<br>TORRANCE, CA 90501-1330 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 11/20/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10971<br>SIMPLEXGRINNELL<br>ATTN: SCOTT ELLIS<br>100 SIMPLEX DRIVE<br>WESTMINSTER, MA 01441-0001 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10971<br>SIMPLEXGRINNELL<br>ATTN: SCOTT ELLIS<br>100 SIMPLEX DRIVE<br>WESTMINSTER, MA 01441-0001 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11114<br>SIMPLICITY PATTERN CO, INC<br>ATTN: HENRY TOBAK<br>2 PARK AVE, FLOOR 12<br>NEW YORK, NY 10016 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 2/12/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11596<br>SIMPLICITY PATTERN CO, INC<br>ATTN: HENRY TOBAK<br>2 PARK AVE, FLOOR 12<br>NEW YORK, NY 10016 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 24 MONTHS, BEGIN 10/10/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>SIRIUS COMPUTER SOLUTIONS<br>ATTN: MARK PERETSMAN<br>7 INVERNESS DRIVE EAST<br>ENGLEWOOD CO 80112 | | | TRADE DEBT | | | | $6,250.00 |
| ACCOUNT NO. 10853<br>SKYWORKS SOLUTIONS, INC.<br>ATTN: CARLOS GALAVIZ<br>1699 IGNACIO LOPEZ RAYON<br>COL. RIVERA CP 21259<br>MEXICALI, B.C. MEXICO | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 12/5/2006 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)                                        $6,250.00

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10922<br><br>SMITH AND NOBLE<br>ATTN: TONY OCAMPO<br>1181 CALIFORNIA AVENUE<br>CORONA, CA 92881 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/21/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10922<br><br>SMITH AND NOBLE<br>ATTN: TONY OCAMPO<br>1181 CALIFORNIA AVENUE<br>CORONA, CA 92881 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 12/21/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10921<br><br>SMITH AND NOBLE<br>ATTN: TONY OCAMPO<br>1181 CALIFORNIA AVENUE<br>CORONA, CA 92881 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11515<br><br>SMITH AND NOBLE<br>ATTN: TONY OCAMPO<br>1181 CALIFORNIA AVENUE<br>CORONA, CA 92881 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 9/23/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11318<br><br>SMITHS AEROSPACE ELEC SYS<br>ATTN: RON PENNYBACKER<br>ELECTRIC SYSTEMS - DAYTON<br>740 EAST NATIONAL ROAD<br>VANDALIA, OH 45377 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 6/23/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11318<br><br>SMITHS AEROSPACE ELEC SYS<br>ATTN: RON PENNYBACKER<br>ELECTRIC SYSTEMS - DAYTON<br>740 EAST NATIONAL ROAD<br>VANDALIA, OH 45377 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/23/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11318<br><br>SMITHS AEROSPACE ELEC SYS<br>ATTN: RON PENNYBACKER<br>ELECTRIC SYSTEMS - DAYTON<br>740 EAST NATIONAL ROAD<br>VANDALIA, OH 45377 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 6/23/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

| Debtor | | | | | | | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10829<br><br>SNELLING STAFFING, LLC<br>ATTN: ROBERT WAKEFIELD<br>4055 VALLEY VIEW LANE<br>DALLAS, TX 75244 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 11/21/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10829<br><br>SNELLING STAFFING, LLC<br>ATTN: ROBERT WAKEFIELD<br>4055 VALLEY VIEW LANE<br>DALLAS, TX 75244 | | | MAINTENANCE CONTRACT<br>TERM: 12 MONTHS, BEGIN 11/21/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10829<br><br>SNELLING STAFFING, LLC<br>ATTN: ROBERT WAKEFIELD<br>4055 VALLEY VIEW LANE<br>DALLAS, TX 75244 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/21/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11622<br><br>SNELLING STAFFING, LLC<br>ATTN: ROBERT WAKEFIELD<br>4055 VALLEY VIEW LANE<br>DALLAS, TX 75244 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 11/21/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11622<br><br>SNELLING STAFFING, LLC<br>ATTN: ROBERT WAKEFIELD<br>4055 VALLEY VIEW LANE<br>DALLAS, TX 75244 | | | MAINTENANCE CONTRACT<br>TERM: 12 MONTHS, BEGIN 11/21/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11622<br><br>SNELLING STAFFING, LLC<br>ATTN: ROBERT WAKEFIELD<br>4055 VALLEY VIEW LANE<br>DALLAS, TX 75244 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/21/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10941<br><br>SNELLING STAFFING, LLC<br>ATTN: ROBERT WAKEFIELD<br>4055 VALLEY VIEW LANE<br>DALLAS, TX 75244 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 1/16/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

MTI Technology Corporation

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10941 <br><br> SNELLING STAFFING, LLC <br> ATTN: ROBERT WAKEFIELD <br> 4055 VALLEY VIEW LANE <br> DALLAS, TX 75244 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC SW <br> TERM: 12 MONTHS, BEGIN 1/16/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11468 <br><br> SNELLING STAFFING, LLC <br> ATTN: ROBERT WAKEFIELD <br> 4055 VALLEY VIEW LANE <br> DALLAS, TX 75244 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON LEGATO <br> TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11628 <br><br> SOUTHPOLE <br> ATTN: JUNG HWANG <br> 140 KERO ROAD <br> CARLSTADT, NJ 07072 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: QUANTUM DIRECT <br> TERM: 12 MONTHS, BEGIN 11/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11276 <br><br> SPACE TELESCOPE INSTITUTE <br> ATTN: LYNN BOGOVICH/DORIS MCCLURE <br> 3700 SAN MARTIN DR <br> BALTIMORE, MD 21218 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI LEGACY HW <br> TERM: 12 MONTHS, BEGIN 5/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11145 <br><br> SPECIALTY CATALOG CORP. <br> ATTN: R.J. CORREIA <br> 400 MANLEY STREET <br> WEST BRIDGEWATER, MA 02379 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON LEGATO <br> TERM: 12 MONTHS, BEGIN 3/3/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> SPHERION CORPORATION <br> P.O. BOX 100365 <br> PASADENA, CA 91189-0365 | | | TRADE DEBT | | | | $836.00 |
| ACCOUNT NO. <br><br> SPRAGUE MAGNETICS <br> 12806 BRADLEY AVE. <br> SYLMAR, CA. 91342 | | | TRADE DEBT | | | | $139.50 |

| | |
|---|---|
| Subtotal (Total of this page) | $975.50 |

MTI Technology Corporation
_____
Debtor                                                                    Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11477 <br> SPRIGGS & HOLLINGSWORTH <br> ATTN: RICO LYLES <br> 1350 I STREET, N.W. <br> WASHINGTON, DC 20005 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON LEGATO <br> TERM: 12 MONTHS, BEGIN 8/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> SPRINT - 219623 <br> P.O. BOX 219623 <br> KANSAS CITY, MO 64121 | | | TRADE DEBT | | | | $7,063.95 |
| ACCOUNT NO. <br> SPRINT - 79357 <br> P.O. BOX 79357 <br> CITY OF INDUSTRY, CA  91716-9357 | | | TRADE DEBT | | | | $60.54 |
| ACCOUNT NO. 11067 <br> STANDARD PACIFIC CORP-CORP2 <br> ATTN: MICHELE MCDONALD <br> 26 TECHNOLOGY <br> IRVINE, CA 92618 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON LEGATO <br> TERM: 16 MONTHS, BEGIN 2/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11278 <br> STATE STREET BANK <br> ATTN: MARY EUSTACE <br> 600 FRIBERG <br> WESTBOROUGH, MA 01581 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI LEGACY SW <br> TERM: 12 MONTHS, BEGIN 6/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11435 <br> STATE UNIVERSITY OF NEW YORK <br> ATTN: ROY LACEY <br> CENTRAL RECEIVING <br> CHEMISTRY BUILDING Z3400,ROOM # 473 <br> STONY BROOK, NY 11794 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON LEGATO <br> TERM: 12 MONTHS, BEGIN 7/28/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10857 <br> STERLING PUBLISHING COMPANY <br> ATTN: ANTHONY CIERVO <br> 387 PARK AVENUE SOUTH <br> NEW YORK, NY 10016 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC HW <br> TERM: 12 MONTHS, BEGIN 12/29/2006 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)           $7,124.49

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO. 10857**<br>STERLING PUBLISHING COMPANY<br>ATTN: ANTHONY CIERVO<br>387 PARK AVENUE SOUTH<br>NEW YORK, NY 10016 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/29/2006 | X | X | X | UNKNOWN |
| **ACCOUNT NO. 10857**<br>STERLING PUBLISHING COMPANY<br>ATTN: ANTHONY CIERVO<br>387 PARK AVENUE SOUTH<br>NEW YORK, NY 10016 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 12/29/2006 | X | X | X | UNKNOWN |
| **ACCOUNT NO. 10886**<br>STERLING PUBLISHING COMPANY<br>ATTN: ANTHONY CIERVO<br>387 PARK AVENUE SOUTH<br>NEW YORK, NY 10016 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 12/29/2006 | X | X | X | UNKNOWN |
| **ACCOUNT NO.**<br>STEVENS GLOBAL LOGISTICS<br>P.O. BOX 729<br>LAWNDALE, CA 90260-0729 | | | TRADE DEBT | | | | $489.00 |
| **ACCOUNT NO. 11189**<br>STEWART TITLE INSURANCE CO.<br>ATTN: CRAIG GOLDENBERG<br>300 EAST 42ND STREET<br>NEW YORK, NY 10017 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 24 MONTHS, BEGIN 2/28/2007 | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11505**<br>STORAENSO - KIMBERLY MILL<br>ATTN: DAVE BONGERS<br>433 N MAIN ST<br>KIMBERLY, WI 54136 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| **ACCOUNT NO.**<br>STORAGE TECHNOLOGY CORPORATION<br>(AKA STORAGETEK)<br>56 TOP GALLANT ROAD<br>STAMFORD, CT 06902-7700 | | | MASTER SUBCONTRACTOR AGREEMENT | X | X | X | UNKNOWN |

Page 131 of 154

Subtotal
(Total of this page)

$489.00

MTI Technology Corporation

| Debtor | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> STORAGE TECHNOLOGY CORPORATION (AKA STORAGETEK) <br> 56 TOP GALLANT ROAD <br> STAMFORD, CT 06902-7700 | | | U.S. VALUE ADDED RESELLER AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> STORAGE TECHNOLOGY CORPORATION (STORAGETEK) <br> 56 TOP GALLANT ROAD <br> STAMFORD, CT 06902-7700 | | | AMENDMENT ONE <br> U.S. VALUE ADDED RESELLER AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> STORAGE TECHNOLOGY CORPORATION (STORAGETEK) <br> 56 TOP GALLANT ROAD <br> STAMFORD, CT 06902-7700 | | | AMENDMENT ONE TO THE U.S. VALUE ADDED RESELLER | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> STORAGE TECHNOLOGY CORPORATION (STORAGETEK) <br> 56 TOP GALLANT ROAD <br> STAMFORD, CT 06902-7700 | | | MASTER SUBCONTRACTOR AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> STORAGE TECHNOLOGY CORPORATION (STORAGETEK) <br> 56 TOP GALLANT ROAD <br> STAMFORD, CT 06902-7700 | | | REPLACEMENT OF ATTACHMENT 1 | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> STORAGE TECHNOLOGY CORPORATION (STORAGETEK) <br> 56 TOP GALLANT ROAD <br> STAMFORD, CT 06902-7700 | | | REPLACEMENT OF ATTACHMENT 1 | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> STORAGE TECHNOLOGY CORPORATION (STORAGETEK) <br> 56 TOP GALLANT ROAD <br> STAMFORD, CT 06902-7700 | | | U.S. VALUE ADDEDE RESELLER (VAR) AGREEMENT | X | X | X | UNKNOWN |

| | Subtotal (Total of this page) | $0.00 |

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11393<br><br>STRIKEPOINT TRADING, LLC<br>ATTN: DAN PITRE<br>27201 PUERTA REAL STE#300<br>MISSION VIEJO, CA 92691 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 6/27/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11002<br><br>SUNCLIPSE<br>ATTN: PETER FURIO<br>6600 VALLEY VIEW ST<br>BUENA PARK, CA 90620 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 12/27/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11500<br><br>SUNDSTRAND POWER SYS<br>ATTN: DAWN RATHBURN<br>4400 RUFFIN RD<br>SAN DIEGO, CA 92123 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 8/28/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>SUPERIOR VISION<br>ATTN: TIMOTHY MARTIN<br>11101 WHITE ROCK ROAD<br>SUITE 150<br>RANCHO CORDOVA, CA 95670 | | | VISION INSURANCE | X | X | X | UNKNOWN |
| ACCOUNT NO. 10765<br><br>SYMANTEC CORPORATION<br>ATTN: IVAN PODDUBNYY<br>115 NORTH MCCARTHY BLVD<br>MILTITAS, CA 94089 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 9/14/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10850<br><br>SYMANTEC CORPORATION<br>ATTN: IVAN PODDUBNYY<br>380 MADISON AVENUE, 17TH FLOOR<br>NEW YORK, NY 10017 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 11/4/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11629<br><br>SYMANTEC CORPORATION<br>ATTN: IVAN PODDUBNYY<br>380 MADISON AVENUE, 17TH FLOOR<br>NEW YORK, NY 10017 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 11/4/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)            $0.00

MTI Technology Corporation

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10900<br><br>T. BAKER SMITH & SON, INC.<br>ATTN: TONY RIVERA<br>412 SOUTH VAN AVENUE<br>HOUMA, LA 70361 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/16/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10900<br><br>T. BAKER SMITH & SON, INC.<br>ATTN: TONY RIVERA<br>412 SOUTH VAN AVENUE<br>HOUMA, LA 70361 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/16/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10900<br><br>T. BAKER SMITH & SON, INC.<br>ATTN: TONY RIVERA<br>412 SOUTH VAN AVENUE<br>HOUMA, LA 70361 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 12/16/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11040<br><br>TANDY BRANDS ACCESSORIES<br>ATTN: TOM STACY<br>690 E LAMAR BLVD #200<br>ARLINGTON, TX 76011 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 4/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11135<br><br>TANYA CREATIONS<br>ATTN: GARY PELZMAN<br>360 NARRAGANSETT AVENUE<br>EAST PROVIDENCE, RI 02916 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 4/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>TECH TARGET<br>ATTENTION: LOU APONTE<br>117 KENDRICK ST. SUITE 800<br>NEEDHAM, MA 02942 | | | TRADE DEBT | | | | $7,125.00 |
| ACCOUNT NO.<br><br>TECHNICAL CABLE CONCEPTS<br>ATTN: PATRICK HOPE<br>350 LEAR AVENUE<br>COSTA MESA, CA 92626 | | | TRADE DEBT | | | | $4,068.60 |

Subtotal
(Total of this page)

$11,193.60

Case 8:07-bk-13347-ES    Doc 1-3    Filed 10/15/07    Entered 10/15/07 23:17:14    Desc
Schedules Part 2    Page 136 of 267

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11379 <br> TELCORDIA TECHNOLOGIES <br> ATTN: AILEEN CHENG <br> 1 TELCORDIA DRIVE <br> PISCATAWAY, NJ 08854 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON LEGATO <br> TERM: 12 MONTHS, BEGIN 7/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11100 <br> TELLABS OPERATIONS, INC. <br> ATTN: BARBARA NOVAK <br> 1415 W DIEHL RD <br> NAPERVILLE, IL 60563 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC HW <br> TERM: 12 MONTHS, BEGIN 3/18/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11100 <br> TELLABS OPERATIONS, INC. <br> ATTN: TRACY PHAM <br> 2220 CENTRAL EXPRESSWAY <br> SANTA CLARA, CA 95050 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: QUANTUM DIRECT <br> TERM: 12 MONTHS, BEGIN 3/18/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10923 <br> TESSERA <br> ATTN: SUPPORT <br> 3099 ORCHARD DRIVE <br> SAN JOSE, CA 95134 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC HW <br> TERM: 12 MONTHS, BEGIN 12/14/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10923 <br> TESSERA <br> ATTN: SUPPORT <br> 3099 ORCHARD DRIVE <br> SAN JOSE, CA 95134 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC HW <br> TERM: 12 MONTHS, BEGIN 12/14/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10923 <br> TESSERA <br> ATTN: SUPPORT <br> 3099 ORCHARD DRIVE <br> SAN JOSE, CA 95134 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC SW <br> TERM: 12 MONTHS, BEGIN 12/14/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11287 <br> TEXAR FEDERAL CREDIT UNION <br> ATTN: JEFF CROSS <br> 2310 RICHMOND ROAD <br> TEXARKANA, TX 75503 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: LEGATO DIRECT <br> TERM: 12 MONTHS, BEGIN 6/30/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

| $0.00 |

| Debtor | | | | | | | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11367<br><br>TEXAR FEDERAL CREDIT UNION<br>ATTN: JEFF CROSS<br>2310 RICHMOND ROAD<br>TEXARKANA, TX 75503 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 7/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11467<br><br>TEXAS INSTRUMENTS<br>ATTN: JOSEPH OCHOA<br>12203 SOUTHWEST FREEWAY<br>STAFFORD, TX 77477 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 9/10/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>THE CANOPY GROUP, INC<br>ATTN: BRENT CHRISTENSEN<br>333 SOUTH 520 WEST<br>SUITE 300<br>LINDON, UT 84042 | | | LOAN AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. 0001303101<br><br>THE HERTZ CORPORATION<br>ATTN:  COMMERCIAL BILLING<br>P.O. BOX 25485<br>OKLAHOMA CITY, OK  73125 | | | TRADE DEBT | | | | $313.91 |
| ACCOUNT NO. 11375<br><br>THE NEW SCHOOL UNIVERSITY<br>ATTN: RICHARD MCNERNEY<br>55 WEST 13TH STREET<br>NEW YORK, NY 10011 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 7/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>THOMAS COPELAND<br>14084 STERLING PT DR<br>GAINESVILLE, VA  20155 | | | TRADE DEBT | | | | $3,489.03 |
| ACCOUNT NO.<br><br>THOMAS P. RAIMONDI, JR.<br>C/O MTI TECHNOLOGY CORPORATION<br>15641 RED HILL AVE., SUITE 200<br>TUSTIN, CA 92780 | | | CHANGE OF CONTROL AGREEMENT | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

| $3,802.94 |

Official Form 6F (9/00) Case 8:07-bk-13347-ES    Doc 1-3    Filed 10/15/07    Entered 10/15/07 23:17:14    Desc
                    Schedules Part 2    Page 138 of 267

MTI Technology Corporation

| Debtor | | | | | | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>THOMAS P. RAINMONDI<br>5212 STONE CANYON AVENUE<br>YORBA LINDA, CA 92686 | | | INDEMNIFICATION AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br>TODD SCHAEFFER<br>21 CHAUMONT<br>MISSION VIEJO, CA  92692 | | | INDEPENDENT CONTRACTOR AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br>TRIAD<br>ATTN: WENDY MATTHEWS<br>221 WEST CREST ST.<br>SUITE 300<br>ESCONDIDO, CA 92025 | | | COBRA ADMINISTRATOR<br>/FLEX SPENDING ACCOUNTS | X | X | X | UNKNOWN |
| ACCOUNT NO. 10914<br><br>TRIAD GUARANTY INSURANCE CORP<br>ATTN: KRIS MCCARN<br>101 S. STRATFORD ROAD STE # 103<br>WINSTON-SALEM, NC 27104 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 12/8/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10972<br><br>TUFTS UNIVERSITY<br>ATTN: MARJORIE TETOLDI<br>TCCS-OPERATIONS, TAB ROOM 149<br>169 HOLLAND STREET<br>SOMERVILLE, MA 02144 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10973<br><br>TUFTS UNIVERSITY<br>ATTN: MARJORIE TETOLDI<br>TCCS-OPERATIONS, TAB ROOM 149<br>169 HOLLAND STREET<br>SOMERVILLE, MA 02144 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11412<br><br>TUFTS UNIVERSITY<br>ATTN: MARJORIE TEDOLDI<br>169 HOLLAND ST - COMP SERVICES<br>SOMERVILLE, MA 02144 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/9/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page) $0.00

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H-W-J-C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11412<br><br>TUFTS UNIVERSITY<br>ATTN: MARJORIE TEDOLDI<br>169 HOLLAND ST - COMP SERVICES<br>SOMERVILLE, MA 02144 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 7/9/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11412<br><br>TUFTS UNIVERSITY<br>ATTN: MARJORIE TEDOLDI<br>169 HOLLAND ST - COMP SERVICES<br>SOMERVILLE, MA 02144 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/9/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11590<br><br>U.S. INSTALLATION GROUP, INC.<br>ATTN: JOSE LUTIN<br>61010 N.W. 31ST STREET<br>MARGATE, FL 33063 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/31/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11590<br><br>U.S. INSTALLATION GROUP, INC.<br>ATTN: JOSE LUTIN<br>61010 N.W. 31ST STREET<br>MARGATE, FL 33063 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/31/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11542<br><br>UNITED SOLUTIONS<br>ATTN: ROY PICKRON<br>1605 EAST PLAZA DRIVE, STE 102<br>TALLAHASSEE, FL 32314 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 10/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11543<br><br>UNITED SOLUTIONS<br>ATTN: ROY PICKRON<br>1605 EAST PLAZA DRIVE, STE 102<br>TALLAHASSEE, FL 32314 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11541<br><br>UNITED SOLUTIONS<br>ATTN: ROY PICKRON<br>1605 EAST PLAZA DRIVE, STE 102<br>TALLAHASSEE, FL 32314 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/7/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)                                  $0.00

MTI Technology Corporation

| Debtor | | | | | | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11541<br>UNITED SOLUTIONS<br>ATTN: ROY PICKRON<br>1605 EAST PLAZA DRIVE, STE 102<br>TALLAHASSEE, FL 32314 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC SW<br>TERM: 12 MONTHS, BEGIN 11/7/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>UNITED VAN LINES, INC<br>22304 NETWORK PLACE<br>CHICAGO, IL  60673-1223 | | | TRADE DEBT | | | | $2,768.48 |
| ACCOUNT NO. 11049<br>UNITIL SERVICE CORPORATION<br>ATTN: LISA HARTFORD<br>6 LIBERTY LANE<br>HAMPTON, NH 03842 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 2/15/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11198<br>UNIV OF ILLINOIS<br>ATTN: JEFFREY HAAS<br>505 S GOODWIN<br>333 MORRILL HALL<br>URBANA, IL 61801 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 4/23/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11260<br>UNIVERSAL SERVICE ADMINISTRATI<br>ATTN: DIERDRE MCINTYRE<br>2000 L STREET N.W. STE 200<br>WASHINGTON, DC 20036 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 4/10/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11260<br>UNIVERSAL SERVICE ADMINISTRATI<br>ATTN: DIERDRE MCINTYRE<br>2000 L STREET N.W. STE 200<br>WASHINGTON, DC 20036 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 4/10/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11260<br>UNIVERSAL SERVICE ADMINISTRATI<br>ATTN: DIERDRE MCINTYRE<br>2000 L STREET N.W. STE 200<br>WASHINGTON, DC 20036 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 4/10/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

| $2,768.48 |

MTI Technology Corporation

| Debtor | Case No. (If known) |
|--------|---------------------|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11260<br><br>UNIVERSAL SERVICE ADMINISTRATI<br>ATTN: DIERDRE MCINTYRE<br>2000 L STREET N.W. STE 200<br>WASHINGTON, DC 20036 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 4/10/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11523<br><br>UNIVERSITY OF ALABAMA<br>ATTN: NICOLE LEDWON<br>212 15TH STREET S<br>BIRMINGHAM, AL 35294 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 9/27/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11165<br><br>UNIVERSITY OF CALIFORNIA<br>ATTN: MATHEW DUNHAM<br>1523 PHELPS HALL<br>SANTA BARBARA, CA 93106 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/13/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11165<br><br>UNIVERSITY OF CALIFORNIA<br>ATTN: MATHEW DUNHAM<br>1523 PHELPS HALL<br>SANTA BARBARA, CA 93106 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC SW<br>TERM: 12 MONTHS, BEGIN 7/13/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10953<br><br>UNIVERSITY OF CHICAGO<br>ATTN: JP NAVARRO<br>9700 S CASS AVE<br>BUILDING 221 RN B132<br>ARGONNE, IL 60439 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 12/27/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11449<br><br>UNIVERSITY OF TEXAS AT AUSTIN<br>ATTN: JEFF REED<br>PARKING AND TRANSPORTATION SVCS<br>1815 TRINITY STREET<br>AUSTIN, TX 78701 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 9/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>UNUM<br>ATTN: KATRINA O'DANIEL<br>1 FOUNTAIN SQUARE<br>CHATTANOOGA, TN 37402 | | | VOLUNTARY BENEFITS - CRITICAL,<br>ACCIDENTAL, WHOLE TERM | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

| Debtor | | | | | | | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO. 11262**<br><br>**US DEPT OF JUSTICE**<br>**ATTN: MIKE PASQUALE**<br>**1300 WILSON BLVD**<br>**11TH FLOOR**<br>**ARLINGTON, VA 22209** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON ADIC**<br>**TERM: 6 MONTHS, BEGIN 4/2/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11262**<br><br>**US DEPT OF JUSTICE**<br>**ATTN: MIKE PASQUALE**<br>**1300 WILSON BLVD**<br>**11TH FLOOR**<br>**ARLINGTON, VA 22209** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 6 MONTHS, BEGIN 4/2/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11262**<br><br>**US DEPT OF JUSTICE**<br>**ATTN: MIKE PASQUALE**<br>**1300 WILSON BLVD**<br>**11TH FLOOR**<br>**ARLINGTON, VA 22209** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC SW**<br>**TERM: 6 MONTHS, BEGIN 4/2/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11262**<br><br>**US DEPT OF JUSTICE**<br>**ATTN: MIKE PASQUALE**<br>**1151-D SEVEN LOCKS ROAD**<br>**ROCKVILLE, MD 20854** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON ADIC**<br>**TERM: 6 MONTHS, BEGIN 4/2/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11262**<br><br>**US DEPT OF JUSTICE**<br>**ATTN: MIKE PASQUALE**<br>**1151-D SEVEN LOCKS ROAD**<br>**ROCKVILLE, MD 20854** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 6 MONTHS, BEGIN 4/2/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11262**<br><br>**US DEPT OF JUSTICE**<br>**ATTN: MIKE PASQUALE**<br>**1151-D SEVEN LOCKS ROAD**<br>**ROCKVILLE, MD 20854** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC SW**<br>**TERM: 6 MONTHS, BEGIN 4/2/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11529**<br><br>**US DEPT OF JUSTICE**<br>**ATTN: MIKE PASQUALE**<br>**1300 WILSON BLVD**<br>**11TH FLOOR**<br>**ARLINGTON, VA 22209** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON LEGATO**<br>**TERM: 12 MONTHS, BEGIN 10/1/2007** | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

MTI Technology Corporation

| Debtor | | Case No. (If known) |
|--------|--|--------------------|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11529<br><br>US DEPT OF JUSTICE<br>ATTN: MIKE PASQUALE<br>1151-D SEVEN LOCKS ROAD<br>ROCKVILLE, MD 20854 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11534<br><br>US DEPT OF JUSTICE<br>ATTN: MIKE PASQUALE<br>1300 WILSON BLVD<br>11TH FLOOR<br>ARLINGTON, VA 22209 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11534<br><br>US DEPT OF JUSTICE<br>ATTN: MIKE PASQUALE<br>1300 WILSON BLVD<br>11TH FLOOR<br>ARLINGTON, VA 22209 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11534<br><br>US DEPT OF JUSTICE<br>ATTN: MIKE PASQUALE<br>1300 WILSON BLVD<br>11TH FLOOR<br>ARLINGTON, VA 22209 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11534<br><br>US DEPT OF JUSTICE<br>ATTN: MIKE PASQUALE<br>1151-D SEVEN LOCKS ROAD<br>ROCKVILLE, MD 20854 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11534<br><br>US DEPT OF JUSTICE<br>ATTN: MIKE PASQUALE<br>1151-D SEVEN LOCKS ROAD<br>ROCKVILLE, MD 20854 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11534<br><br>US DEPT OF JUSTICE<br>ATTN: MIKE PASQUALE<br>1151-D SEVEN LOCKS ROAD<br>ROCKVILLE, MD 20854 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)     $0.00

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11609<br><br>USDA GRADUATE SCHOOL<br>ATTN: JORGE PRADA<br>600 MARYLAND AVE SW<br>INFO SYS RM 122<br>WASHINGTON DC 20024 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 24 MONTHS, BEGIN 10/21/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11609<br><br>USDA GRADUATE SCHOOL<br>ATTN: JORGE PRADA<br>12345 W. ALAMEDA PARKWAY<br>LAKEWOOD, CO 80228 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 24 MONTHS, BEGIN 10/21/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11609<br><br>USDA GRADUATE SCHOOL<br>ATTN: LESLIE UREDA<br>1100 COMMERCE STREET RM# 4F25<br>DALLAS, TX 75242 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 24 MONTHS, BEGIN 10/21/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11014<br><br>VANCO ENERGY<br>ATTN: RENEE BAKER<br>3 GREENWAY PLAZA<br>HOUSTON<br>*DO NOT USE* ONLY USE SITE *W15058H*, TX 7704 | | | MAINTENANCE CONTRACT<br>TERM: 12 MONTHS, BEGIN 2/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10855<br><br>VANCO ENERGY CO<br>ATTN: RENEE BAKER<br>3 GREENWAY PLAZA<br>HOUSTON<br>*DO NOT USE* ONLY USE SITE *W15058H*, TX 7704 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 11/10/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11623<br><br>VANCO ENERGY CO<br>ATTN: RENEE BAKER<br>THREE GREENWAY PLAZA; STE 1200<br>HOUSTON, TX 77046 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 11/10/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11309<br><br>VENTYX<br>ATTN: FRAMPTON MAGGIO<br>7 SCIENCE CT. CAROLINA RESRCH PK<br>COLUMBIA, SC 29203-9344 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/15/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page) | $0.00

Official Form 6F (10/06)

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11309<br><br>VENTYX<br>ATTN: FRAMPTON MAGGIO<br>7 SCIENCE CT. CAROLINA RESRCH PK<br>COLUMBIA, SC 29203-9344 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/15/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11309<br><br>VENTYX<br>ATTN: FRAMPTON MAGGIO<br>7 SCIENCE CT. CAROLINA RESRCH PK<br>COLUMBIA, SC 29203-9344 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 6/15/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>VERITAS<br>20330 STEVENS CREEK BOULEVARD<br>CUPERTINO, CA 95014 | | | MAINTENANCE CONTRACT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>VERITAS<br>20330 STEVENS CREEK BOULEVARD<br>CUPERTINO, CA 95014 | | | MAINTENANCE CONTRACT | X | X | X | UNKNOWN |
| ACCOUNT NO. 000080525848 05 Y<br><br>VERIZON - 17577<br>P.O. BOX 17577<br>BALTIMORE, MD 21297-0513 | | | TRADE DEBT | | | | $676.95 |
| ACCOUNT NO. 11056<br><br>VERIZON BUSINESS<br>ATTN: SUPPORTCENTER<br>2950 ZANKER RD<br>SAN JOSE, CA 95134 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11056<br><br>VERIZON BUSINESS<br>ATTN: SUPPORTCENTER<br>2950 ZANKER RD<br>SAN JOSE, CA 95134 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$676.95

MTI Technology Corporation
_____
Debtor                                                    Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11056 <br><br> VERIZON BUSINESS <br> ATTN: MARK CROSS <br> 12050 BALTIMORE AVE <br> BELTSVILLE, MD 20705 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC HW <br> TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11056 <br><br> VERIZON BUSINESS <br> ATTN: MARK CROSS <br> 12050 BALTIMORE AVE <br> BELTSVILLE, MD 20705 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI LEGACY HW <br> TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11056 <br><br> VERIZON BUSINESS <br> ATTN: SHAWN STRETT <br> 6900 MUIRKIRK MEADOWS ROAD <br> BELTSVILLE, MD 20705 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI LEGACY HW <br> TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10873 <br><br> VERIZON SERVICE CORPORATION <br> ATTN: JACK BERMAN/EDS <br> MS:F5-EDS-001 <br> 2424 GARDEN OF THE GODS RD <br> COLORADO SPRINGS, CO 80919 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI LEGACY HW <br> TERM: 12 MONTHS, BEGIN 12/7/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10874 <br><br> VERIZON SERVICE CORPORATION <br> ATTN: JACK BERMAN /EDS <br> MS:F5-EDS-001 <br> 2424 GARDEN OF THE GODS RD <br> COLORADO SPRINGS, CO 80919 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI LEGACY HW <br> TERM: 12 MONTHS, BEGIN 12/7/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10874 <br><br> VERIZON SERVICE CORPORATION <br> ATTN: JACK BERMAN /EDS <br> MS:F5-EDS-001 <br> 2424 GARDEN OF THE GODS RD <br> COLORADO SPRINGS, CO 80919 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: QUANTUM DIRECT <br> TERM: 12 MONTHS, BEGIN 12/7/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10874 <br><br> VERIZON SERVICE CORPORATION <br> ATTN: JACK BERMAN /EDS <br> MS:F5-EDS-001 <br> 2424 GARDEN OF THE GODS RD <br> COLORADO SPRINGS, CO 80919 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON LEGATO <br> TERM: 12 MONTHS, BEGIN 12/7/2006 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)                    $0.00

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10874<br><br>VERIZON SERVICE CORPORATION<br>ATTN: TIM GERVASE<br>2606-A PARSONS RUN RD<br>ABERDEEN, MD 21001 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 12/7/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10875<br><br>VERIZON SERVICE CORPORATION<br>ATTN: JACK BERMAN /EDS<br>MS:F5-EDS-001<br>2424 GARDEN OF THE GODS RD<br>COLORADO SPRINGS, CO 80919 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 12/7/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10784<br><br>VERSO TECHNOLOGIES INC.<br>ATTN: CHRISTOPHER GRECO<br>400 GALLERIA PARKWAY STE 300<br>ATLANTA, GA 30339 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 10/24/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11598<br><br>VERSO TECHNOLOGIES INC.<br>ATTN: CHRISTOPHER GRECO<br>400 GALLERIA PARKWAY STE 300<br>ATLANTA, GA 30339 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 10/24/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11424<br><br>VERSO TECHNOLOGIES INC.<br>ATTN: CHRISTOPHER GRECO<br>400 GALLERIA PARKWAY STE 300<br>ATLANTA, GA 30339 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/10/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11424<br><br>VERSO TECHNOLOGIES INC.<br>ATTN: CHRISTOPHER GRECO<br>400 GALLERIA PARKWAY STE 300<br>ATLANTA, GA 30339 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/10/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11424<br><br>VERSO TECHNOLOGIES INC.<br>ATTN: CHRISTOPHER GRECO<br>400 GALLERIA PARKWAY STE 300<br>ATLANTA, GA 30339 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 7/10/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

| Debtor | | | | | Case No. (If known) | | | |
|---|---|---|---|---|---|---|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO. 11459** <br><br> **VIRGINIA MASON MED CTR** <br> **ATTN: CHARLES HUDSON** <br> **1100 OLIVE WAY STE 750** <br> **SEATTLE, WA 98101** | | | **MAINTENANCE CONTRACT** <br> **PRODUCT TYPE: MTI LEGACY SW** <br> **TERM: 12 MONTHS, BEGIN 7/31/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO.** <br><br> **VMWARE** <br> **ATTN: ACCOUNTS PAYABLE** <br> **3146 PORTER DRIVE** <br> **PALO ALTO, CA 94305** | | | **MAINTENANCE CONTRACT** | | | | UNKNOWN |
| **ACCOUNT NO.** <br><br> **VMWARE, INC. AMEND** <br> **ATTN: ACCOUNTS PAYABLE** <br> **3145 PORTER DRIVE** <br> **PALO ALTO, CA 94304** | | | **MAINTENANCE CONTRACT** | | | | UNKNOWN |
| **ACCOUNT NO.** <br><br> **VMWARE, INC. SUB** <br> **ATTN: ACCOUNTS PAYABLE** <br> **3145 PORTER DRIVE** <br> **PALO ALTO, CA 94304** | | | **MAINTENANCE CONTRACT** | | | | UNKNOWN |
| **ACCOUNT NO.** <br><br> **VMWARE, INC. VACP** <br> **ATTN: ACCOUNTS PAYABLE** <br> **3145 PORTER DRIVE** <br> **PALO ALTO, CA 94304** | | | **MAINTENANCE CONTRACT** | | | | UNKNOWN |
| **ACCOUNT NO. 11487** <br><br> **VOITH, INC.** <br> **ATTN: JUERGEN KREBS** <br> **3040 BLACK CREEK ROAD** <br> **WILSON, NC 27893** | | | **MAINTENANCE CONTRACT** <br> **PRODUCT TYPE: MTI ON ADIC** <br> **TERM: 12 MONTHS, BEGIN 8/5/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO.** <br><br> **VOLUTION TECHOLOGY, INC. (VTI)** <br> **511 ENCINITAS BOULEVARD** <br> **SUITE 119** <br> **ENCINITAS, CA 95131** | | | **VTI'S MASTER SERVICES AGREEMENT** | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

MTI Technology Corporation

| Debtor | | | | | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>**VOLUTION TECHOLOGY, INC. (VTI)**<br>**511 ENCINITAS BOULEVARD**<br>**SUITE 119**<br>**ENCINITAS, CA 95131** | | | **VTI'S MASTER SERVICES AGREEMENT** | X | X | X | **UNKNOWN** |
| **ACCOUNT NO. 11466**<br>**W.P. STEWART & COMPANY, IN**<br>**ATTN: CHRIS PANDULLO**<br>**527 MADISON AVENUE, 20TH FL**<br>**NEW YORK, NY 10022** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: LEGATO DIRECT**<br>**TERM: 27 MONTHS, BEGIN 12/16/2005** | X | X | X | **UNKNOWN** |
| **ACCOUNT NO.**<br>**WADE SAADI**<br>**PENCOM SYSTEMS INCORPORATED**<br>**40 FULTON ST**<br>**NEW YORK NY 10038-5058** | | | **PROMISSORY NOTE PAYABLE** | | | | **$402,059.00** |
| **ACCOUNT NO. 11535**<br>**WAKE FOREST UNIVERSITY**<br>**ATTN: MIKE HOUGH**<br>**PUBLIC HEALTH SCIENCES**<br>**MEDICAL CENTER BLVD**<br>**WINSTON SALEM, NC 27157** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: QUANTUM DIRECT**<br>**TERM: 12 MONTHS, BEGIN 9/26/2007** | X | X | X | **UNKNOWN** |
| **ACCOUNT NO. 10623**<br>**WALTER REED ARMY MEDICAL**<br>**ATTN: MIKE STOUT**<br>**6900 GEORGIA AVE**<br>**NW BLDG 52 DOAL**<br>**WASHINGTON, DC 20307** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 5 MONTHS, BEGIN 5/1/2007** | X | X | X | **UNKNOWN** |
| **ACCOUNT NO. 10623**<br>**WALTER REED ARMY MEDICAL**<br>**ATTN: MIKE STOUT**<br>**6900 GEORGIA AVE**<br>**NW BLDG 52 DOAL**<br>**WASHINGTON, DC 20307** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 5 MONTHS, BEGIN 5/1/2007** | X | X | X | **UNKNOWN** |
| **ACCOUNT NO. 10623**<br>**WALTER REED ARMY MEDICAL**<br>**ATTN: MIKE STOUT**<br>**6900 GEORGIA AVE**<br>**NW BLDG 52 DOAL**<br>**WASHINGTON, DC 20307** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON LEGATO**<br>**TERM: 5 MONTHS, BEGIN 5/1/2007** | X | X | X | **UNKNOWN** |

Subtotal
(Total of this page)

| $402,059.00 |

| Debtor | | | | | | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10623<br><br>WALTER REED ARMY MEDICAL<br>ATTN: MIKE STOUT<br>6900 GEORGIA AVE<br>NW BLDG 52 DOAL<br>WASHINGTON, DC 20307 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 5 MONTHS, BEGIN 5/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11497<br><br>WALTER REED ARMY MEDICAL CNTR<br>ATTN: MIKE STOUT<br>6900 GEORGIA AVE<br>NW BLDG 52 DOAL<br>WASHINGTON, DC 20307 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11497<br><br>WALTER REED ARMY MEDICAL CNTR<br>ATTN: MIKE STOUT<br>6900 GEORGIA AVE<br>NW BLDG 52 DOAL<br>WASHINGTON, DC 20307 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11497<br><br>WALTER REED ARMY MEDICAL CNTR<br>ATTN: MIKE STOUT<br>6900 GEORGIA AVE<br>NW BLDG 52 DOAL<br>WASHINGTON, DC 20307 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11497<br><br>WALTER REED ARMY MEDICAL CNTR<br>ATTN: MIKE STOUT<br>6900 GEORGIA AVE<br>NW BLDG 52 DOAL<br>WASHINGTON, DC 20307 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>WARGO & FRENCH LLP<br>1170 PEACHTREE ST N.E., STE 2020<br>ATLANTA, GA 30309 | | | TRADE DEBT | | | | $6,247.89 |
| ACCOUNT NO. 10862<br><br>WARNER ELECTRIC<br>ATTN: SCOTT MEYERS<br>449 GARDNER ST<br>SOUTH BELOIT, IL 61080 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 12/1/2006 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$6,247.89

MTI Technology Corporation

| Debtor | | | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11642<br>WARNER ELECTRIC<br>ATTN: SCOTT MEYERS<br>449 GARDNER ST<br>SOUTH BELOIT, IL 61080 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 12/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>WAXIE SANITARY SUPPLY<br>3220 SOUTH FAIRVIEW STREET<br>SANTA ANA, CA 92704 | | | TRADE DEBT | | | | $112.34 |
| ACCOUNT NO. 117105<br>WEBEX COMMUNICATIONS INC.<br>3979 FREEDOM CIRCLE<br>SANTA CLARA  CA  95054 | | | TRADE DEBT | | | | $4,125.00 |
| ACCOUNT NO. 10939<br>WEDDING CHANNEL.COM<br>ATTN: GREG STARNES<br>888 S. FIGUEROA ST., SUITE 700<br>LOS ANGELES, CA 90017 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/12/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10939<br>WEDDING CHANNEL.COM<br>ATTN: GREG STARNES<br>888 S. FIGUEROA ST., SUITE 700<br>LOS ANGELES, CA 90017 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/12/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>WELLS FARGO BANK, N.A.<br>1740 BROADWAY<br>MAC C7300-060<br>DENVER, CO 80274 | | | ACCOUNT PURCHASE AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. 11516<br>WESCOM CREDIT UNION<br>ATTN: SAM SANDHU<br>123 SOUTH MARENGO AVE.<br>PASADENA, CA 91101 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 7/14/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)           $4,237.34

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10894<br><br>WESTERN FEDERAL CREDIT UNION<br>ATTN: HENRY DIRKMAAT<br>1899 WESTERN WAY<br>TORRANCE, CA 90501 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 9/13/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10894<br><br>WESTERN FEDERAL CREDIT UNION<br>ATTN: HENRY DIRKMAAT<br>1899 WESTERN WAY<br>TORRANCE, CA 90501 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 9/13/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10894<br><br>WESTERN FEDERAL CREDIT UNION<br>ATTN: HENRY DIRKMAAT<br>1899 WESTERN WAY<br>TORRANCE, CA 90501 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: VMWARE DIRECT<br>TERM: 12 MONTHS, BEGIN 9/13/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10894<br><br>WESTERN FEDERAL CREDIT UNION<br>ATTN: HENRY DIRKMAAT<br>1899 WESTERN WAY<br>TORRANCE, CA 90501 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 9/13/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10894<br><br>WESTERN FEDERAL CREDIT UNION<br>ATTN: HENRY DIRKMAAT<br>1899 WESTERN WAY<br>TORRANCE, CA 90501 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 9/13/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>WILLIAM ATKINS<br>1900 WEST PACES FERRY ROAD<br>ATLANTA, GA 30327 | | | INDEMNIFICATION AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>WILLIAM HEATH<br>2725 BEAVER CREEK CROSSING<br>POWDER SPRINGS, GA 30127 | | | TRADE DEBT | | | | $1,131.08 |

Subtotal
(Total of this page)  $1,131.08

Official Form 6F (10/06)    Case 8:07-bk-13347-ES    Doc 1-3    Filed 10/15/07    Entered 10/15/07 23:17:14    Desc
Schedules Part 2    Page 153 of 267

MTI Technology Corporation

| Debtor | | | | | | | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WILLIAM KERLEY<br>C/O MTI TECHNOLOGY CORPORATION<br>15641 RED HILL AVE., SUITE 200<br>TUSTIN, CA 92780 | | | CHANGE OF CONTROL AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>WILLIAM KERLEY<br>C/O MTI TECHNOLOGY CORPORATION<br>15641 RED HILL AVE., SUITE 200<br>TUSTIN, CA 92780 | | | EMPLOYMENT AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>WILLIAM KERLEY<br>C/O MTI TECHNOLOGY CORPORATION<br>15641 RED HILL AVE., SUITE 200<br>TUSTIN, CA 92780 | | | INDEMNIFICATION AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. 11640<br><br>WILLIAMS & CONNOLLY LLP<br>ATTN: KEVIN TRAN<br>725 12TH STREET NW<br>WASHINGTON, DC 20005 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 12/18/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11431<br><br>WOOD COUNTY HOSPITAL<br>ATTN: TOM MAKLEY<br>950 W. WOOSTER STREET<br>BOWLING GREEN, OH 43402 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11431<br><br>WOOD COUNTY HOSPITAL<br>ATTN: TOM MAKLEY<br>950 W. WOOSTER STREET<br>BOWLING GREEN, OH 43402 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11431<br><br>WOOD COUNTY HOSPITAL<br>ATTN: TOM MAKLEY<br>950 W. WOOSTER STREET<br>BOWLING GREEN, OH 43402 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 10/2/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT  NO. 11581<br><br>WOOD COUNTY HOSPITAL<br>ATTN: TOM MAKLEY<br>950 W. WOOSTER STREET<br>BOWLING GREEN, OH 43402 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 10/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT  NO. 11581<br><br>WOOD COUNTY HOSPITAL<br>ATTN: TOM MAKLEY<br>950 W. WOOSTER STREET<br>BOWLING GREEN, OH 43402 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 10/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT  NO. 10912<br><br>WYNDHAM WORLDWIDE CORPORATION<br>ATTN: JUSTIN WATSON<br>11049 N. 23 RD AVE STE# 104<br>PHOENIX, AZ 85029 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 12/23/2006 | X | X | X | UNKNOWN |
| ACCOUNT  NO. 10912<br><br>WYNDHAM WORLDWIDE CORPORATION<br>ATTN: JUSTIN WATSON<br>11049 N. 23 RD AVE STE# 104<br>PHOENIX, AZ 85029 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/23/2006 | X | X | X | UNKNOWN |
| ACCOUNT  NO.<br><br>XYRATEX TECHNOLOGY LIMITED<br>2031 CONCOURSE DRIVE<br>SAN JOSE,  CA 95131 | | | MEMORANDUM OF UNDERSTANDING | X | X | X | UNKNOWN |
| ACCOUNT  NO.<br><br>XYRATEX TECHNOLOGY LIMITED<br>2031 CONCOURSE DRIVE<br>SAN JOSE,  CA 95131 | | | MEMORANDUM OF UNDERSTANDING | X | X | X | UNKNOWN |
| ACCOUNT  NO.<br><br>XYRATEX TECHNOLOGY LIMITED<br>2031 CONCOURSE DRIVE<br>SAN JOSE,  CA 95131 | | | OEM PURCHASE AGREEMENT | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

MTI Technology Corporation

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> XYRATEX TECHNOLOGY LIMITED <br> 2031 CONCOURSE DRIVE <br> SAN JOSE, CA 95131 | | | OEM PURCHASE AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> XYRATEX TECHNOLOGY LIMITED <br> 2031 CONCOURSE DRIVE <br> SAN JOSE, CA 95131 | | | SUBLEASE AND SIDE LETTER TO SUBLEASE BETWEEN MTI & XYRATEX | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> XYRATEX TECHNOLOGY LIMITED <br> 2031 CONCOURSE DRIVE <br> SAN JOSE, CA 95131 | | | SUBLEASE AND SIDE LETTER TO SUBLEASE BETWEEN MTI & XYRATEX | X | X | X | UNKNOWN |
| ACCOUNT NO. 11083 <br> ZOOLOGICAL SOCIETY OF SAN DIEG <br> ATTN: JIM GROSBY <br> ATTN: ZOO RECEIVING DOCK <br> 3391 RICHMOND STREET <br> SAN DIEGO, CA 92103 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: LEGATO DIRECT <br> TERM: 12 MONTHS, BEGIN 3/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10744 <br> ZWEIG-DIMENNA ASSOCIATES LLC <br> ATTN: KEVIN MCKENNA <br> 900 3RD AVENUE, FLOOR 36 <br> NEW YORK, NY 10022 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON LEGATO <br> TERM: 12 MONTHS, BEGIN 9/27/2006 | X | X | X | UNKNOWN |

| | Total | $23,870,366.75 |

| | Subtotal <br> (Total of this page) | $0.00 |

## GENERAL NOTES REGARDING SCHEDULE G

While effort has been made to ensure the accuracy of the Schedule of Executory Contracts and Unexpired Leases, inadvertent errors or omissions may have occurred.  The Debtor does not make, and specifically disclaims, any representation or warranty as to the completeness or accuracy of the information set forth herein, or the validity or enforceability of any such contracts, agreements or documents listed herein.  The Debtor hereby reserves the right to dispute the validity, status, characterization or enforceability of any such contracts, agreements or leases set forth herein and to amend or supplement this Schedule.

Certain of the contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed herein.  Certain of the non real property contracts listed on this Schedule G may contain renewal options, guarantees of payment and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth on this Schedule G.  Certain of the executory agreements may not have been memorialized and could be subject to dispute.  Schedule G does not include all equipment and inventory purchase orders.

Certain of the agreements listed on Schedule G may be in the nature of sales agreements or secured financings.  The Debtor reserves all of its rights to dispute or challenge the characterization of any agreements reflected in Schedule G, or any document or instrument related to a creditor's claim.

**MTI Technology Corporation**

Debtor

Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed.R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| 3ACTIVE, INC.<br>ATTN: GRAND CHAN<br>887 W MARIETTA ST., SUITE S106<br>ATLANTA, GA 30318 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 9/22/2007 |
| 3ACTIVE, INC.<br>ATTN: GRAND CHAN<br>887 W MARIETTA ST., SUITE S106<br>ATLANTA, GA 30318 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/23/2007 |
| 3DELTA SYSTEMS<br>ATTN: AARON BILLS<br>1807 MICHAEL FARADAY CT<br>RESTON, VA 20190 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/6/2006 |
| 3M COMPANY<br>ATTN: CHUCK STANLEY<br>904 BUSH AVE BLDG 42-5E-08<br>ST PAUL, MN 55133-3121 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 4/16/2007 |
| 4MEDICA, INC.<br>ATTN: RAMESH NATARAJAN<br>100 CORPORATE POINTE, STE 200<br>LOS ANGELES, CA 90230 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 4/12/2007 |
| 4MEDICA, INC.<br>ATTN: RAMESH NATARAJAN<br>100 CORPORATE POINTE, STE 200<br>LOS ANGELES, CA 90230 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 4/12/2007 |
| 4MEDICA, INC.<br>ATTN: RAMESH NATARAJAN<br>100 CORPORATE POINTE, STE 200<br>LOS ANGELES, CA 90230 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 4/12/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **ABBOTT LABS**<br>**ATTN: SCOTT HARROD**<br>**100 ABBOTT PARK ROAD**<br>**DEPT GB94, BLDG AP14C/AP6B**<br>**ABBOTT PARK, IL 60064-6064** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY SW**<br>**TERM: 12 MONTHS, BEGIN 12/1/2006** |
| **ABBOTT LABS**<br>**ATTN: SCOTT HARROD**<br>**100 ABBOTT PARK ROAD**<br>**DEPT GB94, BLDG AP14C/AP6B**<br>**ABBOTT PARK, IL 60064-6064** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY SW**<br>**TERM: 12 MONTHS, BEGIN 12/1/2007** |
| **ACS EDUCATION SERVICES**<br>**ATTN: JIM VANDEVEER**<br>**2277 E 220TH ST**<br>**LONG BEACH, CA 90810** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY SW**<br>**TERM: 12 MONTHS, BEGIN 6/1/2007** |
| **ACS, INC.**<br>**ATTN: FRANK COLLADO**<br>**1 CURIE CT, MS 1500**<br>**ROCKVILLE, MD 20850** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY SW**<br>**TERM: 12 MONTHS, BEGIN 8/20/2007** |
| **ADC TELECOMMUNICATIONS INC.**<br>**ATTN: PHIL NEAL**<br>**13625 TECHNOLOGY DRIVE**<br>**EDEN PRAIRIE, MN 55344** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY SW**<br>**TERM: 12 MONTHS, BEGIN 6/17/2007** |
| **ADC TELECOMMUNICATIONS INC.**<br>**ATTN: KEITH SEEDORF**<br>**1255A KENNESTONE CIRCLE**<br>**MARIETTA, GA 30066** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY SW**<br>**TERM: 12 MONTHS, BEGIN 6/17/2007** |
| **AEROSPACE CORP-EASTERN RANGE**<br>**ATTN: JUDY AUSTIN**<br>**E&L BLDG. 1704, ROOM 1533**<br>**CAPE CANAVERAL, FL 32920** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON ADIC**<br>**TERM: 12 MONTHS, BEGIN 10/17/2007** |
| **AEROSPACE CORPORATION, THE**<br>**ATTN: BRUCE MAU**<br>**355 S DOUGLAS STREET**<br>**EL SEGUNDO, CA 90245** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON ADIC**<br>**TERM: 16 MONTHS, BEGIN 6/13/2007** |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| AEROSPACE CORPORATION, THE<br>ATTN: DAVID VARGAS<br>355 SO. DOUGLAS ST<br>ELSEGUNDO, CA 90245 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/1/2006 |
| AEROSPACE CORPORATION, THE<br>ATTN: DAVID VARGAS<br>355 SO. DOUGLAS ST<br>ELSEGUNDO, CA 90245 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 10/1/2006 |
| AEROSPACE CORPORATION, THE<br>ATTN: DAVID VARGAS<br>355 SO. DOUGLAS ST<br>ELSEGUNDO, CA 90245 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 |
| AEROSPACE CORPORATION, THE<br>ATTN: BRUCE MAU<br>355 S DOUGLAS STREET<br>EL SEGUNDO, CA 90245 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 10/1/2007 |
| AEROSPACE CORPORATION, THE<br>ATTN: BRUCE MAU<br>355 S DOUGLAS STREET<br>EL SEGUNDO, CA 90245 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 10/1/2007 |
| AEROSPACE CORPORATION, THE<br>ATTN: BRUCE MAU<br>355 S DOUGLAS STREET<br>EL SEGUNDO, CA 90245 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 |
| AEROSPACE CORPORATION, THE<br>ATTN: BRUCE MAU<br>355 SOUTH DOUGLAS STREET<br>EL SEGUNDO, CA 90245 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/2/2007 |
| AEROSPACE CORPORATION, THE<br>ATTN: BRUCE MAU<br>355 S DOUGLAS STREET<br>EL SEGUNDO, CA 90245 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/2/2007 |
| AEROSPACE CORPORATION, THE<br>ATTN: BRUCE MAU<br>355 S DOUGLAS STREET<br>EL SEGUNDO, CA 90245 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 10/2/2007 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| AEROSPACE CORPORATION, THE<br>ATTN: ARLENE KISHI<br>355 SOUTH DOUGLAS ST<br>EL SEGUNDO, CA 90245 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 9/30/2007 |
| AFCO PREMIUM ACCEPTANCE, INC<br>TWO CORPORATE CENTER<br>1390 WILLOW PASS RD, SUITE 615<br>CONCORD, CA 94520 | PREMIUM FINANCE AGREEMENT |
| ALACHUA COUNTY CLERK OF COURT<br>ATTN: JIM PARAMORE<br>201 E UNIVERSITY CLERK OF COURT<br>GAINESVILLE, FL 32601 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 8/28/2007 |
| ALEA NORTH AMERICAN  COMPANY<br>ATTN: JOSEPH ROGULSKI<br>55 CAPITAL BOULEVARD<br>CORPORATE RIDGE<br>ROCKY HILL, CT 06067 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 3/12/2007 |
| ALEA NORTH AMERICAN COMPANY<br>ATTN: JOSEPH ROGULSKI<br>55 CAPITAL BOULEVARD<br>CORPORATE RIDGE<br>ROCKY HILL, CT 06067 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 2/25/2007 |
| ALERI, INC.<br>ATTN: JEREMIAH ROTHSCHILD<br>550 BROAD STREET SUITE 802<br>NEWARK, NJ 07102 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 12/28/2006 |
| ALERI, INC.<br>ATTN: BURT LUHMAN<br>TWO PRUDENTIAL PLAZA<br>180 NORTH STETSON, STE 4100<br>CHICAGO, IL 60601 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 12/28/2006 |
| ALERI, INC.<br>ATTN: BURT LUHMAN<br>TWO PRUDENTIAL PLAZA<br>180 NORTH STETSON, STE 4100<br>CHICAGO, IL 60601 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 12/31/2006 |

**Debtor**                                                          **Case No. (If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| ALERI, INC.<br>ATTN: BURT LUHMAN<br>TWO PRUDENTIAL PLAZA<br>180 NORTH STETSON, STE 4100<br>CHICAGO, IL 60601 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 12/31/2007 |
| ALLIANCE SYSTEMS<br>ATTN: BRENT COLOMBO<br>3501 E. PLANO PARKWAY<br>PLANO, TX 75074 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 12/15/2006 |
| ALLIANZ LIFE INSURANCE CO<br>55 GREENS ROAD<br>P.O. BOX 5160<br>WESTPORT, CT 06881 | NON-RESIDENTIAL LEASE AGREEMENTS<br>DEBTOR: LESSEE<br>ROYAL CENTER TWO<br>11575 GREAT OAKS WAY, SUITE 315 |
| ALVAREZ & MARSAL, INC.<br>ATTN: PAUL WILLIAMS<br>101 EAST 52ND STREET, 6TH FLOOR<br>NEW YORK, NY 10022 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 3/1/2007 |
| AMERICAN BANKERS ASSOCIATION<br>ATTN: MIKE FAULCONER<br>1120 CONNECTICUT AVE., NW<br>WASHINGTON, DC 20036 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 21 MONTHS, BEGIN 1/11/2007 |
| AMERICAN MATHEMATICAL<br>ATTN: ANN GENDREAU<br>201 CHARLES ST<br>PROVIDENCE<br>PO BOX 6248, RI 02904-2294 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 7/31/2007 |
| AMERICANTOURS INT`L<br>ATTN: ACCOUNTS PAYABLE<br>6053 W CENTURY BLVD STE 700<br>LOS ANGELES, CA 90045 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/31/2006 |
| AMERICANTOURS INT`L<br>ATTN: ACCOUNTS PAYABLE<br>6053 W CENTURY BLVD STE 700<br>LOS ANGELES, CA 90045 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 12/31/2006 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| AMERIGAS CORP<br>ATTN: CAROLYN ALTMAN<br>IRM S&I CORP SVC<br>11030 WHITE ROCK RD #100<br>RANCHO CORDOVA, CA 95670 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 3/21/2007 |
| AMGEN INC.<br>ATTN: STUART LIDDLE<br>ONE AMGEN CENTER DR-MS27-2-B<br>THOUSAND OAKS, CA 91320 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 1/1/2007 |
| ANN TAYLOR, INC<br>ATTN: OPERATIONS CENTER<br>142 WEST 57TH STREET<br>NEW YORK, NY 10019 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 1/1/2007 |
| ANN TAYLOR, INC<br>ATTN: OPERATION CENTER<br>7101 DISTRIBUTION DRIVE<br>LOUISVILLE, KY 40268 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 1/1/2007 |
| ANN TAYLOR, INC<br>ATTN: OPERATIONS CENTER<br>1372 BROADWAY<br>NEW YORK, NY 10018 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 1/1/2007 |
| ANN TAYLOR, INC<br>ATTN: OPERATIONS CENTER<br>TIMES SQUARE TOWER<br>7 TIMES SQUARE<br>NEW YORK, NY 10036 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 1/1/2007 |
| ANSWER FINANCIAL INC.<br>ATTN: STEVE BARSTOW<br>15910 VENTURA BLVD<br>ENCINO, CA 91436 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 4/1/2007 |
| APACHE CORP<br>ATTN: KENNY LENFESTEY<br>6120 S YALE #1500<br>TULSA, OK 74136 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 11/16/2006 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| APS - AVNET PARTNER SOLUTIONS<br>AVNET PARTNER SOLUTIONS<br>ACCOUNTS PAYABLE<br>8700 SOUTH PRICE ROAD<br>TEMPE, AZ 85284 | MAINTENANCE CONTRACT |
| ASPEN TECHNOLOGY<br>ATTN: STEPHEN CHIODI<br>10 CANAL PARK<br>CAMBRIDGE, MA 02141 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 7/1/2007 |
| ASSOCIATED PRESS, THE<br>ATTN: DEBBIE RUSOLO<br>19 COMMERCE COURT WEST<br>CRANBURY<br>CRANBURY TECHNICAL CENTER, NJ 08512 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 1/1/2007 |
| ASSOCIATED PRESS, THE<br>ATTN: DEBBIE RUSOLO<br>19 COMMERCE COURT WEST<br>CRANBURY<br>CRANBURY TECHNICAL CENTER, NJ 08512 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 1/1/2007 |
| ASSOCIATED PRESS, THE<br>ATTN: DEBBIE RUSOLO<br>19 COMMERCE COURT WEST<br>CRANBURY<br>CRANBURY TECHNICAL CENTER, NJ 08512 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 |
| ASSOCIATED PRESS, THE<br>ATTN: DEBBIE RUSOLO<br>19 COMMERCE COURT WEST<br>CRANBURY<br>CRANBURY TECHNICAL CENTER, NJ 08512 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 |
| ASSOCIATED PRESS, THE<br>ATTN: DEBBIE RUSOLO<br>19 COMMERCE COURT WEST<br>CRANBURY<br>CRANBURY TECHNICAL CENTER, NJ 08512 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 1/1/2007 |
| ASSOCIATED PRESS, THE<br>ATTN: DEBBIE RUSOLO<br>19 COMMERCE COURT WEST<br>CRANBURY<br>CRANBURY TECHNICAL CENTER, NJ 08512 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 |

MTI Technology Corporation        Case 8:07-bk-13347-ES    Doc 1-3    Filed 10/15/07    Entered 10/15/07 23:17:14    Desc
                                  Schedules Part 2    Page 164 of 267

Debtor                                                                              Case No. (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| ASSOCIATED PRESS, THE<br>ATTN: DEBBIE RUSOLO<br>19 COMMERCE COURT WEST<br>CRANBURY<br>CRANBURY TECHNICAL CENTER, NJ 08512 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 |
| ASSOCIATED PRESS, THE<br>ATTN: GARTH BURNS<br>215 PERSHING RD<br>KANSAS CITY, MO 64018 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 1/1/2007 |
| AT&T<br>ATTN: ROBERT MCGREGOR<br>340 MT KEMBLE AVE<br>MORRISTOWN, NJ 07962 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 11/16/2006 |
| AT&T<br>ATTN: ROBERT MCGREGOR<br>340 MT KEMBLE AVE<br>MORRISTOWN, NJ 07962 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 11/16/2007 |
| AT&T<br>ATTN: MARGARET MCKENNA<br>2121 E 63RD ST<br>KANSAS CITY, MO 64130 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 |
| AT&T<br>ATTN: DAVID QUIST<br>300 NORTH POINT PKWY<br>ALPHARETTA, GA 30005 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 |
| ATLANTA CAPITAL MANAGEMENT<br>ATTN: DARIN CLAUSON<br>1349 W PEACHTREE STREET STE#1600<br>ATLANTA, GA 30309 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/7/2007 |
| ATLANTA CAPITAL MANAGEMENT<br>ATTN: DARIN CLAUSON<br>1349 W PEACHTREE STREET STE#1600<br>ATLANTA, GA 30309 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/7/2007 |
| ATLANTA CAPITAL MANAGEMENT<br>ATTN: DARIN CLAUSON<br>1349 W PEACHTREE STREET STE#1600<br>ATLANTA, GA 30309 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 6/7/2007 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| ATLANTA CAPITAL MANAGEMENT<br>ATTN: DARIN CLAUSON<br>1349 W PEACHTREE STREET STE#1600<br>ATLANTA, GA 30309 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 6/9/2007 |
| ATLANTIA OFFSHORE<br>ATTN: CHARLES BELL<br>1255 ENCLAVE PARKWAY, SUITE #400<br>HOUSTON, TX 77077 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/14/2006 |
| ATLANTIA OFFSHORE<br>ATTN: CHARLES BELL<br>1255 ENCLAVE PARKWAY, SUITE #400<br>HOUSTON, TX 77077 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/14/2006 |
| ATLANTIA OFFSHORE<br>ATTN: CHARLES BELL<br>1255 ENCLAVE PARKWAY, SUITE #400<br>HOUSTON, TX 77077 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 12/14/2006 |
| AUTOANYTHING<br>ATTN: PARAG PATEL<br>9210 SKY PARK COURT, SUITE 100<br>SAN DIEGO, CA 92123 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 3/21/2007 |
| AVNET COMPUTER<br>2211 SOUTH 47TH STREET<br>PHOENIX, AZ 85034 | SOFTWARE LICENSE AGREEMENT |
| AVNET COMPUTER<br>2211 SOUTH 47TH STREET<br>PHOENIX, AZ 85034 | NON-EXCLUSIVE DISTRIBUTOR AGREEMENT |
| AVNET COMPUTER<br>2211 SOUTH 47TH STREET<br>PHOENIX, AZ 85034 | SOFTWARE LICENSE AGREEMENT |
| AVNET COMPUTER<br>2211 SOUTH 47TH STREET<br>PHOENIX, AZ 85034 | NON-EXCLUSIVE DISTRIBUTOR AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| BANK OF AMERICA<br>ATTN: ALAN JOHNSON<br>101 ENTERPRISE DR<br>KINGSTON, NY 12207 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 |
| BARON CAPITAL<br>ATTN: STEVE WILSON<br>767 FIFTH AVENUE, 49TH FLOOR<br>NEW YORK, NY 10153 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC HW<br>TERM: 12 MONTHS, BEGIN 9/22/2007 |
| BARON CAPITAL<br>ATTN: STEVE WILSON<br>767 5TH AVE, 49TH FLOOR<br>NEW YORK, NY 10153 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 9/22/2007 |
| BARON CAPITAL<br>ATTN: STEVE WILSON<br>767 5TH AVE, 49TH FLOOR<br>NEW YORK, NY 10153 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC SW<br>TERM: 12 MONTHS, BEGIN 9/22/2007 |
| BELLSOUTH TELECOMMUNICATIONS<br>675 WEST PEACHTREE STREET NE<br>ATLANTA, GA 30375 | GENERAL AGREEMENT |
| BELLSOUTH TELECOMMUNICATIONS<br>ATTN: MIKE TALLENT<br>1884 DATA DRV<br>BIRMINGHAM, AL 35244 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 2/1/2007 |
| BELLSOUTH TELECOMMUNICATIONS<br>ATTN: MIKE TALLENT<br>1884 DATA DRV<br>BIRMINGHAM, AL 35244 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 2/1/2007 |
| BERNS COMMERCIAL PROPERTIES<br>1515 S CAPITAL OF TEXAS HWY #140<br>AUSTIN, TX 78746 | NON-RESIDENTIAL LEASE AGREEMENTS<br>DEBTOR: LESSEE<br>9433 BEE CAVES RD, BLDG III, #100<br>AUSTIN, TX 78733 |
| BIOLOGICAL RESEARCH ASSOCIATES<br>ATTN: MATT KUBA<br>3901 US HIGHWAY 301 N; STE#180<br>TAMPA, FL 33619 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 3/25/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| BIOMERIEUX<br>ATTN: DAN MONJAR<br>100 RUDOLPHE STREET<br>DURHAM, NC 27712 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 4/2/2007 |
| BLUE SHIELD OF CA<br>ATTN: KRISTINE WALSH<br>770 THE CITY DRIVE SOUTH<br>SUITE 3500<br>ORANGE, CA 92868 | MEDICAL INSURANCE, BASIC LIFE, AD&D |
| BOEING (SSG IDS - PUGET SOUND)<br>ATTN: FRANK TROTH<br>9725 E. MARGINAL WAY SOUTH<br>BLDG 9-53 MS 4J-20<br>SEATTLE, WA 98108 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 |
| BOEING DEFENSE & SPACE<br>ATTN: DAVID BRUMBERG<br>20403 68TH AVE S BLDG18-41<br>KENT, WA 98031 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 11/15/2007 |
| BOND BEEBE ACCOUNTANTS<br>ATTN: SAM NIMJARUNSEK<br>4600 EAST-WEST HWY<br>BETHESDA, MD 20814391 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 11/2/2007 |
| BOSTON PROPERTIES<br>ATTN: RICH PEIRCE<br>111 HUNTINGTON AVENUE<br>BOSTON, MA 02199 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 13 MONTHS, BEGIN 12/13/2006 |
| BRAZOSPORT COLLEGE<br>ATTN: CAROL POUSH<br>500 COLLEGE DR; BUSINESS OFFICE<br>LAKE JACKSON, TX 77566 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 7 MONTHS, BEGIN 2/7/2007 |
| BRAZOSPORT COLLEGE<br>ATTN: CAROL POUSH<br>500 COLLEGE DR; BUSINESS OFFICE<br>LAKE JACKSON, TX 77566 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 8/31/2007 |

MTI Technology Corporation
Debtor

Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| BRAZOSPORT COLLEGE<br>ATTN: CAROL POUSH<br>500 COLLEGE DR; BUSINESS OFFICE<br>LAKE JACKSON, TX 77566 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 9/1/2007 |
| BREECE HILL TECHNOLOGIES, INC.<br>10955 WESTMOOR DRIVE<br>SUITE 400<br>WESTMINSTER, CO 80021 | CORPORATE ACCOUNT AGREEMENT |
| BREECE HILL TECHNOLOGIES, INC.<br>10955 WESTMOOR DRIVE<br>SUITE 400<br>WESTMINSTER, CO 80021 | INVESTMENT AGREEMENT |
| BREECE HILL TECHNOLOGIES, INC.<br>10955 WESTMOOR DRIVE<br>SUITE 400<br>WESTMINSTER, CO 80021 | CORPORATE ACCOUNT AGREEMENT |
| BREECE HILL TECHNOLOGIES, INC.<br>10955 WESTMOOR DRIVE<br>SUITE 400<br>WESTMINSTER, CO 80021 | INVESTMENT AGREEMENT |
| BROCADE COMMUNICATIONS SYSTEMS INC<br>1745 TECHNOLOGY DRIVE<br>SAN JOSE, CA 95110<br>WESTMINSTER, CO 80021 | ORIGINAL EQUIPMENT MANUFACTURER(OEM) AGREEMENT |
| BROCADE COMMUNICATIONS SYSTEMS, INC.<br>1745 TECHNOLOGY DRIVE<br>SAN JOSE, CA 95110<br>WESTMINSTER, CO 80021 | QUALIFIED SUPPORT PARTNER PROGRAM AGREEMENT |
| BROCADE COMMUNICATIONS SYSTEMS, INC.<br>1745 TECHNOLOGY DRIVE<br>SAN JOSE, CA 95110<br>WESTMINSTER, CO 80021 | MASTER SERVICE AGREEMENT |
| BROCADE COMMUNICATIONS SYSTEMS, INC.<br>1745 TECHNOLOGY DRIVE<br>SAN JOSE,  CA 95110 | ORIG EQUIP MANUFACTURER(OEM) AGMNT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| BROCADE COMMUNICATIONS SYSTEMS, INC.<br>1745 TECHNOLOGY DRIVE<br>SAN JOSE, CA 95110 | QUALIFIED SPT PARTNER PROGRAM AGMT |
| BROCADE COMMUNICATIONS SYSTEMS, INC.<br>1745 TECHNOLOGY DRIVE<br>SAN JOSE, CA 95110 | MASTER SERVICE AGREEMENT |
| BROWN & TOLAND MEDICAL GROUP<br>ATTN: PATRICK WHEATON<br>153 TOWNSEND ST;  STE 600<br>SAN FRANCISCO, CA 94107 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/6/2007 |
| BROWN & TOLAND MEDICAL GROUP<br>ATTN: PATRICK WHEATON<br>153 TOWNSEND ST;  STE 600<br>SAN FRANCISCO, CA 94107 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/6/2007 |
| BROWN & TOLAND MEDICAL GROUP<br>ATTN: PATRICK WHEATON<br>153 TOWNSEND ST;  STE 600<br>SAN FRANCISCO, CA 94107 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 7/6/2007 |
| BROWN & TOLAND MEDICAL GROUP<br>ATTN: PATRICK WHEATON<br>153 TOWNSEND ST;  STE 600<br>SAN FRANCISCO, CA 94107 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 2/1/2007 |
| BROWN & TOLAND MEDICAL GROUP<br>ATTN: MICHAEL MCINTYRE<br>14901 FAA BLVD<br>FORT WORTH, TX 76155 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 5/26/2007 |
| BROWN & TOLAND MEDICAL GROUP<br>ATTN: MICHAEL MCINTYRE<br>14901 FAA BLVD<br>FORT WORTH, TX 76155 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 5/26/2007 |
| BROWN & TOLAND MEDICAL GROUP<br>ATTN: MICHAEL MCINTYRE<br>14901 FAA BLVD<br>FORT WORTH, TX 76155 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 5/26/2007 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| BURLINGTON NORTHERN SANTA FE<br>ATTN: BLAISE HUPY<br>2400 WESTERN CENTER BLVD,<br>FORT WORTH, TX 76131 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 3/1/2007 |
| BUTTE COMM COLLEGE<br>ATTN: JIM CONERY<br>3536 BUTTE CAMPUS DRIVE<br>OROVILLE, CA 95965 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 7/1/2007 |
| CAIRNCROSS & HEMPELMANN, P.S.<br>ATTN: JAMES A. MADDEN<br>524 SECOND AVENUE, SUITE 500<br>SEATTLE, WA 98104 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 3/27/2007 |
| CAMACO, LLC<br>ATTN: JANET DOBESH<br>1851 E 32ND AVE<br>COLUMBUS, NE 68602 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 1/16/2007 |
| CAPITAL PROPERTIES<br>ATTN: RICH MOLZON<br>115 BROADWAY, 3RD FLOOR<br>NEW YORK, NY 10006 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/10/2007 |
| CAPITAL PROPERTIES<br>ATTN: RICH MOLZON<br>115 BROADWAY, 3RD FLOOR<br>NEW YORK, NY 10006 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 11/10/2007 |
| CARDINAL INVESTMENT CO.<br>ATTN: SHANE SUCKLA<br>2100 MCKINNEY AVE. SUITE 1780<br>DALLAS, TX 75201 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 10/17/2006 |
| CARDINAL INVESTMENT CO.<br>ATTN: SHANE SUCKLA<br>2100 MCKINNEY AVE. SUITE 1780<br>DALLAS, TX 75201 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 10/17/2007 |
| CARDIOVASCULAR PROVIDER RES<br>ATTN: DALLAS KOEPPE<br>14800 LANDMARK BLVD; SUITE 700<br>DALLAS, TX 75254 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/20/2007 |

MTI Technology Corporation

**Debtor**

Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| CARDIOVASCULAR PROVIDER RES<br>ATTN: DALLAS KOEPPE<br>14800 LANDMARK BLVD; SUITE 700<br>DALLAS, TX 75254 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/20/2007 |
| CARDIOVASCULAR PROVIDER RES<br>ATTN: DALLAS KOEPPE<br>14800 LANDMARK BLVD; SUITE 700<br>DALLAS, TX 75254 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 11/20/2007 |
| CARDIOVASCULAR PROVIDER RES<br>ATTN: DALLAS KOEPPE<br>14800 LANDMARK BLVD; SUITE 700<br>DALLAS, TX 75254 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 12/28/2006 |
| CARDIOVASCULAR PROVIDER RES<br>ATTN: DALLAS KOEPPE<br>14800 LANDMARK BLVD; SUITE 700<br>DALLAS, TX 75254 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 12/28/2007 |
| CAREFIRST BLUECROSS BLUESHIELD<br>ATTN: JEFF KUBALL<br>9100 GUILFORD ROAD<br>COLUMBIA, MD 21046 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 11/25/2007 |
| CATALINA MARKETING CORPORATION<br>ATTN: BRIAN ANDREWS<br>200 CARILLON PARKWAY<br>ST PETERSBURG, FL 33716-2329 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 4/1/2007 |
| CCBN (THOMSON)<br>METRO CENTER<br>ONE STATION PLACE<br>STAMFORD, CT 06902 | SUBSCRIPTION AGREEMENT |
| CCBN (THOMSON)<br>METRO CENTER<br>ONE STATION PLACE<br>STAMFORD, CT 06902 | SUBSCRIPTION AGREEMENT |
| CENTEX SOLUTIONS INC.<br>ATTN: JODY BREAUX<br>1105 SAN AUGUSTINE DR.<br>AUSTIN, TX 78733 | NON-RESIDENTIAL SUBLEASE AGREEMENTS<br>DEBTOR: LESSOR<br>9433 BEE CAVES RD, BLDG III, #100<br>AUSTIN, TX 78733 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| CENVEO<br>ATTN: ART WILSON<br>10300 WATSON RD<br>ST. LOUIS, MO 63127 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 7/10/2007 |
| CERIC, INC.<br>ATTN: JEREMY FRETT<br>7815 SHAFFER PARKWAY<br>LITTLETON, CO 80127 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 10/14/2006 |
| CHOICEPOINT INC.<br>ATTN: THOMAS FINLEY<br>1100 ALDERMAN DRIVE<br>ALPHARETTA, GA 30005 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 3 MONTHS, BEGIN 7/1/2007 |
| CHOICEPOINT INC.<br>ATTN: THOMAS FINLEY<br>1100 ALDERMAN DRIVE<br>ALPHARETTA, GA 30005 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 3 MONTHS, BEGIN 10/1/2007 |
| CIGNA DENTAL<br>ATTN: JUNE GARNICA<br>26 EXECUTIVE PARK<br>IRVINE, CA 92614 | DENTAL INSURANCE |
| CIRADEN<br>ATTN: LISA BERNARD<br>8619 WESTWOOD CENTER DR, SUITE 200<br>VIENNA, VA 22182 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 10/3/2007 |
| CIRADEN<br>ATTN: LISA BERNARD<br>8619 WESTWOOD CENTER DR, SUITE 200<br>VIENNA, VA 22182 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/3/2007 |
| CITY OF TYLER- COMPUTER SVCS<br>ATTN: BENNY YAZPANDANAHI<br>212 NORTH BONNER AVENUE<br>TYLER, TX 75702 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 10/1/2007 |
| CLOUD CREEK SYSTEMS, INC.<br>ATTN: BRYAN COVILLE<br>30101 AGOURA COURT<br>SUITE 105<br>AGOURA HILLS, CA 91301 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/17/2006 |

MTI Technology Corporation

**Debtor**

**Case No. (If known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| CLOUD CREEK SYSTEMS, INC.<br>ATTN: BRYAN COVILLE<br>30101 AGOURA COURT<br>SUITE 105<br>AGOURA HILLS, CA 91301 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 11/17/2006 |
| CLOUD CREEK SYSTEMS, INC.<br>ATTN: BRYAN COVILLE<br>30101 AGOURA COURT<br>SUITE 105<br>AGOURA HILLS, CA 91301 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/17/2007 |
| CLOUD CREEK SYSTEMS, INC.<br>ATTN: BRYAN COVILLE<br>30101 AGOURA COURT<br>SUITE 105<br>AGOURA HILLS, CA 91301 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 11/17/2007 |
| COLDWELL BANKER<br>ATTN: SERGEY BABIY<br>1601 TRAPELLO ROAD, STE #24<br>WALTHAM, MA 02451 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 12/8/2006 |
| COLLOM & CARNEY CLINIC<br>ATTN: RIC SEALE<br>5002 COWHORN CREEK ROAD<br>TEXARKANA, TX 75503 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/29/2006 |
| COLLOM & CARNEY CLINIC<br>ATTN: RIC SEALE<br>5002 COWHORN CREEK ROAD<br>TEXARKANA, TX 75503 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 12/29/2006 |
| COLLOM & CARNEY CLINIC<br>ATTN: RIC SEALE<br>5002 COWHORN CREEK ROAD<br>TEXARKANA, TX 75503 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 12/29/2006 |
| COLLOM & CARNEY CLINIC<br>ATTN: RIC SEALE<br>5002 COWHORN CREEK ROAD<br>TEXARKANA, TX 75503 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 12/29/2006 |

| | |
|---|---|
| MTI Technology Corporation | |
| **Debtor** | **Case No. (If known)** |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **COLLOM & CARNEY CLINIC**<br>**ATTN: RIC SEALE**<br>**5002 COWHORN CREEK ROAD**<br>**TEXARKANA, TX 75503** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 12/29/2007** |
| **COLLOM & CARNEY CLINIC**<br>**ATTN: RIC SEALE**<br>**5002 COWHORN CREEK ROAD**<br>**TEXARKANA, TX 75503** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 12/29/2007** |
| **COLLOM & CARNEY CLINIC**<br>**ATTN: RIC SEALE**<br>**5002 COWHORN CREEK ROAD**<br>**TEXARKANA, TX 75503** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC SW**<br>**TERM: 12 MONTHS, BEGIN 12/29/2007** |
| **COLLOM & CARNEY CLINIC**<br>**ATTN: RIC SEALE**<br>**5002 COWHORN CREEK ROAD**<br>**TEXARKANA, TX 75503** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: QUANTUM DIRECT**<br>**TERM: 12 MONTHS, BEGIN 12/29/2007** |
| **COMERICA BANK - CALIFORNIA**<br>**MANAGER**<br>**9920 S. LA CIENEGA BLVD.**<br>**SUITE 1401**<br>**INGLEWOOD, CA 90301** | **LOAN AND SECURITY AGREEMENT** |
| **COMMONWEALTH TELEPHONE**<br>**ATTN: TIM TEWKSBURY**<br>**100 CTE DR 800 RTE 309**<br>**DALLAS, PA 18612** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 3/4/2007** |
| **COMMONWEALTH TELEPHONE**<br>**ATTN: TIM TEWKSBURY**<br>**100 CTE DR 800 RTE 309**<br>**DALLAS, PA 18612** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON LEGATO**<br>**TERM: 12 MONTHS, BEGIN 3/4/2007** |
| **COMMONWEALTH TELEPHONE**<br>**ATTN: PHILIPPE LEVAN**<br>**100 CTE DR 800 RTE 309**<br>**DALLAS, PA 18612** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON LEGATO**<br>**TERM: 12 MONTHS, BEGIN 7/31/2007** |
| **COMMONWEALTH TELEPHONE EPIX**<br>**ATTN: PHILIPPE LEVAN**<br>**100 CTE DR 800 RTE 309**<br>**DALLAS, PA 18612** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 6/30/2007** |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| COMMONWEALTH TELEPHONE EPIX<br>ATTN: PHILIPPE LEVAN<br>100 CTE DR 800 RTE 309<br>DALLAS, PA 18612 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 6/30/2007 |
| COMPNOLOGY<br>ATTN: JOHN CRONIN<br>6300 STATION MILL DRIVE<br>NORCROSS, GA 30092 | MAINTENANCE CONTRACT |
| COMPNOLOGY SIGNED<br>ATTN: JOHN CRONIN<br>6300 STATION MILL DRIVE<br>NORCROSS, GA 30092 | MAINTENANCE CONTRACT |
| COMPUTER HORIZON<br>ATTN: TOM WORBLE<br>49 OLD BLOOMFIELD AVENUE<br>MOUNTAIN LAKES, NJ 07046 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 12/9/2006 |
| COMPUTER HORIZON<br>ATTN: TOM WORBLE<br>49 OLD BLOOMFIELD AVENUE<br>MOUNTAIN LAKES, NJ 07046 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 12/9/2006 |
| COMPUTER HORIZON<br>ATTN: TOM WORBLE<br>49 OLD BLOOMFIELD AVENUE<br>MOUNTAIN LAKES, NJ 07046 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/17/2006 |
| COMPUTER HORIZON<br>ATTN: TOM WORBLE<br>49 OLD BLOOMFIELD AVENUE<br>MOUNTAIN LAKES, NJ 07046 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 12/17/2006 |
| COMVERSE NETWORK SYSTEMS<br>ATTN: PETER FALZONE<br>100 QUANNAPOWITT<br>WAKEFIELD, MA 01880 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 6/17/2007 |
| CONTOUR AEROSPACE CORPORATION<br>ATTN: MARK BUEHLER<br>ATTN: PO# 199259<br>1415 75TH STREET SW<br>EVERETT, WA 98203 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 3/30/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| CONWAY MEDICAL CENTER<br>ATTN: MICKEY WATERS<br>300 SINGLETON RIDGE ROAD<br>CONWAY, SC 29528 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 12/1/2006 |
| CONWAY MEDICAL CENTER<br>ATTN: MICKEY WATERS<br>300 SINGLETON RIDGE ROAD<br>CONWAY, SC 29528 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 12/1/2007 |
| CONWAY MEDICAL CENTER<br>ATTN: MICKEY WATERS<br>300 SINGLETON RIDGE ROAD<br>CONWAY, SC 29528 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 1/17/2007 |
| CONWAY MEDICAL CENTER<br>ATTN: MICKEY WATERS<br>300 SINGLETON RIDGE ROAD<br>CONWAY, SC 29528 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 1/17/2007 |
| CONWAY MEDICAL CENTER<br>ATTN: MICKEY WATERS<br>300 SINGLETON RIDGE ROAD<br>CONWAY, SC 29528 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 1/17/2007 |
| CONWAY MEDICAL CENTER<br>ATTN: MICKEY WATERS<br>300 SINGLETON RIDGE ROAD<br>CONWAY, SC 29528 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 1/17/2008 |
| CONWAY MEDICAL CENTER<br>ATTN: MICKEY WATERS<br>300 SINGLETON RIDGE ROAD<br>CONWAY, SC 29528 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 1/17/2008 |
| CONWAY MEDICAL CENTER<br>ATTN: MICKEY WATERS<br>300 SINGLETON RIDGE ROAD<br>CONWAY, SC 29528 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 1/17/2008 |
| CORNERSTONE RESEARCH<br>ATTN: JASON KRETH<br>599 LEXINGTON AVE  42ND FLOOR<br>NEW YORK, NY 10022 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/7/2007 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **CORNERSTONE RESEARCH**<br>**ATTN: JASON KRETH**<br>**599 LEXINGTON AVE  42ND FLOOR**<br>**NEW YORK, NY 10022** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 6/7/2007** |
| **CORNERSTONE RESEARCH**<br>**ATTN: JASON KRETH**<br>**599 LEXINGTON AVE  42ND FLOOR**<br>**NEW YORK, NY 10022** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC SW**<br>**TERM: 12 MONTHS, BEGIN 6/7/2007** |
| **CORNERSTONE RESEARCH**<br>**ATTN: JASON KRETH**<br>**699 BOYLSTON ST, 5TH FLOOR**<br>**BOSTON, MA 02116** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 6/25/2007** |
| **CORNERSTONE RESEARCH**<br>**ATTN: JASON KRETH**<br>**699 BOYLSTON ST, 5TH FLOOR**<br>**BOSTON, MA 02116** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 6/25/2007** |
| **CORNERSTONE RESEARCH**<br>**ATTN: JASON KRETH**<br>**699 BOYLSTON ST, 5TH FLOOR**<br>**BOSTON, MA 02116** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC SW**<br>**TERM: 12 MONTHS, BEGIN 6/25/2007** |
| **COSTELLO, INC**<br>**ATTN: DAVID TAGG**<br>**9990 RICHMOND AVE, STE 400**<br>**HOUSTON, TX 77042** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: QUANTUM DIRECT**<br>**TERM: 12 MONTHS, BEGIN 9/30/2007** |
| **COSTELLO, INC**<br>**ATTN: DAVID TAGG**<br>**9990 RICHMOND AVE, STE 400**<br>**HOUSTON, TX 77042** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON LEGATO**<br>**TERM: 12 MONTHS, BEGIN 9/30/2007** |
| **COSTELLO, INC**<br>**ATTN: DAVID TAGG**<br>**9990 RICHMOND AVE, STE 400**<br>**HOUSTON, TX 77042** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: EMC ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 10/2/2007** |
| **COVENTRY HEALTHCARE**<br>**ATTN: JENNIFER A. GALLINGANE**<br>**120 E KENSINGER DRV**<br>**CRANBERRY TOWNSHIP, PA 16066** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY SW**<br>**TERM: 12 MONTHS, BEGIN 2/25/2007** |

MTI Technology Corporation

**Debtor**

**Case No. (If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| CPG INTERNATIONAL<br>ATTN: RYAN BOYLE<br>801 COREY STREET<br>SCRANTON, PA 18505 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 4/2/2007 |
| CPG INTERNATIONAL<br>ATTN: RYAN BOYLE<br>801 COREY STREET<br>SCRANTON, PA 18505 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 4/2/2007 |
| CPG INTERNATIONAL<br>ATTN: RYAN BOYLE<br>801 COREY STREET<br>SCRANTON, PA 18505 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 4/2/2007 |
| CPG INTERNATIONAL<br>ATTN: RYAN BOYLE<br>801 COREY STREET<br>SCRANTON, PA 18505 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 7/1/2007 |
| CREDIT INDUSTRIEL & COMMERCIAL<br>ATTN: JEAN-PIERRE CHAMPIGNY<br>520 MADISON AVENUE<br>NEW YORK, NY 10022 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 2/23/2007 |
| CRUISE ONE / CRUISES INC.<br>ATTN: WILSON CASTILLO<br>1475 NW 62ND STREET, SUITE 205<br>FT. LAUDERDALE, FL 33309 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 2 MONTHS, BEGIN 6/1/2007 |
| CRUISE ONE / CRUISES INC.<br>ATTN: WILSON CASTILLO<br>1475 NW 62ND STREET, SUITE 205<br>FORT LAUDERDALE, FL 33309 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 3/8/2007 |
| CRUISE ONE / CRUISES INC.<br>ATTN: WILSON CASTILLO<br>1475 N.W. 62ND STREET; STE 205<br>FT. LAUDERDALE, FL 33309 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 2 MONTHS, BEGIN 6/1/2007 |
| CRUISE ONE / CRUISES INC.<br>ATTN: WILSON CASTILLO<br>1475 NW 62 STREET, SUITE 205<br>FORT LAUDERDALE, FL 33309 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 3/29/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| CUESTA COLLEGE<br>ATTN: JAY CHALFANT<br>1504 COLUSA AVE. - BLDG  RM. 3318<br>SAN LUIS OBISPO, CA 93405 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/30/2007 |
| CUESTA COLLEGE<br>ATTN: JAY CHALFANT<br>1504 COLUSA AVE. - BLDG  RM. 3318<br>SAN LUIS OBISPO, CA 93405 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/30/2007 |
| CUESTA COLLEGE<br>ATTN: JAY CHALFANT<br>1504 COLUSA AVE. - BLDG  RM. 3318<br>SAN LUIS OBISPO, CA 93405 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 6/30/2007 |
| D&B - GLOBAL PLATFORMS<br>ATTN: SUNJAY BHARADWAJ<br>1900 SO NORFOLK STREET<br>SUITE 115<br>SAN MATEO, CA 94403 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 10/2/2007 |
| D&B - GLOBAL PLATFORMS<br>ATTN: SUNJAY BHARADWAJ<br>1900 SO NORFOLK STREET<br>SUITE 115<br>SAN MATEO, CA 94403 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/2/2007 |
| D&B - GLOBAL PLATFORMS<br>ATTN: SUNJAY BHARADWAJ<br>1900 SO NORFOLK STREET<br>SUITE 115<br>SAN MATEO, CA 94403 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/2/2007 |
| D&B - GLOBAL PLATFORMS<br>ATTN: SUNJAY BHARADWAJ<br>1900 SO NORFOLK STREET<br>SUITE 115<br>SAN MATEO, CA 94403 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 10/2/2007 |
| D&B - GLOBAL PLATFORMS<br>ATTN: SUNJAY BHARADWAJ<br>1900 SO NORFOLK STREET<br>SUITE 115<br>SAN MATEO, CA 94403 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 11/8/2007 |

Debtor

Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| DAIMLER CHRYSLER CORPORATION<br>ATTN: BRUCE MILLER<br>1100 DAIMLER CHRYSLER CTR<br>AUBURN HILLS, MI 48326 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 10/1/2006 |
| DAIMLER CHRYSLER CORPORATION<br>ATTN: BRUCE MILLER<br>800 CHRYSLER DR E SIMS 481-01-51<br>AUBURN HILLS, MI 48326-2757 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 10/1/2006 |
| DAIMLER CHRYSLER CORPORATION<br>ATTN: BRUCE MILLER<br>1100 DAIMLER CHRYSLER CTR<br>AUBURN HILLS, MI 48326 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 |
| DAIMLER CHRYSLER CORPORATION<br>ATTN: BRUCE MILLER<br>800 CHRYSLER DR E SIMS 481-01-51<br>AUBURN HILLS, MI 48326-2757 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 |
| DANE COUNTY OF<br>ATTN: LARRY SINGER<br>210 MARTIN LUTHER KING JR BLVD<br>MADISON, WI 53709 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 6 MONTHS, BEGIN 4/1/2007 |
| DAYJET CORPORATION<br>ATTN: TOBY HOSTERMAN<br>1801 SOUTH FEDERAL HWY  STE 100<br>DELRAY BEACH, FL 33483 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 11/17/2007 |
| DECIBEL COMMUNITY CREDIT UNION<br>ATTN: TOM HOAGLAND<br>300 W 5TH STREET<br>PUEBLO, CO 81003 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/28/2006 |
| DECIBEL COMMUNITY CREDIT UNION<br>ATTN: TOM HOAGLAND<br>300 W 5TH STREET<br>PUEBLO, CO 81003 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/28/2006 |
| DELL MARKETING, LP<br>AUSTIN AP<br>PO BOX 149257<br>AUSTIN, TX 78714-9257 | MAINTENANCE CONTRACT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| DELTA MANAGEMENT GROUP OF ILLINOIS | MAINTENANCE CONTRACT |
| DEPARTMENT OF WATER RESOURCES<br>ATTN: JACKSON LEE<br>1721 13TH STREET<br>SACRAMENTO, CA 95814 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/20/2007 |
| DEPARTMENT OF WATER RESOURCES<br>ATTN: JACKSON LEE<br>1721 13TH STREET<br>SACRAMENTO, CA 95814 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 7/20/2007 |
| DEPT OF PERSONNEL & ADMIN<br>ATTN: WAYNE SCHOMAKER<br>DOIT-COMP SERVICES<br>690 KIPLING STREET<br>LAKEWOOD, CO 80215 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 7/1/2007 |
| DIRECTPOINTE, INC.<br>333 SOUTH 520 WEST<br>SUITE 200<br>LINDON, UT 84042 | MANAGED SERVICE AGREEMENT |
| DIRECTPOINTE, INC.<br>333 SOUTH 520 WEST<br>SUITE 200<br>LINDON, UT 84042 | MANAGED SERVICE AGREEMENT |
| DIVIDEND CAPITAL TRUST, INC.<br>ATTN: MIKE QUAM<br>518 SEVENTEENTH ST;  FL 17<br>DENVER, CO 80202 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 3/24/2007 |
| DOCUCORP INTERNATIONAL<br>ATTN: ANDREW CLEMENS<br>1000 TRADEPORT BLVD,  SUITE 1011<br>ATLANTA, GA 30354 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 3/12/2007 |
| DOCUCORP INTERNATIONAL<br>ATTN: ANDREW CLEMENS<br>1000 TRADEPORT BLVD,  SUITE 1011<br>ATLANTA, GA 30354 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 3/12/2007 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| DOCUCORP INTERNATIONAL<br>ATTN: ANDREW CLEMENS<br>1000 TRADEPORT BLVD,  SUITE 1011<br>ATLANTA, GA 30354 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 3/12/2007 |
| DOCUCORP INTERNATIONAL<br>ATTN: DUSTIN AMENELL<br>955 FREEPORT PKWY, STE #200<br>COPPELL, TX 75019 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 3/12/2007 |
| DOCUCORP INTERNATIONAL<br>ATTN: DUSTIN AMENELL<br>955 FREEPORT PKWY, STE #200<br>COPPELL, TX 75019 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 3/12/2007 |
| DOUGLAS CONSULTING & COMP SVCS<br>ATTN: SHANNON PASS<br>3108 LORD BALTIMORE DR<br>BALTIMORE, MD 21214 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 3/30/2007 |
| DRS SENSORS & TARGETING SYSTEM<br>ATTN: ROBERT VIVIANO<br>10600 VALLEY VIEW ST.<br>CYPRESS, CA 90630 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 24 MONTHS, BEGIN 12/22/2006 |
| DRS SENSORS & TARGETING SYSTEM<br>ATTN: ROBERT VIVIANO<br>10600 VALLEY VIEW ST.<br>CYPRESS, CA 90630 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 24 MONTHS, BEGIN 12/22/2006 |
| DRS SENSORS & TARGETING SYSTEM<br>ATTN: ROBERT VIVIANO<br>10600 VALLEY VIEW ST.<br>CYPRESS, CA 90630 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 24 MONTHS, BEGIN 12/22/2006 |
| DRS TECHNOLOGIES<br>ATTN: DARRYL HAMMONDS<br>ATTN: DARRYL HAMMONDS<br>10600 VALLEY VIEW STREET<br>CYPRESS, CA 90630 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 3/31/2007 |
| DRS TEST & ENERGY MGMT, INC.<br>ATTN: RICHARD HOWARD<br>110 WYNN DR<br>HUNTSVILLE, AL 35805 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/16/2006 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| DS WATERS, L.P.<br>ATTN: JIM PERRY<br>6055 S HARLEM AVE<br>CHICAGO, IL 60638 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 2/24/2007 |
| DS WATERS, L.P.<br>ATTN: JIM PERRY<br>6055 S HARLEM AVE<br>CHICAGO, IL 60638 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 2/24/2007 |
| DS WATERS, L.P.<br>ATTN: JIM PERRY<br>6055 S HARLEM AVE<br>CHICAGO, IL 60638 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 2/24/2007 |
| DSPCON, INC.<br>ATTN: GEORGE LEMING<br>380 FOOTHILL RD<br>BRIDGEWATER, NJ 08807 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 11/21/2007 |
| DSPCON, INC.<br>ATTN: GEORGE LEMING<br>380 FOOTHILL RD<br>BRIDGEWATER, NJ 08807 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/27/2007 |
| DSPCON, INC.<br>ATTN: GEORGE LEMING<br>380 FOOTHILL RD<br>BRIDGEWATER, NJ 08807 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/27/2007 |
| E*TRADE (OPTIONSLINK)<br>135 EAST 57TH STREET<br>NEW YORK, NY 10022 | SOFTWARE LICENSE AND OPTIONLINK<br>SERVICES AGREEMENT |
| E*TRADE (OPTIONSLINK)<br>135 EAST 57TH STREET<br>NEW YORK,  NY 10022 | SOFTWARE LICENSE AND<br>OPTIONLINK SERVICES AGREEMENT |
| EASYLINK SERVICES<br>ATTN: RON FRIEDMAN<br>33 KNIGHTSBRIDGE ROAD<br>PISCATAWAY, NJ 08854 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 8/1/2007 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| EASYLINK SERVICES INC.<br>ATTN: RON FRIEDMAN<br>33 KNIGHTSBRIDGE ROAD<br>PISCATAWAY, NJ 08854 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 8/1/2007 |
| EDGE TRADING<br>ATTN: DENIS DUFFY<br>165 W QUINCY<br>CHICAGO, IL 60604 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 12/14/2006 |
| EDS / AFFINIA<br>ATTN: RICH TRINER<br>1600 INDUSTRIAL DRIVE<br>MCHENRY, IL 60051 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 2/1/2007 |
| EDS NORTHROP GRUMMAN<br>ATTN: FERNANDO GAVIRIA<br>1 HORNET WAY  M/S 3958/W5<br>EL SEGUNDO, CA 90245-2804 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 4/1/2007 |
| EDWARD C. ATEYEH, JR.<br>C/O MTI TECHNOLOGY CORP.<br>15641 RED HILL AVE., SUITE 200<br>TUSTIN, CA 92780 | CHANGE OF CONTROL AGREEMENT |
| EDWARD C. ATEYEH, JR.<br>C/O MTI TECHNOLOGY CORP.<br>15641 RED HILL AVE., SUITE 200<br>TUSTIN, CA 92780 | EMPLOYMENT AGREEMENT |
| EDWARD C. ATEYEH, JR.<br>C/O MTI TECHNOLOGY CORP.<br>15641 RED HILL AVE., SUITE 200<br>TUSTIN, CA 92780 | INDEMNIFICATION AGREEMENT |
| EDWARD KIRNBAUER<br>C/O MTI TECHNOLOGY CORP.<br>15641 RED HILL AVE., SUITE 200<br>TUSTIN, CA 92780 | CHANGE OF CONTROL AGREEMENT |
| EDWARD KIRNBAUER<br>C/O MTI TECHNOLOGY CORP.<br>15641 RED HILL AVE., SUITE 200<br>TUSTIN, CA 92780 | INDEMNIFICATION AGREEMENT |

MTI Technology Corporation

Debtor                                                                              Case No. (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| ELI LILLY & CO<br>ATTN: ROBERT RODRIGUEZ<br>LILLY CORPORATE CTR, MS: 0728<br>INDIANAPOLIS, IN 46285 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 |
| EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748 | RESELLER AGREEMENT |
| EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748 | CONSULTING AND TRAINING SERVICES AG |
| EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748 | ASSET PURCHASE AGREEMENT |
| EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748 | PATENT ASSIGNMENT AND SECURITY AGREEMENT |
| EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748 | AMENDMENT TO THE ASSET<br>PURCHASE AGREEMENT |
| EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748 | BASIC ORDERING AGREEMENT (BOA) |
| EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748 | RESELLER AGREEMENT |
| EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748 | MASTER SUBCONTRACTING AGREEMENT |

MTI Technology Corporation

**Debtor**                                                                                    Case No. (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748 | PROFESSIONAL SERVICES ENABLED PARTNER PROGRAM METHODOLOGY LICENSE AND SUPPORT AGR |
| EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748 | SOFTWARE EVALUATION AGREEMENT<br>RE: VISUALSAN V2.5 AND VISUALSAN V.<br>TERMINATION LETTER DATED 2-4-04 |
| EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748 | ADVANCED CUSTOMER TESTING PROGRAM<br>MASTER PRODUCT TEST AGREEMENT |
| EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748 | EMC AUTHORIZED SERVICES NETWORK<br>(ASN PARTNER SERVICE BUSINESS PLAN)<br>PROFESSIONAL SERVICES MTI PARTNER<br>BUSINESS PLAN FOR NORTH AMERICA |
| EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748 | ELECTRONIC ORDER PLACEMENT RIDER |
| EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748 | MASTER LOAN AGREEMENT |
| EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748 | EXHIBIT A - LOANED PRODUCTS SECTION<br>EMC GLOBAL CHANNELS<br>RE: CX500 AND CX700<br>TERM OF AGREEMENT 1-1-04 TO 4-1-04 |
| EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748 | AMENDMENT 1 TO RESELLER AGREEMENT<br>TO MASTER LOAN AGREEMENT |
| EMC CORPORATION<br>HOPKINTON, MA 01748 | MAINTENANCE CONTRACT |

MTI Technology Corporation

Debtor

Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| EMC CORPORATION<br>HOPKINTON, MA 01748 | MAINTENANCE CONTRACT |
| EMC CORPORATION<br>HOPKINTON, MA 01748 | MAINTENANCE CONTRACT |
| EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748-9103 | ASSET PURCHASE AGREEMENT |
| EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748-9103 | PATENT ASSIGNMENT AND SECURITY AGMT |
| EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748-9103 | AMEND TO THE ASSET PURCHASE AGRMT |
| EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748-9103 | BASIC ORDERING AGREEMENT (BOA) |
| EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748-9103 | RESELLER AGREEMENT |
| EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748-9103 | MASTER SUBCONTRACTING AGREEMENT |
| EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748-9103 | PROFESSIONAL SERVICES ENABLED PARTNER PROGRAM METHODOLOGY |

MTI Technology Corporation

Debtor

Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748-9103 | SOFTWARE EVALUATION AGREEMENT |
| EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748-9103 | ADVANCED CUSTOMER TESTING PROGRAM<br>MASTER PRODUCT TEST AGREEMENT |
| EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748-9103 | EMC AUTHORIZED SERVICES NETWORK |
| EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748-9103 | ELECTRONIC ORDER PLACEMENT RIDER |
| EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748-9103 | MASTER LOAN AGREEMENT |
| EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748-9103 | EXHIBIT A - LOANED PRODUCTS SECTION |
| EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748-9103 | AMENDMENT 1 TO RESELLER AGREEMENT |
| EMULEX CORPORATION<br>3333 SUSAN STREET<br>COSTA MESA, CA 92626 | OEM FIBRE CHANNEL PURCHASE AGREEMENT |
| EMULEX CORPORATION<br>3333 SUSAN STREET<br>COSTA MESA, CA 92626 | AMENDMENT NO.1 TO OEM FIBRE<br>CHANNEL PURCHASE AGREEMENT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| EMULEX CORPORATION<br>3333 SUSAN STREET<br>COSTA MESA, CA 92626 | EMULEX TERMINATION LETTER TO OEM<br>PURCHASE AGREEMENT |
| EMULEX CORPORATION<br>3333 SUSAN STREET<br>COSTA MESA, CA 92626 | OEM FIBRE CHANNEL PURCHASE AGRMT |
| EMULEX CORPORATION<br>3333 SUSAN STREET<br>COSTA MESA, CA 92626 | AMENDMENT NO.1 TO OEM<br>FIBRE CHANNEL PURCHASE AGREEMENT |
| EMULEX CORPORATION<br>3333 SUSAN STREET<br>COSTA MESA, CA 92626 | EMULEX TERMINATION LETTER<br>TO OEM PURCHASE AGREEMENT |
| ENT CREDIT UNION<br>ATTN: TOM HOAGLAND<br>300 W 5TH STREET<br>PUEBLO, CO 81003 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/28/2007 |
| ENT CREDIT UNION<br>ATTN: TOM HOAGLAND<br>300 W 5TH STREET<br>PUEBLO, CO 81003 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/28/2007 |
| ENT CREDIT UNION<br>ATTN: TOM HOAGLAND<br>300 W 5TH STREET<br>PUEBLO, CO 81003 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 10/28/2007 |
| EPIX INTERNET<br>ATTN: PHILIPPE LEVAN<br>100 CTE DR 800 RTE 309<br>DALLAS, PA 18612 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 4/1/2007 |
| EQUANT, INC / HP SERVICES<br>ATTN: GARY WILLIAMS<br>400 GALLERIA PARKWAY<br>ATLANTA, GA 30339 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 1/1/2007 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **EQUANT, INC / HP SERVICES**<br>**ATTN: GARY SMITH**<br>**13775 MCLEAREN RD**<br>**OAK HILL, VA 20171** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: QUANTUM DIRECT**<br>**TERM: 12 MONTHS, BEGIN 1/1/2007** |
| **EQUANT, INC / HP SERVICES**<br>**ATTN: GARY SMITH**<br>**13775 MCLEAREN RD**<br>**OAK HILL, VA 20171** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: QUANTUM DIRECT**<br>**TERM: 12 MONTHS, BEGIN 1/1/2007** |
| **EVIDENT SOFTWARE, INC.**<br>**ATTN: EILEEN MACGLONE**<br>**605 MATTISON AVENUE**<br>**SUITE 317**<br>**ASBURY PARK, NJ 07712** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: EMC ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 6/26/2007** |
| **EVIDENT SOFTWARE, INC.**<br>**ATTN: EILEEN MACGLONE**<br>**605 MATTISON AVENUE**<br>**SUITE 317**<br>**ASBURY PARK, NJ 07712** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: EMC ON EMC SW**<br>**TERM: 12 MONTHS, BEGIN 6/26/2007** |
| **EXXONMOBIL**<br>**ATTN: MARK HONEYCUTT**<br>**2800 DECKER DRIVE, MOB 223**<br>**BAYTOWN, TX 77522** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY HW**<br>**TERM: 12 MONTHS, BEGIN 9/20/2007** |
| **EYERIS, INC.**<br>**ATTN: GREG KAUFFMAN**<br>**1675 BROADWAY, SUITE 1300**<br>**DENVER, CO 80202** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 11/30/2006** |
| **EYERIS, INC.**<br>**ATTN: GREG KAUFFMAN**<br>**1675 BROADWAY, SUITE 1300**<br>**DENVER, CO 80202** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC SW**<br>**TERM: 12 MONTHS, BEGIN 11/30/2006** |
| **EYERIS, INC.**<br>**ATTN: CHRIS THOMAS**<br>**900 BANNCOCK ST**<br>**DENVER, CO 80204** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 11/30/2006** |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| EYERIS, INC.<br>ATTN: GREG KAUFFMAN<br>550 E. 84TH,  SUITE E5<br>THORNTON, CO 80229 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/30/2006 |
| EYERIS, INC.<br>ATTN: GREG KAUFFMAN<br>1675 BROADWAY, SUITE 1300<br>DENVER, CO 80202 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/30/2007 |
| EYERIS, INC.<br>ATTN: GREG KAUFFMAN<br>550 E. 84TH,  SUITE E5<br>THORNTON, CO 80229 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/30/2007 |
| EYERIS, INC.<br>ATTN: GREG KAUFFMAN<br>550 E. 84TH,  SUITE E5<br>THORNTON, CO 80229 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/30/2007 |
| EYERIS, INC.<br>ATTN: GREG KAUFFMAN<br>550 E. 84TH,  SUITE E5<br>THORNTON, CO 80229 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 11/30/2007 |
| EYERIS, INC.<br>ATTN: GREG KAUFFMAN<br>550 E. 84TH,  SUITE E5<br>THORNTON, CO 80229 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 12/12/2006 |
| EYERIS, INC.<br>ATTN: GREG KAUFFMAN<br>550 E. 84TH,  SUITE E5<br>THORNTON, CO 80229 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 12/12/2007 |
| EYERIS, INC.<br>ATTN: GREG KAUFFMAN<br>1675 BROADWAY, SUITE 1300<br>DENVER, CO 80202 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/1/2006 |
| EYERIS, INC.<br>ATTN: CHRIS THOMAS<br>900 BANNCOCK ST<br>DENVER, CO 80204 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/1/2006 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| EYERIS, INC.<br>ATTN: GREG KAUFFMAN<br>550 E. 84TH,  SUITE E5<br>THORNTON, CO 80229 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/1/2006 |
| EYERIS, INC.<br>ATTN: GREG KAUFFMAN<br>1675 BROADWAY, SUITE 1300<br>DENVER, CO 80202 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/1/2007 |
| EYERIS, INC.<br>ATTN: GREG KAUFFMAN<br>1675 BROADWAY, SUITE 1300<br>DENVER, CO 80202 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 11/1/2007 |
| EYERIS, INC.<br>ATTN: CHRIS THOMAS<br>900 BANNCOCK ST<br>DENVER, CO 80204 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/1/2007 |
| EYERIS, INC.<br>ATTN: GREG KAUFFMAN<br>550 E. 84TH,  SUITE E5<br>THORNTON, CO 80229 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/1/2007 |
| FALCONSTOR, INC.<br>2 HUNTINGTON QUADRANGLE<br>SUITE 2501<br>MELVILLE,  NY 11747 | DEVELOPMENT, LICENSE AND DISTRIBUTION AGREEMENT |
| FALCONSTOR, INC.<br>2 HUNTINGTON QUADRANGLE<br>SUITE 2501<br>MELVILLE,  NY 11747 | AMENDMENT NO. 1 TO DEVELOPMENT LICENSE AND DISTRIBUTION AGREEMENT |
| FALCONSTOR, INC.<br>2 HUNTINGTON QUADRANGLE<br>SUITE 2501<br>MELVILLE,  NY 11747 | AMENDMENT NO. 2 TO DEVELOPMENT LICENSE AND DISTRIBUTION AGREEMENT |
| FALCONSTOR, INC.<br>2 HUNTINGTON QUADRANGLE<br>SUITE 2501<br>MELVILLE,  NY 11747 | AMENDMENT NO. 3 TO DEVELOPMENT LICENSE AND DISTRIBUTION AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| FALCONSTOR, INC.<br>2 HUNTINGTON QUADRANGLE<br>SUITE 2501<br>MELVILLE, NY 11747 | SOLUTION PROVIDER AGREEMENT |
| FALCONSTOR, INC.<br>2 HUNTINGTON QUADRANGLE<br>SUITE 2501<br>MELVILLE, NY 11747 | DEVELOPMENT, LICENSE AND DISTRIBUTION AGREEMENT |
| FALCONSTOR, INC.<br>2 HUNTINGTON QUADRANGLE<br>SUITE 2501<br>MELVILLE, NY 11747 | AMENDMENT NO. 1 TO DEVELOPMENT LICENSE AND DISTRIBUTION AGMT |
| FALCONSTOR, INC.<br>2 HUNTINGTON QUADRANGLE<br>SUITE 2501<br>MELVILLE, NY 11747 | AMENDMENT NO. 2 TO DEVELOPMENT LICENSE AND DISTRIBUTION AGMT |
| FALCONSTOR, INC.<br>2 HUNTINGTON QUADRANGLE<br>SUITE 2501<br>MELVILLE, NY 11747 | AMENDMENT NO. 3 TO DEVELOPMENT LICENSE AND DISTRIBUTION AGMT |
| FALCONSTOR, INC.<br>2 HUNTINGTON QUADRANGLE<br>SUITE 2501<br>MELVILLE, NY 11747 | SOLUTION PROVIDER AGREEMENT |
| FIDELITY C/O PEAK 10<br>ATTN: DAVE FUNK<br>4905 BELFORT ROAD, SUITE 145<br>JACKSONVILLE, FL 32256 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 17 MONTHS, BEGIN 3/29/2007 |
| FIDELITY C/O PEAK 10<br>ATTN: DAVE FUNK<br>1270 NORTHLAND DRIVE, SUITE 200<br>MENDOTA HEIGHTS, MN 55120 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 17 MONTHS, BEGIN 3/29/2007 |
| FIRST MERCANTILE (401K PLAN)<br>ATTN: LIZ CRITES<br>57 GERMANTOWN COURT<br>4TH FLOOR<br>CORDOVA, TN 38018 | 401K COMPANY |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **FLEETPRIDE**<br>**ATTN: JOHN WALDRON**<br>**2912 3RD AVENUE NORTH**<br>**BIRMINGHAM, AL 35203** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 6/10/2007** |
| **FLEETPRIDE**<br>**ATTN: JOHN WALDRON**<br>**2912 3RD AVENUE NORTH**<br>**BIRMINGHAM, AL 35203** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON LEGATO**<br>**TERM: 12 MONTHS, BEGIN 6/10/2007** |
| **FLEETPRIDE**<br>**ATTN: STEVE MINTER**<br>**424 SOUTHPORT AVENUE**<br>**CORPUS CHRISTI, TX 78405** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 6/10/2007** |
| **FLEETPRIDE**<br>**ATTN: STEVE MINTER**<br>**424 SOUTHPORT AVENUE**<br>**CORPUS CHRISTI, TX 78405** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON LEGATO**<br>**TERM: 12 MONTHS, BEGIN 6/10/2007** |
| **FLYING J, INC**<br>**ATTN: PRESTON WILSON**<br>**1104 COUNTRY HILLS DRIVE**<br>**OGDEN, UT 84403** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: LEGATO DIRECT**<br>**TERM: 12 MONTHS, BEGIN 3/31/2007** |
| **FOODLINKONLINE**<br>**ATTN: RAMESH GUTTALU**<br>**AT&T DATA CENTER**<br>**2301 W. 120TH STREET**<br>**HAWTHORNE, CA 90017** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY HW**<br>**TERM: 12 MONTHS, BEGIN 12/18/2006** |
| **FOODLINKONLINE**<br>**ATTN: RAMESH GUTTALU**<br>**AT&T DATA CENTER**<br>**2301 W. 120TH STREET**<br>**HAWTHORNE, CA 90017** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY SW**<br>**TERM: 12 MONTHS, BEGIN 12/18/2006** |
| **FRANKFURT KURNIT KLEIN AND SEL**<br>**ATTN: ALEX JAYA**<br>**488 MADISON AVE**<br>**NEW YORK, NY 10022** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: LEGATO DIRECT**<br>**TERM: 12 MONTHS, BEGIN 6/8/2007** |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| FRANZ CRISTIANI<br>33 COBBLESTONE LANE<br>SAN CARLOS, CA  94070 | INDEMNIFICATION AGREEMENT |
| FREDERICK MUTUAL INSURANCE CO.<br>ATTN: DAVID PITZER<br>ATTN: DAVID PITZER<br>57 THOMAS JOHNSON DRIVE<br>FREDERICK, MD 21705 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 8/19/2007 |
| FUJITSU/BELLSOUTH<br>ATTN: BOB BORN<br>1876 DATA DRIVE ROOM S-112<br>HOOVER, AL 35244 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 |
| FUJITSU/BELLSOUTH<br>ATTN: BOB BORN<br>1876 DATA DRIVE ROOM S-112<br>HOOVER, AL 35244 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 |
| FUJITSU/BELLSOUTH<br>ATTN: OM BANSAL<br>3535 COLONNADE PARKWAY<br>BIRMINGHAM, AL 35243 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 |
| FUJITSU/BELLSOUTH<br>ATTN: BOB BORN<br>1876 DATA DRIVE ROOM S-112<br>HOOVER, AL 35244 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 13 MONTHS, BEGIN 3/1/2007 |
| FUJITSU/BELLSOUTH<br>5723 HWY 18 WEST,RM 200<br>JACKSON, MS 39209 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 13 MONTHS, BEGIN 3/1/2007 |
| FUJITSU/BELLSOUTH<br>ATTN: ETHEL BENHOFF (EDS)<br>9139 RESEARCH DR RM 146<br>CHARLOTTE, NC 28262 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 13 MONTHS, BEGIN 3/1/2007 |
| FUJITSU/BELLSOUTH<br>ATTN: BOB BORN<br>1876 DATA DRIVE ROOM S-112<br>HOOVER, AL 35244 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 4/1/2007 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| FUJITSU/BELLSOUTH<br>5723 HWY 18 WEST,RM 200<br>JACKSON, MS 39209 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 4/1/2007 |
| FURMAN UNIVERSITY<br>ATTN: RUSSELL ENSLEY<br>3300 POINSETT HWY<br>GREENVILLE, SC 29613 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 11/1/2006 |
| GATEWAY HEALTH SYSTEMS<br>ATTN: CORY WATTS<br>1771 MADISON STREET<br>CLARKSVILLE, TN 37043 | MAINTENANCE CONTRACT<br>TERM: 12 MONTHS, BEGIN 2/2/2007 |
| GE AIRCRAFT SYS<br>ATTN: STEVE MAYER<br>1 NEUMAN WAY BLDG # 500  MD-K205<br>CINCINNATI, OH 45215 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 4/16/2007 |
| GE AIRCRAFT SYS<br>ATTN: STEVE MAYER<br>1 NEUMAN WAY BLDG # 500  MD-K205<br>CINCINNATI, OH 45215 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 4/16/2007 |
| GE AIRCRAFT SYS<br>ATTN: JOHN MUSHABEN<br>1200 JAYBIRD RD<br>PEEBLES, OH 45203 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 4/16/2007 |
| GEN SUPT SRVS/DEPT OF PERSONNE<br>ATTN: DANA CAMPBELL<br>690 KIPLING STREET<br>CITS COMPUTER SVCS<br>LAKEWOOD, CO 80215 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 5/10/2007 |
| GENERAL DYNAMICS (CSC)<br>ATTN: MARIE ACOSTA<br>ELECTRIC BOAT DIVISION<br>75 EASTERN POINT<br>GROTEN, CT 06340 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 2/28/2007 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **GENERAL DYNAMICS / CSC**<br>**ATTN: SUZANNE SNYDER**<br>**LAKESIDE AVE, RM 1301**<br>**BURLINGTON, VT 05401** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY HW**<br>**TERM: 12 MONTHS, BEGIN 1/4/2007** |
| **GENESANT TECHNOLOGIES**<br>**ATTN: JIM MROWKA**<br>**2136 GALLOWS ROAD, SUITE G**<br>**DUNN LORING, VA 22027** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 10/1/2007** |
| **GENESANT TECHNOLOGIES**<br>**ATTN: JIM MROWKA**<br>**2136 GALLOWS ROAD, SUITE G**<br>**DUNN LORING, VA 22027** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 10/1/2007** |
| **GENESANT TECHNOLOGIES**<br>**ATTN: JIM MROWKA**<br>**2136 GALLOWS ROAD, SUITE G**<br>**DUNN LORING, VA 22027** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC SW**<br>**TERM: 12 MONTHS, BEGIN 10/1/2007** |
| **GEORGETOWN UNIVERSITY**<br>**ATTN: MENGISTU DESSALGNE**<br>**3700 `O` STREET, NW**<br>**WEST LOBBY / NEW SOUTH**<br>**WASHINGTON, DC 20057** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: LEGATO DIRECT**<br>**TERM: 12 MONTHS, BEGIN 9/23/2007** |
| **GEORGIA PACIFIC**<br>**ATTN: HAROLD ORGERON**<br>**PORT HUDSON OPERATIONS**<br>**1000 W MT PLEASANT RD**<br>**ZACHARY, LA 70791** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY HW**<br>**TERM: 12 MONTHS, BEGIN 11/16/2006** |
| **GEORGIA PACIFIC**<br>**ATTN: HAROLD ORGERON**<br>**PORT HUDSON OPERATIONS**<br>**1000 W MT PLEASANT RD**<br>**ZACHARY, LA 70791** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY HW**<br>**TERM: 12 MONTHS, BEGIN 11/16/2007** |
| **GEORGIA PACIFIC CORP**<br>**ATTN: HAROLD ORGERON**<br>**PORT HUDSON OPERATIONS**<br>**1000 W MT PLEASANT RD**<br>**ZACHARY, LA 70791** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY SW**<br>**TERM: 12 MONTHS, BEGIN 4/2/2007** |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **GLEN RAVEN MILLS**<br>**ATTN: MARVIN BLACKBURN**<br>**1831 N PARK AVE**<br>**GLEN RAVEN, NC 27217-1000** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 10/15/2007** |
| **GLEN RAVEN MILLS**<br>**ATTN: MARVIN BLACKBURN**<br>**1831 N PARK AVE**<br>**GLEN RAVEN, NC 27217-1000** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 10/15/2007** |
| **GLEN RAVEN MILLS**<br>**ATTN: MARVIN BLACKBURN**<br>**1831 N PARK AVE**<br>**GLEN RAVEN, NC 27217-1000** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC SW**<br>**TERM: 12 MONTHS, BEGIN 10/15/2007** |
| **GLEN RAVEN MILLS**<br>**ATTN: MARVIN BLACKBURN**<br>**1831 N PARK AVE**<br>**GLEN RAVEN, NC 27217-1000** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: LEGATO DIRECT**<br>**TERM: 14 MONTHS, BEGIN 8/29/2007** |
| **GLEN RAVEN MILLS**<br>**ATTN: MARVIN BLACKBURN**<br>**1831 N PARK AVE**<br>**GLEN RAVEN, NC 27217-1000** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: QUANTUM DIRECT**<br>**TERM: 14 MONTHS, BEGIN 8/5/2007** |
| **GLOBE NEWSPAPER COMPANY, INC.**<br>**ATTN: PAUL BOCCELLI**<br>**20 FRANKLIN STREET**<br>**WORCESTER, MA 01608** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 6/7/2007** |
| **GLOBE NEWSPAPER COMPANY, INC.**<br>**ATTN: DONALD ROBICHAUD**<br>**135 MORRISSEY BLVD.**<br>**BOSTON, MA 02107** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON LEGATO**<br>**TERM: 12 MONTHS, BEGIN 12/30/2006** |
| **GLOBE NEWSPAPER COMPANY, INC.**<br>**ATTN: DONALD ROBICHAUD**<br>**135 MORRISSEY BLVD.**<br>**BOSTON, MA 02107** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON ADIC**<br>**TERM: 12 MONTHS, BEGIN 12/29/2006** |
| **GLOBE NEWSPAPER COMPANY, INC.**<br>**ATTN: PAUL BOCCELLI**<br>**20 FRANKLIN STREET**<br>**WORCESTER, MA 01608** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: VMWARE DIRECT**<br>**TERM: 12 MONTHS, BEGIN 12/18/2006** |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| GLOBEOP FINANCIAL SERVICES<br>ATTN: LAWRENCE PAN<br>ONE SOUTH ROAD<br>HARRISON, NY 10528 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 6 MONTHS, BEGIN 6/29/2007 |
| GLOBEOP FINANCIAL SERVICES<br>ATTN: LAWRENCE PAN<br>ONE SOUTH ROAD<br>HARRISON, NY 10528 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 6 MONTHS, BEGIN 7/22/2007 |
| GRANT THORNTON LLP<br>JOHN G. PACKWOOD | ENGAGEMENT OF FINANCIAL AUDITORS |
| GREAT PLAINS VENTURE LLC<br>20 PARK PLAZA, #328<br>BOSTON, MA 02116 | NON-RESIDENTIAL LEASE AGREEMENTS<br>DEBTOR: LESSEE<br>1116 GREAT PLAIN AVE.<br>NEEDHAM, MA 02492 |
| GRESHAM & ASSOCIATES<br>ATTN: MIKE DECROCE<br>1 GRESHAM LANDING<br>STOCKBRIDGE, GA 30281 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/6/2006 |
| GROUP PUBLISHING INC<br>ATTN: ALAN STRAND<br>1615 CASCADE AVE<br>LOVELAND, CO 80538 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 9/5/2007 |
| GULF STATES MARINE FISHERIES<br>ATTN: JOE FERRER<br>2404 GOVERNMENT ST<br>OCEAN SPRINGS, MS 39564 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC HW<br>TERM: 12 MONTHS, BEGIN 2/7/2007 |
| GULF STATES MARINE FISHERIES<br>ATTN: JOE FERRER<br>2404 GOVERNMENT ST<br>OCEAN SPRINGS, MS 39564 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC SW<br>TERM: 12 MONTHS, BEGIN 2/7/2007 |
| GX TECHNOLOGY<br>ATTN: GERARDO GARCIA<br>225 E 16TH AVENUE,  SUITE# 1200<br>DENVER, CO 80203 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 6/30/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| HAHN & HESSEN LLP<br>ATTN: CHRIS BARTLETT<br>488 MADISON AVENUE<br>NEW YORK, NY 10022 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 6/21/2007 |
| HALL 2611 INTERNET ASSOCIATES LLC<br>6801 GAYLORD PARKWAY, #100<br>FRISCO, TX 75034 | NON-RESIDENTIAL LEASE AGREEMENTS<br>DEBTOR: LESSEE<br>2611 INTERNET BLVD., STE 114<br>FRISCO, TX 75034 |
| HAMMOND WORLD ATLAS CORP<br>ATTN: PHIL GIOUVANOS<br>193 MORRIS AVE.<br>SPRINGFIELD, NJ 07081 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 |
| HARD ROCK CAFE INTERNATIONAL<br>ATTN: ROB CONTI<br>6100 OLD PARK LANE<br>ORLANDO, FL 32835 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/24/2007 |
| HARD ROCK CAFE INTERNATIONAL<br>ATTN: ROB CONTI<br>6100 OLD PARK LANE<br>ORLANDO, FL 32835 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/24/2007 |
| HARD ROCK CAFE INTERNATIONAL<br>ATTN: ROB CONTI<br>6100 OLD PARK LANE<br>ORLANDO, FL 32835 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 11/24/2007 |
| HARTE-HANKS MARKET INTELLEGENCE INC<br>P.O. BOX 269<br>SAN ANTONIO, TX 78291-0269 | PRODUCT & SERVICE LICENSE AGREEMENT |
| HARTE-HANKS MARKET INTELLEGENCE INC<br>P.O. BOX 269<br>SAN ANTONIO, TX 78291-0269 | PRODUCT & SERVICE LICENSE AGREEMENT |
| HARVARD UNIVERSITY<br>ATTN: PAUL JOHNSTON<br>300 N.BEACON ST.<br>CAMBRIDGE, MA 02138 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 1/20/2007 |

MTI Technology Corporation

Debtor

Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| HARVARD UNIVERSITY<br>ATTN: PAUL JOHNSTON<br>300 N.BEACON ST.<br>CAMBRIDGE, MA 02138 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 1/23/2007 |
| HASKEL INTERNATIONAL<br>ATTN: ROBERT HIRABAYASHI<br>100 EAST GRAHAM PLACE<br>BURBANK, CA 91502 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/8/2007 |
| HASKEL INTERNATIONAL<br>ATTN: ROBERT HIRABAYASHI<br>100 EAST GRAHAM PLACE<br>BURBANK, CA 91502 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 6/8/2007 |
| HEALTH FIRST MANAGEMENT<br>ATTN: MIKE MAHON<br>25 BROADWAY<br>NEW YORK, NY 10004 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 4/8/2007 |
| HEALTH PRODUCTS RESEARCH<br>ATTN: TIM CROZIER<br>41 UNIVERSITY DR<br>NEWTOWN, PA 18940 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/10/2007 |
| HEALTH PRODUCTS RESEARCH<br>ATTN: TIM CROZIER<br>41 UNIVERSITY DR<br>NEWTOWN, PA 18940 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 11/10/2007 |
| HEALTH PRODUCTS RESEARCH<br>ATTN: SLIVER SOTENA<br>200 COTTONTAIL LANE<br>SOMERSET, NJ 08873 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/11/2007 |
| HEALTH PRODUCTS RESEARCH<br>ATTN: SLIVER SOTENA<br>200 COTTONTAIL LANE<br>SOMERSET, NJ 08873 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 6/11/2007 |
| HEARTLAND PAYMENT SYSTEMS<br>ATTN: SHIVRAM ENJETI<br>C/O AT&T HOSTING<br>900 VENTURE DRIVE<br>ALLEN, TX 75013 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 5/19/2007 |

MTI Technology Corporation

**Debtor**

Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **HEARTLAND PAYMENT SYSTEMS**<br>**ATTN: SHIVRAM ENJETI**<br>**C/O AT&T HOSTING**<br>**900 VENTURE DRIVE**<br>**ALLEN, TX 75013** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: EMC ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 5/27/2007** |
| **HEARTLAND PAYMENT SYSTEMS**<br>**ATTN: SHIVRAM ENJETI**<br>**C/0 MCI**<br>**1515 ALDINE MEADOWS**<br>**HOUSTON, TX 77032** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 5/19/2007** |
| **HEARTLAND PAYMENT SYSTEMS**<br>**ATTN: SHIVRAM ENJETI**<br>**C/0 MCI**<br>**1515 ALDINE MEADOWS**<br>**HOUSTON, TX 77032** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC SW**<br>**TERM: 12 MONTHS, BEGIN 5/19/2007** |
| **HEARTLAND PAYMENT SYSTEMS**<br>**ATTN: SHIVRAM ENJETI**<br>**C/O AT&T HOSTING; 900 VENTURE DRIVE**<br>**ALLEN, TX 75013** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC SW**<br>**TERM: 12 MONTHS, BEGIN 5/19/2007** |
| **HEARTLAND PAYMENT SYSTEMS**<br>**ATTN: SHIVRAM ENJETI**<br>**C/0 MCI**<br>**1515 ALDINE MEADOWS**<br>**HOUSTON, TX 77032** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: EMC ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 5/27/2007** |
| **HELIX WATER DISTRICT**<br>**ATTN: ALAN CLARK**<br>**ATTN: ALAN CLARK**<br>**7811 UNIVERSITY AVENUE**<br>**LA MESA, CA 91941** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: LEGATO DIRECT**<br>**TERM: 12 MONTHS, BEGIN 4/1/2007** |
| **HITACHI TELECOM**<br>**ATTN: ANITA MARCO**<br>**3617 PARKWAY LN**<br>**NORCROSS, GA 30092** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY HW**<br>**TERM: 12 MONTHS, BEGIN 8/15/2007** |
| **HITACHI TELECOM**<br>**ATTN: ANITA MARCO**<br>**3617 PARKWAY LN**<br>**NORCROSS, GA 30092** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: QUANTUM DIRECT**<br>**TERM: 12 MONTHS, BEGIN 8/15/2007** |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| HK SYSTEMS<br>ATTN: JIM WENSZELL<br>2855 S JAMES DR<br>NEW BERLIN, WI 53151 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 3 MONTHS, BEGIN 4/14/2007 |
| HOCKADAY SCHOOL<br>ATTN: RICHARD BRADLEY<br>11600 WELCH RD<br>DALLAS, TX 75229 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 10/31/2007 |
| HONEYWELL INC<br>ATTN: FRANK COUPE/ZOHREH EBRAHIMIAN<br>HONEYWELL INTL ACCT-MS K27C5<br>21111 N 19TH AVE<br>PHOENIX, AZ 85027 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 4/1/2007 |
| HOPKINS CARLEY AT LAW<br>ATTN: BRIAN BEILMAN<br>70 S. FIRST STREET<br>SAN JOSE, CA 95113 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/2/2007 |
| HOPKINS CARLEY AT LAW<br>ATTN: BRIAN BEILMAN<br>70 S. FIRST STREET<br>SAN JOSE, CA 95113 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/2/2007 |
| HOPKINS CARLEY AT LAW<br>ATTN: BRIAN BEILMAN<br>70 S. FIRST STREET<br>SAN JOSE, CA 95113 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 10/2/2007 |
| HOPKINS CARLEY AT LAW<br>ATTN: BRIAN BEILMAN<br>70 S. FIRST STREET<br>SAN JOSE, CA 95113 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 6/13/2007 |
| HORIZONS SERVICES GROUP<br>ATTN: MIKE STOKLEY<br>600 E. LAS COLINAS BLVD, SUITE 600<br>IRVING, TX 75039 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 9/1/2007 |
| HORIZONS SERVICES GROUP<br>ATTN: MIKE STOKLEY<br>600 E. LAS COLINAS BLVD, SUITE 600<br>IRVING, TX 75039 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 9/1/2007 |

MTI Technology Corporation    Case 8:07-bk-13347-ES    Doc 1-3    Filed 10/15/07    Entered 10/15/07 23:17:14    Desc
Debtor                                                  Schedules Part 2    Page 204 of 267

Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| HOUSTON ENERGY<br>ATTN: PAUL DAVIS<br>1415 LOUISIANA STE 2150<br>HOUSTON, TX 77002 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 10/4/2007 |
| HP SERVICES/GLAXO SMITH KLINE<br>ATTN: RON AVERSA<br>709 SWEDELAND RD<br>KING OF PRUSSIA, PA 19406 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 8/1/2007 |
| ILLINOIS HOUSING DEV AUTHORITY<br>ATTN: WAHEED ANSARI<br>401 N. MICHIGAN AVE, STE. 900<br>CHICAGO, IL 60611 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 4/21/2007 |
| ILLUMINATOR INC.<br>2929 CAMPUS DRIVE<br>SUITE 400B<br>SAN MATEO,  CA 94403 | ILLUMINATOR INC RESELLER AGREEMENT |
| ILLUMINATOR INC.<br>2929 CAMPUS DRIVE<br>SUITE 400B<br>SAN MATEO, CA 94403 | ILLUMINATOR INC RESELLER AGREEMENT |
| INDUS INTERNATIONAL, INC.<br>ATTN: JOE TUNG<br>60 SPEAR STREET<br>SAN FRANCISCO, CA 94105 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/13/2007 |
| INDUSTRIAL ELECTRIC WIRE & CBL<br>ATTN: MATTHEW STROH<br>5001 SOUTH TOWNE DRIVE<br>NEW BERLIN, WI 53151 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 9/1/2007 |
| INDUSTRIAL ELECTRIC WIRE & CBL<br>ATTN: MATTHEW STROH<br>5001 SOUTH TOWNE DRIVE<br>NEW BERLIN, WI 53151 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 9/1/2007 |
| INTERNAP NETWORK SERVICES<br>ATTN: EUGENE WONG<br>250 WILLIAMS STREET, STE E100<br>ATLANTA, GA 30303 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/2/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **INTERNAP NETWORK SERVICES**<br>**ATTN: EUGENE WONG**<br>**250 WILLIAMS STREET, STE E100**<br>**ATLANTA, GA 30303** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC SW**<br>**TERM: 12 MONTHS, BEGIN 10/2/2007** |
| **INTERNAP NETWORK SERVICES**<br>**ATTN: EUGENE WONG**<br>**250 WILLIAMS STREET, STE E100**<br>**ATLANTA, GA 30303** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON LEGATO**<br>**TERM: 12 MONTHS, BEGIN 12/22/2006** |
| **INTERNAP NETWORK SERVICES**<br>**ATTN: EUGENE WONG**<br>**250 WILLIAMS STREET, STE E100**<br>**ATLANTA, GA 30303** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 9/27/2007** |
| **INTERNAP NETWORK SERVICES**<br>**ATTN: EUGENE WONG**<br>**250 WILLIAMS STREET, STE E100**<br>**ATLANTA, GA 30303** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 9/27/2007** |
| **INTERNET SECURITIES**<br>**ATTN: SHEKAR NAMIREDDY**<br>**225 PARK AVE SOUTH**<br>**NEW YORK, NY 10003** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON LEGATO**<br>**TERM: 12 MONTHS, BEGIN 5/23/2007** |
| **INVESTMENT TECH GROUP**<br>**ATTN: PAUL FRANK**<br>**380 MADISON AVENUE, 7TH FLOOR**<br>**NEW YORK, NY 10017** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: EMC ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 6/11/2007** |
| **INVESTMENT TECH GROUP**<br>**ATTN: PAUL FRANK**<br>**380 MADISON AVENUE, 7TH FLOOR**<br>**NEW YORK, NY 10017** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: EMC ON EMC SW**<br>**TERM: 12 MONTHS, BEGIN 6/11/2007** |
| **INVESTMENT TECH GROUP**<br>**ATTN: PAUL FRANK**<br>**275 HARTZ WAY**<br>**SECAUCUS, NJ 07094** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: EMC ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 6/11/2007** |
| **INVESTMENT TECH GROUP**<br>**ATTN: PAUL FRANK**<br>**380 MADISON AVENUE, 7TH FLOOR**<br>**NEW YORK, NY 10017** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: EMC ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 7/12/2007** |

MTI Technology Corporation Case 8:07-bk-13347-ES    Doc 1-3    Filed 10/15/07    Entered 10/15/07 23:17:14    Desc
Schedules Part 2    Page 206 of 267

Debtor

Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| INVESTMENT TECH GROUP<br>ATTN: PAUL FRANK<br>380 MADISON AVENUE, 7TH FLOOR<br>NEW YORK, NY 10017 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC SW<br>TERM: 12 MONTHS, BEGIN 7/12/2007 |
| IPASS INC<br>ATTN: LARRY LI<br>3800 BRIDGE PKWY<br>REDWOOD SHORES, CA 94065 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/31/2006 |
| IPASS INC<br>ATTN: LARRY LI<br>3800 BRIDGE PKWY<br>REDWOOD SHORES, CA 94065 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 12/31/2006 |
| IRIDIUM SATELLITE LLC<br>ATTN: TAD MARTIN<br>8440 S. RIVER PARKWAY<br>TEMPE, AZ 85284 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 9/14/2007 |
| IRIDIUM SATELLITE LLC<br>ATTN: TAD MARTIN<br>8440 S. RIVER PARKWAY<br>TEMPE, AZ 85284 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 9/14/2007 |
| IT INFRASTRUCTURE INC.<br>ATTN:  JOHN VOSSLER<br>26873 CR5<br>ELIZABETH  CO  80107 | MAINTENANCE CONTRACT |
| ITT CANNON<br>ATTN: MARK GROTHE<br>DIVISION OF ITT IND<br>666 E DYER ROAD<br>SANTA ANA, CA 92702 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 3/17/2007 |
| IXI CORPORATION<br>ATTN: DAVID GREEN<br>7927 JONES BRANCH DRIVE<br>MCLEAN, VA 22102 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 12/30/2006 |
| IXI CORPORATION<br>ATTN: DAVID GREEN<br>7927 JONES BRANCH DRIVE<br>MCLEAN, VA 22102 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 1/17/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| IXI CORPORATION<br>ATTN: DAVID GREEN<br>7927 JONES BRANCH DRIVE<br>MCLEAN, VA 22102 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 4/10/2007 |
| J.B HANAUER & CO<br>ATTN: ERIC LATALLADI<br>4 GATEHALL DRIVE<br>PARSIPPANY, NJ 07054 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/19/2007 |
| J.B HANAUER & CO<br>ATTN: ERIC LATALLADI<br>4 GATEHALL DRIVE<br>PARSIPPANY, NJ 07054 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 10/19/2007 |
| J.B HANAUER & CO<br>ATTN: ERIC LATALLADI<br>4 GATEHALL DRIVE<br>PARSIPPANY, NJ 07054 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 11/26/2007 |
| J.B HANAUER & CO<br>ATTN: RICK HARDY<br>4 GATEHALL DRIVE<br>PARSIPPANY, NJ 07054 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 12/1/2007 |
| J.B. HANAUER & COMPANY<br>ATTN: ERIC LATALLADI<br>4 GATEHALL DRIVE<br>PARSIPPANY, NJ 07054 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 11/26/2006 |
| J.B. HANAUER & COMPANY<br>ATTN: RICK HARDY<br>4 GATEHALL DRIVE<br>PARSIPPANY, NJ 07054 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 12/1/2006 |
| JACOBS VEHICLE EQUIPMENT<br>ATTN: BRAD YOUNG<br>ATTN: BRAD YOUNG<br>22 EAST DUDLEY TOWN ROAD<br>BLOOMFIELD,, CT 06002 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 7/2/2007 |

MTI Technology Corporation

**Debtor**

**Case No. (If known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| JANI-KING OF CALIFORNIA<br>EDWARD LAURIE<br>500 N. STATE COLLEGE BLVD.<br>SUITE 900<br>ORANGE, CA 92868 | MAINTENANCE AGREEMENT |
| JAZZ SEMICONDUCTOR<br>ATTN: SANDYFRENCH<br>4321 JAMBOREE ROAD | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 9/24/2006 |
| JEFFERSON COUNTY PUBLIC SCHOOL<br>ATTN: SCOTT BELL<br>1829 DENVER WEST DR.<br>BG #27, 5TH FLOOR<br>GOLDEN, CO 80401 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC HW<br>TERM: 12 MONTHS, BEGIN 4/2/2007 |
| JEFFERSON COUNTY PUBLIC SCHOOL<br>ATTN: SCOTT BELL<br>1829 DENVER WEST DR.<br>BG #27, 5TH FLOOR<br>GOLDEN, CO 80401 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC SW<br>TERM: 12 MONTHS, BEGIN 4/2/2007 |
| JONES KNOWLEDGE<br>ATTN: MIKE BAKKE<br>9697 E MINERAL AVE<br>CENTENNIAL, CO 80112 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/1/2007 |
| JONES KNOWLEDGE<br>ATTN: MIKE BAKKE<br>9697 E MINERAL AVE<br>CENTENNIAL, CO 80112 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 7/1/2007 |
| JONES KNOWLEDGE<br>ATTN: MIKE BAKKE<br>9697 E MINERAL AVE<br>CENTENNIAL, CO 80112 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/19/2007 |
| JONES KNOWLEDGE<br>ATTN: MIKE BAKKE<br>9697 E MINERAL AVE<br>CENTENNIAL, CO 80112 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 10/19/2007 |

MTI Technology Corporation
Case 8:07-bk-13347-ES    Doc 1-3    Filed 10/15/07    Entered 10/15/07 23:17:14    Desc
Schedules Part 2    Page 209 of 267

Debtor                                                                                    Case No. (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| JORDAN HEALTH SERVICES<br>ATTN: PATRICK EGAN<br>ATTN: CHARLES MERCER<br>14295 MIDWAY RD STE 400<br>ADDISON, TX 75001 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 8/25/2007 |
| JORDAN HEALTH SERVICES<br>ATTN: PATRICK EGAN<br>ATTN: CHARLES MERCER<br>14295 MIDWAY RD STE 400<br>ADDISON, TX 75001 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 8/25/2007 |
| JORDAN HEALTH SERVICES<br>ATTN: PATRICK EGAN<br>ATTN: CHARLES MERCER<br>14295 MIDWAY RD STE 400<br>ADDISON, TX 75001 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 8/25/2007 |
| JS NORTHPOINTE L.P<br>C/O OPTIMA ASSET MANAGEMENT<br>1600 DOVE ST., SUITE 480<br>NEWPORT BEACH, CA 92660 | NON-RESIDENTIAL LEASE AGREEMENTS<br>DEBTOR: LESSEE<br>15641 RED HILL #200<br>TUSTIN, CA 92780 |
| KARKIM GROUP<br>ATTN: KEVIN SANKHI<br>139 CENTER STREET<br>NEW YORK, NY 10013 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/31/2006 |
| KARKIM GROUP<br>ATTN: KEVIN SANKHI<br>139 CENTER STREET<br>NEW YORK, NY 10013 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/31/2006 |
| KARKIM GROUP<br>ATTN: KEVIN SANKHI<br>139 CENTER STREET<br>NEW YORK, NY 10013 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 12/31/2006 |
| KEEFE, BRUYETTE & WOODS<br>ATTN: LINDA ORLANDO<br>787 7TH AVE 6 TH FLOOR<br>NEW YORK, NY 10019 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC HW<br>TERM: 12 MONTHS, BEGIN 2/5/2007 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| KEEFE, BRUYETTE & WOODS<br>ATTN: LINDA ORLANDO<br>787 7TH AVE 6 TH FLOOR<br>NEW YORK, NY 10019 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC SW<br>TERM: 12 MONTHS, BEGIN 2/5/2007 |
| KEITH CLARK<br>C/O MTI TECHNOLOGY CORPORATION<br>15641 RED HILL AVE., SUITE 200<br>TUSTIN, CA 92780 | CHANGE OF CONTROL AGREEMENT |
| KEITH CLARK<br>C/O MTI TECHNOLOGY CORPORATION<br>15641 RED HILL AVE., SUITE 200<br>TUSTIN, CA 92780 | CONTRACT OF EMPLOYMENT |
| KENNETH COPELAND MINISTRIES<br>ATTN: SHERRY ABERCROMBIE<br>14355 MORRIS DIDO ROAD<br>NEWARK, TX 76071 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 13 MONTHS, BEGIN 4/26/2008 |
| KENT SMITH<br>740 PARROTT DRIVE<br>SAN MATEO, CA 94402 | INDEMNIFICATION AGREEMENT |
| KESSLER GROUP<br>ATTN: REBECCA CASTELLANO<br>855 BOYLSTON STREET<br>BOSTON, MA 02116 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 1/1/2007 |
| KESSLER GROUP<br>ATTN: REBECCA CASTELLANO<br>855 BOYLSTON STREET<br>BOSTON, MA 02116 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 1/28/2007 |
| KESSLER GROUP<br>ATTN: REBECCA CASTELLANO<br>855 BOYLSTON STREET<br>BOSTON, MA 02116 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 1/28/2007 |
| KEYNOTE SYSTEM, INC.<br>ATTN: KIT BURROWS<br>777 MARINERS BLVD<br>SAN MATEO, CA 94403 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 6 MONTHS, BEGIN 7/16/2007 |

MTI Technology Corporation
Case 8:07-bk-13347-ES    Doc 1-3    Filed 10/15/07    Entered 10/15/07 23:17:14    Desc
Schedules Part 2    Page 211 of 267

Debtor                                                                                    Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| KEYNOTE SYSTEM, INC.<br>ATTN: KIT BURROWS<br>777 MARINERS BLVD<br>SAN MATEO, CA 94403 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 6 MONTHS, BEGIN 7/16/2007 |
| KEYNOTE SYSTEM, INC.<br>ATTN: TIEN NGUYEN<br>2100 10TH ST #500<br>PLANO, TX 75074 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 6 MONTHS, BEGIN 7/16/2007 |
| KEYNOTE SYSTEM, INC.<br>ATTN: TIEN NGUYEN<br>2100 10TH ST #500<br>PLANO, TX 75074 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 6 MONTHS, BEGIN 7/16/2007 |
| KPMG LLP<br>REBECCA L. PROCSAL<br>600 ANTON BLVD.<br>SUITE 700<br>COSTA MESA, CA 92628 | ENGAGEMENT TO PROVIDE TAX PROVISION |
| KPMG LLP<br>REBECCA L. PROCSAL<br>600 ANTON BLVD.<br>SUITE 700<br>COSTA MESA, CA 92628 | ENGAGEMENT OF TAX COMPLIANCE & CONS |
| LAN INTERNATIONAL<br>ATTN: NORBERT BALLESTEROS<br>27071 ALISO CREEK RD #200<br>ALISO VIEJO, CA 92656 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/31/2006 |
| LAN INTERNATIONAL<br>ATTN: NORBERT BALLESTEROS<br>27071 ALISO CREEK RD #200<br>ALISO VIEJO, CA 92656 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 12/31/2006 |
| LAN INTERNATIONAL<br>ATTN: NORBERT BALLESTEROS<br>27071 ALISO CREEK RD #200<br>ALISO VIEJO, CA 92656 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/31/2007 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| LAN INTERNATIONAL<br>ATTN: NORBERT BALLESTEROS<br>27071 ALISO CREEK RD #200<br>ALISO VIEJO, CA 92656 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 12/31/2007 |
| LANDAMERICA TAX AND FLOOD SERV<br>ATTN: BRAD ALTENAU<br>1123 S. PARKVIEW DRIVE<br>COVINA, CA 91724 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: VMWARE DIRECT<br>TERM: 17 MONTHS, BEGIN 7/1/2006 |
| LANDAUER, INC.<br>ATTN: KEITH MUSHNUSH<br>2 SCIENCE ROAD<br>GLENWOOD, IL 60425 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 5/18/2007 |
| LAWRENCE P. BEGLEY<br>156 STATE STREET<br>5TH FLOOR<br>BOSTON, MA 02109 | INDEMNIFICATION AGREEMENT |
| LIFESCRIPT NUTRITION<br>ATTN: JACK HOGAN<br>26001 PALA DRIVE<br>MISSION VIEJO, CA 92691 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 9/30/2007 |
| LIFESCRIPT NUTRITION<br>ATTN: JACKHOGAN<br>26001 PALA<br>MISSION VIEJO, CA 92691 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC HW<br>TERM: 12 MONTHS, BEGIN 4/26/2007 |
| LIFESCRIPT NUTRITION<br>ATTN: JACKHOGAN<br>26001 PALA<br>MISSION VIEJO, CA 92691 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC SW<br>TERM: 12 MONTHS, BEGIN 4/26/2007 |
| LINCOLN FINANCIAL<br>ROB ROJANO<br>18400 VON KARMAN AVENUE<br>SUITE 500<br>IRVINE, CA 92612 | BROKER FOR FIRST MERC |

MTI Technology Corporation Case 8:07-bk-13347-ES   Doc 1-3   Filed 10/15/07   Entered 10/15/07 23:17:14   Desc
Schedules Part 2   Page 213 of 267

Debtor                                                                                                  Case No. (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **LINCOLN FINANCIAL**<br>**ROB ROJANO**<br>**18400 VON KARMAN AVENUE**<br>**SUITE 500**<br>**IRVINE, CA 92612** | **EXECUTIVE LIFE INSURANCE** |
| **LOCKHEED MARTIN**<br>**ATTN: RON DOUCETTE**<br>**8000 S. PARKWAY**<br>**LITTLETON, CO 80120** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY HW**<br>**TERM: 12 MONTHS, BEGIN 3/26/2007** |
| **LOCKHEED MARTIN SPACE SYSTEMS**<br>**ATTN: DAVE CAMPBELL**<br>**12257 ST HWY 121**<br>**LITTLETON, CO 80127** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY HW**<br>**TERM: 12 MONTHS, BEGIN 1/1/2007** |
| **LOCKHEED MARTIN SPACE SYSTEMS**<br>**ATTN: JIM SCHOTT**<br>**12257 STATE HWY 121**<br>**LITTLETON, CO 80125-8500** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY HW**<br>**TERM: 12 MONTHS, BEGIN 1/1/2007** |
| **LOGICAL DESIGN SOLUTIONS**<br>**ATTN: PAUL SAWCHUK**<br>**131 MADISON AVENUE**<br>**MORRISTOWN, NJ 07960** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 6/1/2007** |
| **LOGICAL DESIGN SOLUTIONS**<br>**ATTN: PAUL SAWCHUK**<br>**131 MADISON AVENUE**<br>**MORRISTOWN, NJ 07960** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC SW**<br>**TERM: 12 MONTHS, BEGIN 6/1/2007** |
| **LOREAL USA, INC**<br>**ATTN: TED DIMONTOVA**<br>**133 TERMINAL AVENUE**<br>**CLARK, NJ 07066** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 2/7/2009** |
| **LOREAL USA, INC**<br>**ATTN: TED DIMONTOVA**<br>**133 TERMINAL AVENUE**<br>**CLARK, NJ 07066** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC SW**<br>**TERM: 36 MONTHS, BEGIN 2/7/2007** |
| **LUCENT TECHNOLOGIES**<br>**ATTN: MIKE YUNG**<br>**2601 LUCENT LN;  AREA BLDG 6 N**<br>**LISLE, IL 60532** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: QUANTUM DIRECT**<br>**TERM: 12 MONTHS, BEGIN 3/1/2007** |

MTI Technology Corporation
Case 8:07-bk-13347-ES    Doc 1-3    Filed 10/15/07    Entered 10/15/07 23:17:14    Desc
Schedules Part 2    Page 214 of 267

Debtor

Case No. (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **LUCENT TECHNOLOGIES**<br>**ATTN: JOHN LONG**<br>**ATTN: ROBERT SHAW**<br>**2441 WARRENVILLE RD.**<br>**LISLE, IL 60532** | **MAINTENANCE CONTRACT**<br>**TERM: 12 MONTHS, BEGIN 3/10/2007** |
| **LUMIGENT TECHNOLOGIES**<br>**ATTN: MIKE BRADLEY**<br>**289 GREAT ROAD**<br>**ACTON, MA 01720** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 4/6/2007** |
| **LUMIGENT TECHNOLOGIES**<br>**ATTN: MIKE BRADLEY**<br>**289 GREAT ROAD**<br>**ACTON, MA 01720** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC SW**<br>**TERM: 12 MONTHS, BEGIN 4/6/2007** |
| **MASSPRO**<br>**245 WINTER STREET**<br>**WALTHAM, MA 02451** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 3 MONTHS, BEGIN 9/1/2007** |
| **MASSPRO**<br>**245 WINTER STREET**<br>**WALTHAM, MA 02451** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 3 MONTHS, BEGIN 9/1/2007** |
| **MASSPRO**<br>**245 WINTER STREET**<br>**WALTHAM, MA 02451** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC SW**<br>**TERM: 3 MONTHS, BEGIN 9/1/2007** |
| **MAZZETTI & ASSOCIATES**<br>**ATTN: RICK GREPO**<br>**530 BUSH STREET, STE #300**<br>**SAN FRANCISCO, CA 94108** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY HW**<br>**TERM: 18 MONTHS, BEGIN 1/23/2007** |
| **MAZZETTI & ASSOCIATES**<br>**ATTN: RICK GREPO**<br>**530 BUSH STREET**<br>**SAN FRANCISCO, CA 94108** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON LEGATO**<br>**TERM: 18 MONTHS, BEGIN 1/23/2007** |
| **MDL INFORMATION SYSTEMS, INC.**<br>**ATTN: HENRY USHIJIMA**<br>**2440 CAMINO RAMON SUITE #300**<br>**SAN RAMON, CA 94583** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY HW**<br>**TERM: 12 MONTHS, BEGIN 12/1/2006** |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| MDL INFORMATION SYSTEMS, INC.<br>ATTN: HENRY USHIJIMA<br>2440 CAMINO RAMON SUITE #300<br>SAN RAMON, CA 94583 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 12/1/2007 |
| MDL INFORMATION SYSTEMS, INC.<br>ATTN: HENRY USHIJIMA<br>2440 CAMINO RAMON SUITE #300<br>SAN RAMON, CA 94583 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/29/2006 |
| MDL INFORMATION SYSTEMS, INC.<br>ATTN: HENRY USHIJIMA<br>2440 CAMINO RAMON SUITE #300<br>SAN RAMON, CA 94583 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 12/29/2006 |
| MEADWESTVACO<br>ATTN: ROBIN MCAHON<br>5600 VIRGINA AVE<br>CHARLESTON, SC 29406 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 10/31/2007 |
| MEADWESTVACO<br>ATTN: ROBIN MCAHON<br>5600 VIRGINA AVE<br>CHARLESTON, SC 29406 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 10/31/2007 |
| MEDICORP HEALTH SYSTEM<br>ATTN: FRANK LATINO<br>2300 FALL HILL AVENUE<br>SUITE 330<br>FREDERICKSBURG, VA 22401 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 6/30/2007 |
| MEDICORP HEALTH SYSTEM<br>ATTN: FRANK LATINO<br>2300 FALL HILL AVENUE<br>SUITE 330<br>FREDERICKSBURG, VA 22401 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/2/2007 |
| MEDICORP HEALTH SYSTEM<br>ATTN: FRANK LATINO<br>2300 FALL HILL AVENUE<br>SUITE 330<br>FREDERICKSBURG, VA 22401 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/2/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| MEDICORP HEALTH SYSTEM<br>ATTN: FRANK LATINO<br>2300 FALL HILL AVENUE<br>SUITE 330<br>FREDERICKSBURG, VA 22401 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 7/2/2007 |
| MEDIDATA SOLUTIONS, INC.<br>ATTN: NEIL SHERAK<br>C/O IBM<br>275 HARTZ WAY<br>SECAUCUS, NJ 07094 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/8/2007 |
| MEDIDATA SOLUTIONS, INC.<br>ATTN: NEIL SHERAK<br>C/O IBM<br>275 HARTZ WAY<br>SECAUCUS, NJ 07094 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 7/8/2007 |
| MEGAPATH INC. (NETIFICE)<br>ATTN: MERLE MILLER<br>1000 DENNY WAY<br>SEATTLE, WA 98109 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/1/2007 |
| MEGAPATH INC. (NETIFICE)<br>ATTN: MERLE MILLER<br>1000 DENNY WAY<br>SEATTLE, WA 98109 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC SW<br>TERM: 12 MONTHS, BEGIN 7/1/2007 |
| MEGAPATH INC. (NETIFICE)<br>ATTN: MERLE MILLER<br>555 ANTON BLVD<br>COSTA MESA, CA 92626 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/1/2007 |
| MEGAPATH INC. (NETIFICE)<br>ATTN: MERLE MILLER<br>555 ANTON BLVD<br>COSTA MESA, CA 92626 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 7/1/2007 |
| MEGAPATH INC. (NETIFICE)<br>ATTN: MERLE MILLER<br>555 ANTON BLVD<br>COSTA MESA, CA 92626 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 10 MONTHS, BEGIN 9/1/2007 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| MEGUIARS, INC.<br>ATTN: JD DONADO<br>17991 MITCHELL SOUTH<br>IRVINE, CA 92614 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 10/2/2006 |
| MEGUIARS, INC.<br>ATTN: JD DONADO<br>17991 MITCHELL SOUTH<br>IRVINE, CA 92614 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/2/2006 |
| MEGUIARS, INC.<br>ATTN: JD DONADO<br>17991 MITCHELL SOUTH<br>IRVINE, CA 92614 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/2/2006 |
| MEGUIARS, INC.<br>ATTN: JD DONADO<br>17991 MITCHELL SOUTH<br>IRVINE, CA 92614 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 10/2/2006 |
| MEGUIARS, INC.<br>ATTN: JD DONADO<br>17991 MITCHELL SOUTH<br>IRVINE, CA 92614 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 10/2/2006 |
| MELLON INVESTOR SERVICES<br>44 WALL STREET<br>6TH AND 7TH FLOOR<br>NEW YORK, NY 10005 | SERVICE AGREEMENT FOR TRANSFER AGENT SERVICES |
| MELLON INVESTOR SERVICES<br>44 WALL STREET<br>6TH AND 7TH FLOOR<br>NEW YORK, NY 10005 | SERVICE AGREEMENT FOR TRANSFER AGENT SERVICES |
| MEMC SOUTHWEST INC<br>ATTN: THOMAS CARTER<br>6800 HWY 75 SOUTH<br>SHERMAN, TX 75090 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 7/1/2007 |
| MERIDIAN RESOURCES<br>ATTN: MEL MALONE<br>1401 ENCLAVE PARKWAY STE 300<br>HOUSTON, TX 77079 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 |

MTI Technology Corporation

Debtor

Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| MERIDIAN RESOURCES<br>ATTN: MEL MALONE<br>1401 ENCLAVE PARKWAY STE 300<br>HOUSTON, TX 77079 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 1/1/2007 |
| MERISEL<br>ATTN: CARLOS RAMOS<br>11 SKYLINE DRIVE<br>HAWTHORNE, NY 10532 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 9/8/2007 |
| MERISEL<br>ATTN: CARLOS RAMOS<br>11 SKYLINE DRIVE<br>HAWTHORNE, NY 10532 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 9/8/2007 |
| MERRITT PROPERTIES, LLC<br>2066 LORD BALTIMORE DRIVE<br>BALTIMORE, MD 21244-2501 | NON-RESIDENTIAL LEASE AGREEMENTS<br>DEBTOR: LESSEE<br>21630 RIDGETOP CIR #100-110<br>STERLING, VA 20166 |
| MESIROW FINANCIAL<br>ATTN: MARY DELL<br>321 N. CLARK ST.<br>CHICAGO, IL 60610 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: TERIX DIRECT<br>TERM: 12 MONTHS, BEGIN 10/31/2006 |
| MESIROW FINANCIAL<br>ATTN: MARY DELL<br>321 N. CLARK ST.<br>CHICAGO, IL 60610 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: TERIX DIRECT<br>TERM: 12 MONTHS, BEGIN 10/31/2007 |
| MESIROW FINANCIAL<br>ATTN: MARY DELL<br>321 N. CLARK ST.<br>CHICAGO, IL 60610 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 4/30/2007 |
| MESIROW FINANCIAL<br>ATTN: MARY DELL<br>321 N. CLARK ST.<br>CHICAGO, IL 60610 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 4/30/2007 |
| MESIROW FINANCIAL<br>ATTN: RAY CHAVEZ<br>1 OAKBROOK TERRANCE<br>OAKBROOK, IL 60181 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 4/30/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **MESIROW FINANCIAL**<br>**ATTN: RAY CHAVEZ**<br>**610 CENTRAL AVE**<br>**HIGHLAND PARK, IL 60035** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: QUANTUM DIRECT**<br>**TERM: 12 MONTHS, BEGIN 4/30/2007** |
| **MESIROW FINANCIAL**<br>**ATTN: RAY CHAVEZ**<br>**6750 N. ANDREWS AVE; STE 325**<br>**FT. LAUDERDALE, FL 33309** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: QUANTUM DIRECT**<br>**TERM: 12 MONTHS, BEGIN 4/30/2007** |
| **MESIROW FINANCIAL**<br>**ATTN: MARY DELL**<br>**321 N. CLARK ST.**<br>**CHICAGO, IL 60610** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: QUANTUM DIRECT**<br>**TERM: 12 MONTHS, BEGIN 8/31/2007** |
| **METLIFE INSURANCE CO**<br>**ATTN: MARK NOVOSAD**<br>**190 CARONDELET PLAZA**<br>**ST LOUIS, MO 63105** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY HW**<br>**TERM: 12 MONTHS, BEGIN 3/31/2007** |
| **METLIFE INSURANCE CO**<br>**ATTN: MARK NOVOSAD**<br>**190 CARONDELET PLAZA**<br>**ST LOUIS, MO 63105** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY SW**<br>**TERM: 12 MONTHS, BEGIN 3/31/2007** |
| **METROPCS WIRELESS, INC.**<br>**ATTN: HENRY ZIELINSKI**<br>**6501 WINDCREST DR, SUITE 150**<br>**PLANO, TX 75024** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 8/29/2007** |
| **METROPCS WIRELESS, INC.**<br>**ATTN: HENRY ZIELINSKI**<br>**6501 WINDCREST DR, SUITE 150**<br>**PLANO, TX 75024** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 8/29/2007** |
| **METROPCS WIRELESS, INC.**<br>**ATTN: HENRY ZIELINSKI**<br>**6501 WINDCREST DR, SUITE 150**<br>**PLANO, TX 75024** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC SW**<br>**TERM: 12 MONTHS, BEGIN 8/29/2007** |
| **METSO PAPER**<br>**ATTN: JOHN SAUER**<br>**2111 NORTH SANDRA STREET**<br>**APPLETON, WI 54912** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: QUANTUM DIRECT**<br>**TERM: 12 MONTHS, BEGIN 12/16/2006** |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| METSO PAPER USA, INC.<br>ATTN: JOHN SAUER<br>2111 N SANDRA ST<br>APPLETON, WI 54911 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 12/1/2006 |
| METSO PAPER USA, INC.<br>ATTN: JOHN SAUER<br>2111 N SANDRA ST<br>APPLETON, WI 54911 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 12/1/2006 |
| METSO PAPER USA, INC.<br>ATTN: JOHN SAUER<br>2111 N SANDRA ST<br>APPLETON, WI 54911 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 6 MONTHS, BEGIN 6/1/2007 |
| METSO PAPER USA, INC.<br>ATTN: JOHN SAUER<br>2111 NORTH SANDRA STREET<br>APPLETON, WI 54912 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 12/16/2007 |
| MEYER MATERIAL COMPANY<br>ATTN: RON FRIEDMAN<br>1819 NORTH DOT STREET<br>MCHENRY, IL 60051 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/9/2007 |
| MEYER MATERIAL COMPANY<br>ATTN: RON FRIEDMAN<br>1819 NORTH DOT STREET<br>MCHENRY, IL 60051 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/9/2007 |
| MEYER MATERIAL COMPANY<br>ATTN: RON FRIEDMAN<br>1819 NORTH DOT STREET<br>MCHENRY, IL 60051 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 6/9/2007 |
| MICHAEL PEHL<br>75 STATE STREET<br>BOSTON, MA 02109 | INDEMNIFICATION AGREEMENT |
| MICRO DEPOT INC<br>ATTN: JIMMY CAMPBELL<br>3190 REPS MILLER RD #390<br>NORCROSS, GA 30071 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/1/2007 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| MICROSOFT<br>ONE MICROSOFT WAY<br>REDMOND, WA 98052-6399 | MICROSOFT OEM LICENSE AGREEMENT<br>FOR EMBEDDED SERVER PRODUCTS<br>EFFECTIVE DATE:  8-1-01<br>EXPIRATION DATE:  8-31-03<br>MS AGREEMENT NUMBER 5127220032 |
| MICROSOFT<br>ONE MICROSOFT WAY<br>REDMOND, WA 98052-6399 | AMENDMENT NUMBER 1 TO<br>MICROSOFT OEM LICENSE AGREEMENT<br>FOR EMBEDED SERVER PRODUCTS<br>AMENDMENT DATE: 10-1-01<br>MS AGREEMENT NUMBER 5127220032 |
| MICROSOFT<br>ONE MICROSOFT WAY<br>REDMOND,  WA  98052-6399 | MICROSOFT OEM LICENSE AGREEMENT<br>FOR EMBEDDED SERVER PRODUCTS |
| MICROSOFT<br>ONE MICROSOFT WAY<br>REDMOND,  WA  98052-6399 | AMENDMENT NUMBER 1 TO<br>MICROSOFT OEM LICENSE AGREEMENT<br>FOR EMBEDDED SERVER PRODUCTS |
| MICROSOFT LICENSING, GP<br>C/O BANK OF AMERICA<br>1401 ELM ST. 5TH FLOOR<br>DEPT. 842467<br>DALLAS, TX 75202 | LICENSING AGREEMENT |
| MID ATLANTIC CORPORATE SERVICES<br>812 OREGON AVE., SUITE 1<br>LINTHICUM  MD  21090 | MAINTENANCE CONTRACT |
| MILLENNIUM CORPORATE SOLUTIONS<br>ALICIA SAPPORITO<br>5530 TRABUCO ROAD<br>IRVINE, CA 92620 | BENEFIT BROKERS |
| MILLWARD BROWN, INC.<br>ATTN: JOHN BATEMAN<br>1250 S CAPITAL OF TEXAS HWY<br>BLDG ONE, SUITE 600<br>AUSTIN, TX 78746 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 1/1/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| MILLWARD BROWN, INC.<br>ATTN: JOHN BATEMAN<br>1250 S CAPITAL OF TEXAS HWY<br>BLDG ONE, SUITE 600<br>AUSTIN, TX 78746 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 1/1/2008 |
| MILLWARD BROWN, INC.<br>ATTN: JEWELL MOORE<br>535 E DIEHL RD<br>NAPERVILLE, IL 60563 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 3/1/2007 |
| MILLWARD BROWN, INC.<br>ATTN: JEWELL MOORE<br>535 E DIEHL RD<br>NAPERVILLE, IL 60563 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 4/24/2007 |
| MIT LINCOLN LAB<br>ATTN: GARY MILKOWSKI<br>244 WOOD ST BLDG E<br>LEXINGTON, MA 02173 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 1/1/2007 |
| MIT LINCOLN LAB<br>ATTN: GARY MILKOWSKI<br>244 WOOD ST BLDG E<br>LEXINGTON, MA 02173 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 1/1/2007 |
| MITRE CORPORATION<br>ATTN: DAVID KAPLAN<br>12 CHRISTOPHER WAY<br>EATONTOWN, NJ 07724 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 |
| MITRE CORPORATION<br>ATTN: DAVID KAPLAN<br>12 CHRISTOPHER WAY<br>EATONTOWN, NJ 07724 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 |
| MITRETEK SYSTEMS<br>ATTN: LEE DIEHR<br>3150 FAIRVIEW PARK DRIVE<br>FALLS CHURCH, VA 22042 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 10/16/2006 |
| MITRETEK SYSTEMS<br>ATTN: LEE DIEHR<br>3150 FAIRVIEW PARK DRIVE<br>FALLS CHURCH, VA 22042 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 11/1/2006 |

MTI Technology Corporation
_____
Debtor                                                              Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| MIZUHO CAPITAL MARKETS CORP<br>ATTN: ANDREW SHIEH<br>95 CHRISTOPHER COLUMBUS AVE<br>17TH FLOOR<br>JERSEY CITY, NJ 07302 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 6 MONTHS, BEGIN 6/7/2007 |
| MIZUHO CAPITAL MARKETS CORP<br>ATTN: JIM RIPPAS<br>1440 BROADWAY 25TH FL<br>NEW YORK, NY 10018 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 6 MONTHS, BEGIN 6/7/2007 |
| MIZUHO CAPITAL MARKETS CORP<br>ATTN: JIM RIPPAS<br>1440 BROADWAY 25TH FL<br>NEW YORK, NY 10018 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 6 MONTHS, BEGIN 6/7/2007 |
| MODERN POSTCARD<br>ATTN: ANTHONY MARTIN<br>1675 FARADAY AVE.<br>CARLSBAD, CA 92008 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 12/31/2006 |
| MORRISON & FOERSTER LLP<br>TAMARA P. TATE<br>19900 MACARTHUR BLVD.<br>IRVINE, CA 92612 | ENGAGEMENT OF LEGAL SERVICES |
| MT. OLIVE PICKLES<br>ATTN: JANET HOLLINGSWORTH<br>CORNER OF CUCUMBER & VINE<br>MOUNT OLIVE, NC 28365 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 4/2/2007 |
| MT. OLIVE PICKLES<br>ATTN: JANET HOLLINGSWORTH<br>CORNER OF CUCUMBER & VINE<br>MOUNT OLIVE, NC 28365 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 4/2/2007 |
| MUTUAL OF OMAHA<br>ATTN: ESA ROSSI<br>2601 MAIN ST., SUITE 980<br>IRVINE, CA 92614 | SUPPLEMENTAL LIFE, LTD, STD |
| NACSPECWARDEVGRU<br>ATTN: TINA FORD<br>1636 REGULUS AVE, BLDG 301<br>VIRGINIA BEACH, VA 23461 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| NACSPECWARDEVGRU<br>ATTN: TINA FORD<br>1636 REGULUS AVE, BLDG 301<br>VIRGINIA BEACH, VA 23461 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC SW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 |
| NEC USA, INC.<br>ATTN: DAVE OFFUTT<br>6155 NORTH STATE HIGHWAY 161<br>IRVING, TX 75039 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 5/10/2007 |
| NEC USA, INC.<br>ATTN: DAVE OFFUTT<br>6155 NORTH STATE HIGHWAY 161<br>IRVING, TX 75039 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 5/10/2007 |
| NEC USA, INC.<br>ATTN: DAVE OFFUTT<br>6155 NORTH STATE HIGHWAY 161<br>IRVING, TX 75039 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/1/2007 |
| NEC USA, INC.<br>ATTN: DAVE OFFUTT<br>6155 NORTH STATE HIGHWAY 161<br>IRVING, TX 75039 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 7/1/2007 |
| NEEDHAM & COMPANY<br>LAURA BLACK<br>3000 SAND HILL ROAD,<br>BUILDING 2<br>MENLO PARK, CA 94025 | FINANCIAL ADVISOR AGREEMENT |
| NEW JERSEY CITY UNIVERSITY<br>ATTN: ROB SCIRE<br>2039 KENNEDY BLVD<br>JERSEY CITY, NJ 07306 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/2/2006 |
| NEW JERSEY CITY UNIVERSITY<br>ATTN: ROB SCIRE<br>2039 KENNEDY BLVD<br>JERSEY CITY, NJ 07306 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/2/2006 |
| NEW JERSEY CITY UNIVERSITY<br>ATTN: ROB SCIRE<br>2039 KENNEDY BLVD<br>JERSEY CITY, NJ 07306 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 12/2/2006 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **NEW MEXICO MUTUAL CASUALTY**<br>**ATTN: SCOTT LALONDE**<br>**3900 SINGER BLVD**<br>**ALBUQUERQUE, NM 87109** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: QUANTUM DIRECT**<br>**TERM: 12 MONTHS, BEGIN 12/8/2007** |
| **NEW MEXICO MUTUAL CASUALTY**<br>**ATTN: SCOTT LALONDE**<br>**3900 SINGER BLVD**<br>**ALBUQUERQUE, NM 87109** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON LEGATO**<br>**TERM: 12 MONTHS, BEGIN 4/14/2007** |
| **NEWPARK DRILLING FLUIDS**<br>**ATTN: DAVID TREMONT**<br>**1311 BROADFIELD STE#600**<br>**HOUSTON, TX 77084** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 4/12/2007** |
| **NEWPARK DRILLING FLUIDS**<br>**ATTN: DAVID TREMONT**<br>**1311 BROADFIELD STE#600**<br>**HOUSTON, TX 77084** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 7/27/2007** |
| **NJ NATIONAL GUARD BUREAU**<br>**120 ROSEVILLE AVENUE**<br>**NEWARK, NJ 07107** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 8/1/2007** |
| **NOAA SPACE ENV CTR**<br>**ATTN: STEVE SAYLER**<br>**SCC 325 BROADWAY RM 2C505**<br>**BOULDER, CO 80303** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY HW**<br>**TERM: 12 MONTHS, BEGIN 1/1/2007** |
| **NOBLIS**<br>**ATTN: LEE DIEHR**<br>**3150 FAIRVIEW PARK DRIVE**<br>**FALLS CHURCH, VA 22042** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: QUANTUM DIRECT**<br>**TERM: 12 MONTHS, BEGIN 10/16/2007** |
| **NOBLIS**<br>**ATTN: LEE DIEHR**<br>**3150 FAIRVIEW PARK DRIVE**<br>**FALLS CHURCH, VA 22042** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: QUANTUM DIRECT**<br>**TERM: 12 MONTHS, BEGIN 11/1/2007** |
| **NORTH COUNTY TIMES**<br>**ATTN: BILL**<br>**207 EAST PENNSYLVANIA AVE**<br>**ESCONDIDO, CA 92025** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 10/1/2006** |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| NORTH COUNTY TIMES<br>ATTN: BILL<br>207 EAST PENNSYLVANIA AVE<br>ESCONDIDO, CA 92025 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 10/1/2006 |
| NORTH COUNTY TIMES<br>ATTN: BILL<br>1722  S COAST HWY<br>OCEANSIDE, CA 92049 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 10/1/2006 |
| NORTH COUNTY TIMES<br>ATTN: BILL<br>1722  S COAST HWY<br>OCEANSIDE, CA 92049 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 10/1/2006 |
| NORTH COUNTY TIMES<br>ATTN: BILL<br>207 EAST PENNSYLVANIA AVE<br>ESCONDIDO, CA 92025 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 |
| NORTH COUNTY TIMES<br>ATTN: BILL<br>207 EAST PENNSYLVANIA AVE<br>ESCONDIDO, CA 92025 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 |
| NORTH COUNTY TIMES<br>ATTN: BILL<br>1722  S COAST HWY<br>OCEANSIDE, CA 92049 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 |
| NORTH COUNTY TIMES<br>ATTN: BILL<br>1722  S COAST HWY<br>OCEANSIDE, CA 92049 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 |
| NORTHEAST TELEPHONE COMPANY<br>ATTN: JAY PHARIS<br>1042 GRAY COURT<br>GREEN BAY, WI 54303 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 4/1/2007 |
| NORTHROP GRUMMAN<br>ATTN: MICHAEL MIRACLE<br>7323 AVIATION BLVD<br>LINTHICUM, MD 21090 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 5/31/2007 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| NORTHROP GRUMMAN<br>ATTN: MICHAEL MIRACLE<br>7323 AVIATION BLVD<br>LINTHICUM, MD 21090 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 5/31/2007 |
| NORTHROP GRUMMAN<br>ATTN: BRIAN CASSIDY<br>1362 BRASS MILL RD<br>BELLCAMP, MD 21017 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 10/1/2007 |
| NOVAROO CONSULTING, LLC<br>ATTN: ANDREW NASH<br>P.O. BOX 933<br>MCLEAN, VA 22101 | INDEPENDENT CONTRACTOR AGREEMENT |
| NTSG<br>ATTN: SAXON HOLBROOK<br>NUMERICAL TERRADYNAMIC SMLTN GRP<br>SCIENCE COMPLEX 428<br>COLLEGE OF FORESTRY, UM<br>MISSOULA, MT 59812 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 12/1/2006 |
| NUCON STEEL<br>ATTN: PATRICIA BEATTIE<br>525 SOUTH LOCUST STREET<br>DENTON, TX 76201 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/31/2007 |
| NUCON STEEL<br>ATTN: PATRICIA BEATTIE<br>525 SOUTH LOCUST STREET<br>DENTON, TX 76201 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/31/2007 |
| NUCON STEEL<br>ATTN: PATRICIA BEATTIE<br>525 SOUTH LOCUST STREET<br>DENTON, TX 76201 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 12/31/2007 |
| NUCON STEEL<br>ATTN: PATRICIA BEATTIE<br>525 SOUTH LOCUST STREET<br>DENTON, TX 76201 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 1/4/2008 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| O'HARE CENTRE VENTURE<br>1350 E TOUHY AVENUE<br>DES PLAINS, IL 60018 | NON-RESIDENTIAL LEASE AGREEMENTS<br>DEBTOR: LESSEE<br>1350 E. TOUHY AVENUE<br>DES PLAINS, IL  60018 |
| OKUMA<br>ATTN: BRYAN NEWMAN<br>11900 WEST HALL DRIVE<br>CHARLOTTE, NC 28278 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 9 MONTHS, BEGIN 4/2/2007 |
| OKUMA<br>ATTN: BRYAN NEWMAN<br>11900 WEST HALL DRIVE<br>CHARLOTTE, NC 28278 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 9 MONTHS, BEGIN 4/2/2007 |
| OMNISYS, INC.<br>ATTN: RICHARD BAYS<br>501 AIR PARR AVENUE<br>GREENVILLE, TX 75402 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 10/27/2007 |
| ONE COMMUNICATIONS<br>ATTN: JIM PHILLIPS<br>HORIZON OFFICE PARK<br>2610 HORIZON DR SE SUITE B<br>GRAND RAPIDS, MI 49546 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 8/30/2007 |
| ONTARIO LOTTERY & GAMING CORP<br>ATTN: FELIX WONG<br>88 LESMILL RD<br>ONTARIO, CANADA M3B 2T5 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 4/1/2007 |
| OPPENHEIMER AND CO, INC.<br>ATTN: STEVE STARER<br>125 BROAD STREET 15TH FLOOR<br>NEW YORK, NY 10004 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 11/16/2006 |
| OPSOURCE, INC. C/O EQUINIX<br>ATTN: ED ROMERO<br>21711 FILIGREE DRIVE<br>ASHBURN, VA 20147 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 5/17/2007 |
| OPSOURCE, INC. C/O EQUINIX<br>ATTN: ED ROMERO<br>21711 FILIGREE DRIVE<br>ASHBURN, VA 20147 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 5/17/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| OPTIBASE INC.<br>ATTN: AMAR THIARA<br>1250 SPACE PARK WAY<br>MOUNTAIN VIEW, CA 94043 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 7/27/2007 |
| ORACLE<br>P.O. BOX 44471<br>SAN FRANCISCO, CA 94144 | LICENSE AND SERVICES AGREEMENT |
| ORANGE COUNTY REGISTER<br>ATTN: JOHN KNAPP<br>625 N. GRAND AVE<br>SANTA ANA, CA 92701 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 2/3/2007 |
| OWENS-ILLINOIS<br>ATTN: BOB LA HOTE<br>1890 NORTH WILKINSON WAY<br>PERRYSBURG, OH 43551 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 12/16/2006 |
| PARAGO<br>ATTN: JAMES DIETRICK<br>700 STATE HWY 121; STE 200<br>LEWISVILLE, TX 75067 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 1/1/2007 |
| PARTNERS HEALTHCARE SYSTEM, IN<br>ATTN: DANA CONROY<br>ONE CONSTITUTION CENTER - WEST<br>CHARLESTOWN, MA 02129 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 3/20/2007 |
| PDX, INC. RX.COM, LP<br>ATTN: MARK MCCRAY<br>101 JIM WRIGHT FWY., S., STE 200<br>FORT WORTH, TX 76108 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 4/1/2007 |
| PFIZER<br>ATTN: MARCUS PULLAN<br>EASTERN POINT RD-BLDG 230<br>GROTON, CT 06340 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 |
| PHOENIX CLOSURES, INC<br>ATTN: WENKUEN CHIOU<br>1899 HIGH GROVE LANE<br>NAPERVILLE, IL 60540-3996 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 12/30/2007 |

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| PINNACLE ANESTHESIA CONSULTANT<br>ATTN: TIM COLMAN<br>13601 PRESTON ROAD<br>DALLAS, TX 75240 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 3/22/2007 |
| PINNACLE ANESTHESIA CONSULTANT<br>ATTN: TIM COLMAN<br>13601 PRESTON ROAD<br>DALLAS, TX 75240 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 3/22/2007 |
| PINNACLE ANESTHESIA CONSULTANT<br>ATTN: TIM COLMAN<br>13601 PRESTON ROAD<br>DALLAS, TX 75240 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 4/12/2007 |
| PINNACLE ANESTHESIA CONSULTANT<br>ATTN: TIM COLMAN<br>13601 PRESTON ROAD<br>DALLAS, TX 75240 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 4/12/2007 |
| PNGI CHARLES TOWN GAMING LLC<br>ATTN: NICK TABB<br>FLOWERING SPRING RD<br>CHARLES TOWN, WV 25414 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 36 MONTHS, BEGIN 10/29/2006 |
| PNGI CHARLES TOWN GAMING LLC<br>ATTN: NICK TABB<br>FLOWERING SPRING RD<br>CHARLES TOWN, WV 25414 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 30 MONTHS, BEGIN 4/29/2007 |
| PNGI CHARLES TOWN GAMING LLC<br>ATTN: NICK TABB<br>FLOWERING SPRING RD<br>CHARLES TOWN, WV 25414 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 36 MONTHS, BEGIN 10/29/2006 |
| PNGI CHARLES TOWN GAMING LLC<br>ATTN: NICK TABB<br>FLOWERING SPRING RD<br>CHARLES TOWN, WV 25414 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 30 MONTHS, BEGIN 4/29/2007 |
| PNGI CHARLES TOWN GAMING LLC<br>ATTN: NICK TABB<br>FLOWERING SPRING RD<br>CHARLES TOWN, WV 25414 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 3/31/2007 |

MTI Technology Corporation

Debtor

Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| PNGI CHARLES TOWN GAMING LLC<br>ATTN: NICK TABB<br>FLOWERING SPRING RD<br>CHARLES TOWN, WV 25414 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 3/31/2007 |
| POINT LOMA NAZARENE UNIVERSITY<br>ATTN: TOM MCDONALD<br>3900 LOMALAND DRIVE<br>SAN DIEGO, CA 92106 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 6/28/2007 |
| POLARIS POOL SYSTEMS<br>ATTN: JOHN BIRKHEAD<br>2620 COMMERCE WAY<br>VISTA, CA 92083 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/9/2007 |
| POLARIS POOL SYSTEMS<br>ATTN: JOHN BIRKHEAD<br>2620 COMMERCE WAY<br>VISTA, CA 92083 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/9/2007 |
| POLARIS POOL SYSTEMS<br>ATTN: JOHN BIRKHEAD<br>2620 COMMERCE WAY<br>VISTA, CA 92083 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 6/9/2007 |
| PRAMANA INC.<br>ROYAL CENTER TWO<br>11575 GREAT OAKS WAY, SUITE 315<br>ALPHARETTA, GA  30022 | NON-RESIDENTIAL SUBLEASE AGREEMENTS<br>DEBTOR: LESSOR<br>ROYAL CENTER TWO<br>11575 GREAT OAKS WAY, SUITE 315 |
| PREMIER MEDICAL GROUP<br>ATTN: RUSSELL ROBERTS<br>1850 BUSNIESS PARK DR., STE 110A<br>CLARKSVILLE, TN 37040 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 3/30/2007 |
| PREMIUM DENIM, LLC<br>ATTN: ALAN SHAMMA<br>10119 JEFFERSON BLVD<br>CULVER CITY, CA 90232 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 8/23/2006 |
| PREMIUM DENIM, LLC<br>ATTN: ALAN SHAMMA<br>10119 JEFFERSON BLVD<br>CULVER CITY, CA 90232 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 8/23/2007 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| PREPAID LEGAL<br>ATTN: CHRISTA AUFDEMBERG<br>513 E. FIRST STREET<br>2ND FLOOR<br>TUSTIN, CA 92780 | PREPAID LEGAL AND IDENTITY THEFT |
| PRIMARY COLOR<br>ATTN: COREY VAN ALLEN<br>2361 MCGAW AVE<br>IRVINE, CA 92614 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 |
| PROGRAMMER`S PARADISE INC.<br>ATTN: DON HICKMAN<br>1157 SHREWSBURY AVENUE<br>SHREWSBURY, NJ 07702 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/23/2006 |
| PROVIDENT BANK<br>ATTN: CHAN MAHADEO<br>830 BERGEN AVENUE<br>JERSEY CITY, NJ 07306 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC HW<br>TERM: 12 MONTHS, BEGIN 8/1/2006 |
| PROVIDENT BANK<br>ATTN: CHAN MAHADEO<br>830 BERGEN AVENUE<br>JERSEY CITY, NJ 07306 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 4/1/2007 |
| PURDUE PHARMA L.P.<br>ATTN: ALICE PRZYWARCZAK<br>6 CEDAR BROOK DRIVE<br>CRANBURY, NJ 08512 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 6 MONTHS, BEGIN 4/1/2007 |
| PURDUE PHARMA L.P.<br>ATTN: ALICE PRZYWARCZAK<br>6 CEDAR BROOK DRIVE<br>CRANBURY, NJ 08512 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 6 MONTHS, BEGIN 4/1/2007 |
| PURDUE PHARMA L.P.<br>ATTN: ALICE PRZYWARCZAK<br>6 CEDAR BROOK DRIVE<br>CRANBURY, NJ 08512 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 6 MONTHS, BEGIN 4/1/2007 |
| PURDUE PHARMA L.P.<br>ATTN: ALICE PRZYWARCZAK<br>6 CEDAR BROOK DRIVE<br>CRANBURY, NJ 08512 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 6 MONTHS, BEGIN 10/1/2007 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| PURDUE PHARMA L.P.<br>ATTN: ALICE PRZYWARCZAK<br>6 CEDAR BROOK DRIVE<br>CRANBURY, NJ 08512 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 6 MONTHS, BEGIN 10/1/2007 |
| PURDUE PHARMA L.P.<br>ATTN: ALICE PRZYWARCZAK<br>6 CEDAR BROOK DRIVE<br>CRANBURY, NJ 08512 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 6 MONTHS, BEGIN 10/1/2007 |
| QLOGIC (FKA ANCOR COMMUNICATIONS)<br>26650 ALISO VIEJO PARKWAY<br>ALISO VIEJO, CA 92656 | OEM AGREEMENT |
| QLOGIC (FKA ANCOR COMMUNICATIONS)<br>26650 ALISO VIEJO PARKWAY<br>ALISO VIEJO, CA 92656 | OEM AGREEMENT |
| QUAKERBRIDGE, LLC<br>140 FRANKLIN CORNER ROAD<br>LAWRENCE, NJ 08648 | NON-RESIDENTIAL LEASE AGREEMENTS<br>DEBTOR: LESSEE<br>788 SHREWSBURY AVENUE<br>TINTON FALLS, NJ 07724 |
| QUANTUM CORPORATION<br>10125 FEDERAL DRIVE<br>COLORADO SPRINGS, CO 80908 | TRADEMARK LICENSE AGREEMENT |
| QUANTUM CORPORATION<br>10125 FEDERAL DRIVE<br>COLORADO SPRINGS, CO 80908 | TRADEMARK LICENSE AGREEMENT |
| QUATERN<br>ATTN: BRIAN WHITE<br>3131 PRINCETON PIKE, BLDG 4,#209<br>LAWRENCEVILLE, NJ 08648 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/20/2007 |
| QUEST SOFTWARE<br>106 WEST TOLLES DRIVE<br>ST. JOHNS, MI 48879 | QUEST SOFTWARE RESELLER AGREEMENT |

MTI Technology Corporation
_____
Debtor

Case No. (If known)
_____

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **QUEST SOFTWARE**<br>**106 WEST TOLLES DRIVE**<br>**ST. JOHNS, MI 48879** | **QUEST SOFTWARE RESELLER AGREEMENT** |
| **QUINTILES, INC**<br>**ATTN: MARIO MASSA**<br>**10 WATERVIEW BLVD**<br>**PARSIPPANY, NJ 07054** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON LEGATO**<br>**TERM: 12 MONTHS, BEGIN 2/1/2007** |
| **RADPHARM, INC.**<br>**ATTN: HARVEY GUINDI**<br>**100 OVERLOOK CENTER**<br>**PRINCETON, NJ 08540** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 12/6/2007** |
| **RADPHARM, INC.**<br>**ATTN: HARVEY GUINDI**<br>**100 OVERLOOK CENTER**<br>**PRINCETON, NJ 08540** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 12/6/2007** |
| **RADPHARM, INC.**<br>**ATTN: HARVEY GUINDI**<br>**100 OVERLOOK CENTER**<br>**PRINCETON, NJ 08540** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC SW**<br>**TERM: 12 MONTHS, BEGIN 12/6/2007** |
| **RADPHARM, INC.**<br>**ATTN: HARVEY GUINDI**<br>**100 OVERLOOK CENTER**<br>**PRINCETON, NJ 08540** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON ADIC**<br>**TERM: 12 MONTHS, BEGIN 8/7/2007** |
| **RAGING WIRE C/O MEDINITIATIVES**<br>**ATTN: KURT GANDY**<br>**1200 STRIKER AVE**<br>**SACRAMENTO, CA 95834** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 4/15/2007** |
| **RAGING WIRE C/O MEDINITIATIVES**<br>**ATTN: KURT GANDY**<br>**1200 STRIKER AVE**<br>**SACRAMENTO, CA 95834** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC SW**<br>**TERM: 12 MONTHS, BEGIN 4/15/2007** |
| **RAYTHEON SYS -GARLAND DIV**<br>**ATTN: TIM SMILEY**<br>**2384 MERRITT DRIVE**<br>**GARLAND, TX 75041** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY HW**<br>**TERM: 12 MONTHS, BEGIN 2/28/2007** |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| RAYTHEON-C/O COMPUTER SCIENCE<br>ATTN: JEFFREY Q. KIEU<br>2352 UTAH AVE<br>EL SEGUNDO, CA 90245 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 12/31/2006 |
| RECYCLED PAPER<br>ATTN: MIKE VEZINAW<br>3636 N BROADWAY<br>CHICAGO, IL 60613 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 3/19/2007 |
| RED BLUFF JOINT UNION HIGH SCH<br>ATTN: TIM TEMPLETON<br>1290 RED BUD AVENUE<br>RED BLUFF, CA 96080 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 12/31/2006 |
| REGENCY HOSPITAL; C/O: SUNGARD<br>ATTN: MICAH LAUGHLIN<br>11650 GREAT OAKS WAY<br>ALPHARETTA, GA 30022 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 9/30/2007 |
| REGENCY HOSPITAL; C/O: SUNGARD<br>ATTN: MICAH LAUGHLIN<br>11650 GREAT OAKS WAY<br>ALPHARETTA, GA 30022 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 9/30/2007 |
| REGENCY HOSPITAL; C/O: SUNGARD<br>ATTN: MICAH LAUGHLIN<br>11650 GREAT OAKS WAY<br>ALPHARETTA, GA 30022 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 9/30/2007 |
| REGENCY HOSPITAL; C/O: SUNGARD<br>ATTN: MICAH LAUGHLIN<br>11650 GREAT OAKS WAY<br>ALPHARETTA, GA 30022 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 9/30/2007 |
| REHAB INSTITUTE OF CHICAGO<br>ATTN: MARK THOMAS<br>345 EAST SUPERIOR<br>CHICAGO, IL 60611 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 7/25/2007 |
| REICHHOLD, INC.<br>ATTN: BRIAN RHATIGAN<br>2400 ELLIS ROAD<br>DURHAM, NC 27703 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 11/30/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| REICHHOLD, INC.<br>ATTN: BRIAN RHATIGAN<br>2400 ELLIS ROAD<br>DURHAM, NC 27703 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/30/2007 |
| REICHHOLD, INC.<br>ATTN: BRIAN RHATIGAN<br>2400 ELLIS ROAD<br>DURHAM, NC 27703 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 11/30/2007 |
| RESEARCH INST OF AMERICA<br>ATTN: BRIAN GREENE<br>117 E STEVENS AVE<br>VALHALLA, NY 10595 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 11/14/2006 |
| RESEARCH INST OF AMERICA<br>ATTN: BRIAN GREENE<br>117 E STEVENS AVE<br>VALHALLA, NY 10595 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/14/2006 |
| RESEARCH INST OF AMERICA<br>ATTN: BRIAN GREENE<br>117 E STEVENS AVE<br>VALHALLA, NY 10595 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 11/14/2007 |
| RESEARCH INST OF AMERICA<br>ATTN: BRIAN GREENE<br>117 E STEVENS AVE<br>VALHALLA, NY 10595 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/14/2007 |
| RETIRE AMERICA CORPORATION<br>/401K ADMINISTRATORS<br>ATTN: LEE MCGROARTY<br>13751 ROSWELL AVENUE, SUITE C<br>CHINO, CA 91710 | 401K THIRD PARTY ADMINISTRATOR |
| REYNOLDS SMITH AND HILLS, INC.<br>ATTN: DEMIR HASIC<br>1715 N WESTSHORE BLVD, STE 500<br>TAMPA, FL 33607 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/1/2007 |
| REYNOLDS SMITH AND HILLS, INC.<br>ATTN: DEMIR HASIC<br>1715 N WESTSHORE BLVD, STE 500<br>TAMPA, FL 33607 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 7/1/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **RICARDO INC.**<br>**ATTN: JESSE EKBLAD**<br>**7850 GRANT ST**<br>**BURR RIDGE, IL 60521** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: QUANTUM DIRECT**<br>**TERM: 12 MONTHS, BEGIN 4/1/2007** |
| **RICARDO INC.**<br>**ATTN: JESSE EKBLAD**<br>**40000 RICARDO DRIVE**<br>**VAN BUREN TOWNSHIP, MI 48111-1641** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: QUANTUM DIRECT**<br>**TERM: 12 MONTHS, BEGIN 6/1/2007** |
| **RICARDO INC.**<br>**ATTN: JESSE EKBLAD**<br>**7850 GRANT ST**<br>**BURR RIDGE, IL 60521** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON LEGATO**<br>**TERM: 12 MONTHS, BEGIN 8/12/2007** |
| **RICARDO INC.**<br>**ATTN: OWEN L WIECK**<br>**9059 SAMUEL BARTON DR.**<br>**BELLEVILLE, MI 48111** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON LEGATO**<br>**TERM: 12 MONTHS, BEGIN 8/12/2007** |
| **RICARDO INC.**<br>**ATTN: JESSE EKBLAD**<br>**40000 RICARDO DRIVE**<br>**VAN BUREN TOWNSHIP, MI 48111-1641** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON LEGATO**<br>**TERM: 12 MONTHS, BEGIN 8/12/2007** |
| **RJ REYNOLDS**<br>**ATTN: CATHY SMITH**<br>**401 N MAIN ST**<br>**WINSTON SALEM, NC 27102** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY SW**<br>**TERM: 12 MONTHS, BEGIN 12/16/2006** |
| **RJ REYNOLDS**<br>**ATTN: CATHY SMITH**<br>**401 N MAIN ST**<br>**WINSTON SALEM, NC 27102** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY HW**<br>**TERM: 12 MONTHS, BEGIN 2/28/2007** |
| **RJ REYNOLDS**<br>**ATTN: CATHY SMITH**<br>**401 N MAIN ST**<br>**WINSTON SALEM, NC 27102** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY SW**<br>**TERM: 12 MONTHS, BEGIN 2/28/2007** |
| **ROCKWELL COLLINS**<br>**400 COLLINS RD. NE**<br>**CEDAR RAPIDS, IA 52493** | **BLANKET ORDER AGREEMENT** |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| RONALD E. HEINZ JR.<br>C/O CANOPY VENTURES<br>333 SOUTH 520 WEST<br>SUITE 300<br>LINDON, UT 84042 | INDEMNIFICATION AGREEMENT |
| RR DONNELLEY & SONS COMPANY<br>ATTN: J MINNEY<br>216 GREENFIELD ROAD<br>LANCASTER, PA 17601 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 |
| RUMSON CAPITAL LLC<br>ATTN: LOTHAR SROKA<br>2 BRIDGE AVE BLDG 3 FL2<br>RED BANK, NJ 07701 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 3/31/2007 |
| RUMSON CAPTIAL LLC<br>ATTN: LOTHAR SROKA<br>2 BRIDGE AVE BLDG 3 FL2<br>RED BANK, NJ 07701 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC SW<br>TERM: 12 MONTHS, BEGIN 7/1/2007 |
| SAIC<br>ATTN: DEAN HALSTEAD<br>6565 ARLINGTON BLVD<br>FALLS CHURCH, VA 22204 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 5/20/2007 |
| SALESFORCE.COM<br>P.O. BOX 5126<br>CAROL STREAM, IL 60197 | MAINTENANCE AGREEMENT |
| SAN DIEGO UNIFIED PORT DISTRIC<br>ATTN: THOMAS LOCKWOOD<br>1411 W. PALM STREET<br>SAN DIEGO, CA 92101 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 6/23/2007 |
| SAN DIEGO UNIFIED PORT DISTRIC<br>ATTN: THOMAS LOCKWOOD<br>1411 W. PALM STREET<br>SAN DIEGO, CA 92101 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 6/23/2007 |
| SAN DIEGO UNION TRIBUNE<br>ATTN: FRAN GARRETT<br>350 CAMINO DE LA REINA<br>SAN DIEGO, CA 92108 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 24 MONTHS, BEGIN 7/16/2007 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| SCOTT POTERACKI<br>C/O MTI TECHNOLOGY CORPORATION<br>15641 RED HILL AVE., SUITE 200<br>TUSTIN, CA 92780 | CHANGE OF CONTROL AGREEMENT |
| SCOTT POTERACKI<br>C/O MTI TECHNOLOGY CORPORATION<br>15641 RED HILL AVE., SUITE 200<br>TUSTIN, CA 92780 | INDEMNIFICATION AGREEMENT |
| SENTARA HEALTH<br>ATTN: DAVE THOMAS<br>RIVERSIDE COMMERCE CENTER<br>120 CORPORATE BLVD., BLDG 400<br>NORFOLK, VA 23502 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 9/19/2007 |
| SENTINEL REAL ESTATE CORP<br>ATTN: SCOTT OLDS<br>1251 AVENUE OF AMERICAS<br>NEW YORK, NY 10020 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 3/31/2007 |
| SENTINEL REAL ESTATE CORP<br>ATTN: SCOTT OLDS<br>1251 AVENUE OF AMERICAS<br>NEW YORK, NY 10020 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC HW<br>TERM: 48 MONTHS, BEGIN 7/1/2007 |
| SENTINEL REAL ESTATE CORP<br>ATTN: SCOTT OLDS<br>1251 AVENUE OF AMERICAS<br>NEW YORK, NY 10020 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 48 MONTHS, BEGIN 7/1/2007 |
| SENTINEL REAL ESTATE CORP<br>ATTN: SCOTT OLDS<br>1251 AVENUE OF AMERICAS<br>NEW YORK, NY 10020 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC SW<br>TERM: 48 MONTHS, BEGIN 7/1/2007 |
| SHAND MORAHAN & CO., INC.<br>ATTN: RICK CURRY<br>10 PARKWAY NORTH<br>DEERFIELD, IL 60015 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 1/24/2007 |
| SHERWOOD BRANDS, INC.<br>ATTN: JIM MURPHY<br>275 FERRIS AVENUE<br>RUMFORD, RI 02916 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/8/2006 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| SHERWOOD BRANDS, INC.<br>ATTN: JIM MURPHY<br>275 FERRIS AVENUE<br>RUMFORD, RI 02916 | MAINTENANCE CONTRACT<br>TERM: 12 MONTHS, BEGIN 12/8/2006 |
| SHERWOOD BRANDS, INC.<br>ATTN: JIM MURPHY<br>275 FERRIS AVENUE<br>RUMFORD, RI 02916 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 12/8/2006 |
| SHISEIDO INTERNATIONAL<br>ATTN: JEFF CRANE<br>178 BAUER DRIVE<br>OAKLAND, NJ 07436 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 5/28/2007 |
| SHISEIDO INTERNATIONAL<br>ATTN: JEFF CRANE<br>178 BAUER DRIVE<br>OAKLAND, NJ 07436 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 12/14/2006 |
| SHISEIDO INTERNATIONAL<br>ATTN: JEFF CRANE<br>178 BAUER DRIVE<br>OAKLAND, NJ 07436 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 5/27/2007 |
| SHISEIDO INTERNATIONAL<br>ATTN: JEFF CRANE<br>178 BAUER DRIVE<br>OAKLAND, NJ 07436 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 5/28/2007 |
| SHISEIDO INTERNATIONAL<br>ATTN: JEFF CRANE<br>178 BAUER DRIVE<br>OAKLAND, NJ 07436 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 5/28/2007 |
| SHOPZILLA/BIZRATE<br>ATTN: JODY MULKEY<br>12200 W OLYMPIC BLVD; SUITE 300<br>LOS ANGELES, CA 90064 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 3/17/2007 |
| SHOPZILLA/BIZRATE<br>ATTN: JODY MULKEY<br>12200 W OLYMPIC BLVD; SUITE 300<br>LOS ANGELES, CA 90064 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 3/17/2007 |

MTI Technology Corporation
Debtor

Case No. (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| SHOPZILLA/BIZRATE<br>ATTN: JODY MULKEY<br>12200 W OLYMPIC BLVD; SUITE 300<br>LOS ANGELES, CA 90064 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 3/17/2007 |
| SHOPZILLA/BIZRATE<br>ATTN: BURZIN ENGINEER<br>1200 WEST 7TH ST<br>LOS ANGELES, CA 90017 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 4/14/2007 |
| SHOPZILLA/BIZRATE<br>ATTN: BURZIN ENGINEER<br>1200 WEST 7TH ST<br>LOS ANGELES, CA 90017 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 4/14/2007 |
| SIAC<br>ATTN: MARCIA MELLO<br>2 METROTECH CENTER<br>7TH FLOOR 7.137C<br>BROOKLYN, NY 11201-3829 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 6/1/2007 |
| SIAC<br>ATTN: MARCIA MELLO<br>2 METROTECH CENTER<br>7TH FLOOR 7.137C<br>BROOKLYN, NY 11201-3829 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 6/1/2007 |
| SIEMENS ENERGY & AUTOMATION<br>ATTN: CURTIS FOWLER<br>PRODUCT DEVELOPMENT CENTER<br>5400 TRIANGLE PARKWAY<br>NORCROSS, GA 30092 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 4/1/2007 |
| SIEMENS ENERGY & AUTOMATION<br>ATTN: CURTIS FOWLER<br>PRODUCT DEVELOPMENT CENTER<br>5400 TRIANGLE PARKWAY<br>NORCROSS, GA 30092 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 6/28/2007 |
| SIEMENS ENERGY & AUTOMATION<br>ATTN: CURTIS FOWLER<br>5400 TRIANGLE PARKWAY<br>NORCROSS<br>PRODUCT DEVELOPMENT CENTER, GA 30092 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 4/1/2007 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| SIEMENS ENERGY & AUTOMATION<br>ATTN: CURTIS FOWLER<br>5400 TRIANGLE PARKWAY<br>NORCROSS<br>PRODUCT DEVELOPMENT CENTER, GA 30092 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 4/1/2007 |
| SIGUE CORPORATION<br>ATTN: MARK KOZEL<br>1501 FRANCISCO STREET<br>TORRANCE, CA 90501-1330 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/20/2006 |
| SIGUE CORPORATION<br>ATTN: MARK KOZEL<br>1501 FRANCISCO STREET<br>TORRANCE, CA 90501-1330 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 11/20/2006 |
| SIMPLEXGRINNEL<br>ATTN: SCOTT ELLIS<br>100 SIMPLEX DRIVE<br>WESTMINSTER, MA 01441-0001 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 1/1/2007 |
| SIMPLEXGRINNEL<br>ATTN: SCOTT ELLIS<br>100 SIMPLEX DRIVE<br>WESTMINSTER, MA 01441-0001 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 1/1/2007 |
| SIMPLICITY PATTERN CO, INC<br>ATTN: HENRY TOBAK<br>2 PARK AVE, FLOOR 12<br>NEW YORK, NY 10016 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 2/12/2007 |
| SIMPLICITY PATTERN CO, INC<br>ATTN: HENRY TOBAK<br>2 PARK AVE, FLOOR 12<br>NEW YORK, NY 10016 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 24 MONTHS, BEGIN 10/10/2007 |
| SKYWORKS SOLUTIONS, INC.<br>ATTN: CARLOS GALAVIZ<br>1699 IGNACIO LOPEZ RAYON<br>COL. RIVERA CP 21259<br>MEXICALI, B.C. MEXICO | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 12/5/2006 |

MTI Technology Corporation

**Debtor**

Case No. (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| SMITH AND NOBLE<br>ATTN: TONY OCAMPO<br>1181 CALIFORNIA AVENUE<br>CORONA, CA 92881 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/21/2006 |
| SMITH AND NOBLE<br>ATTN: TONY OCAMPO<br>1181 CALIFORNIA AVENUE<br>CORONA, CA 92881 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 12/21/2006 |
| SMITH AND NOBLE<br>ATTN: TONY OCAMPO<br>1181 CALIFORNIA AVENUE<br>CORONA, CA 92881 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 1/1/2007 |
| SMITH AND NOBLE<br>ATTN: TONY OCAMPO<br>1181 CALIFORNIA AVENUE<br>CORONA, CA 92881 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 9/23/2007 |
| SMITHS AEROSPACE ELEC SYS<br>ATTN: RON PENNYBACKER<br>ELECTRIC SYSTEMS - DAYTON<br>740 EAST NATIONAL ROAD<br>VANDALIA, OH 45377 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 6/23/2007 |
| SMITHS AEROSPACE ELEC SYS<br>ATTN: RON PENNYBACKER<br>ELECTRIC SYSTEMS - DAYTON<br>740 EAST NATIONAL ROAD<br>VANDALIA, OH 45377 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/23/2007 |
| SMITHS AEROSPACE ELEC SYS<br>ATTN: RON PENNYBACKER<br>ELECTRIC SYSTEMS - DAYTON<br>740 EAST NATIONAL ROAD<br>VANDALIA, OH 45377 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 6/23/2007 |
| SNELLING STAFFING, LLC<br>ATTN: ROBERT WAKEFIELD<br>4055 VALLEY VIEW LANE<br>DALLAS, TX 75244 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 11/21/2006 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| SNELLING STAFFING, LLC<br>ATTN: ROBERT WAKEFIELD<br>4055 VALLEY VIEW LANE<br>DALLAS, TX 75244 | MAINTENANCE CONTRACT<br>TERM: 12 MONTHS, BEGIN 11/21/2006 |
| SNELLING STAFFING, LLC<br>ATTN: ROBERT WAKEFIELD<br>4055 VALLEY VIEW LANE<br>DALLAS, TX 75244 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/21/2006 |
| SNELLING STAFFING, LLC<br>ATTN: ROBERT WAKEFIELD<br>4055 VALLEY VIEW LANE<br>DALLAS, TX 75244 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 11/21/2007 |
| SNELLING STAFFING, LLC<br>ATTN: ROBERT WAKEFIELD<br>4055 VALLEY VIEW LANE<br>DALLAS, TX 75244 | MAINTENANCE CONTRACT<br>TERM: 12 MONTHS, BEGIN 11/21/2007 |
| SNELLING STAFFING, LLC<br>ATTN: ROBERT WAKEFIELD<br>4055 VALLEY VIEW LANE<br>DALLAS, TX 75244 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/21/2007 |
| SNELLING STAFFING, LLC<br>ATTN: ROBERT WAKEFIELD<br>4055 VALLEY VIEW LANE<br>DALLAS, TX 75244 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 1/16/2007 |
| SNELLING STAFFING, LLC<br>ATTN: ROBERT WAKEFIELD<br>4055 VALLEY VIEW LANE<br>DALLAS, TX 75244 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 1/16/2007 |
| SNELLING STAFFING, LLC<br>ATTN: ROBERT WAKEFIELD<br>4055 VALLEY VIEW LANE<br>DALLAS, TX 75244 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 10/1/2007 |
| SOUTHPOLE<br>ATTN: JUNG HWANG<br>140 KERO ROAD<br>CARLSTADT, NJ 07072 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 11/30/2007 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| SPACE TELESCOPE INSTITUTE<br>ATTN: LYNN BOGOVICH/DORIS MCCLURE<br>3700 SAN MARTIN DR<br>BALTIMORE, MD 21218 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 5/1/2007 |
| SPECIALTY CATALOG CORP.<br>ATTN: R.J. CORREIA<br>400 MANLEY STREET<br>WEST BRIDGEWATER, MA 02379 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 3/3/2007 |
| SPRIGGS & HOLLINGSWORTH<br>ATTN: RICO LYLES<br>1350 I STREET, N.W.<br>WASHINGTON, DC 20005 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 8/30/2007 |
| STANDARD PACIFIC CORP-CORP2<br>ATTN: MICHELE MCDONALD<br>26 TECHNOLOGY<br>IRVINE, CA 92618 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 16 MONTHS, BEGIN 2/2/2007 |
| STATE STREET BANK<br>ATTN: MARY EUSTACE<br>600 FRIBERG<br>WESTBOROUGH, MA 01581 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 6/1/2007 |
| STATE UNIVERSITY OF NEW YORK<br>ATTN: ROY LACEY<br>CENTRAL RECEIVING<br>CHEMISTRY BUILDING Z3400,ROOM # 473<br>STONY BROOK, NY 11794 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 7/28/2007 |
| STERLING PUBLISHING COMPANY<br>ATTN: ANTHONY CIERVO<br>387 PARK AVENUE SOUTH<br>NEW YORK, NY 10016 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/29/2006 |
| STERLING PUBLISHING COMPANY<br>ATTN: ANTHONY CIERVO<br>387 PARK AVENUE SOUTH<br>NEW YORK, NY 10016 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/29/2006 |
| STERLING PUBLISHING COMPANY<br>ATTN: ANTHONY CIERVO<br>387 PARK AVENUE SOUTH<br>NEW YORK, NY 10016 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 12/29/2006 |

MTI Technology Corporation

Debtor

Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| STERLING PUBLISHING COMPANY<br>ATTN: ANTHONY CIERVO<br>387 PARK AVENUE SOUTH<br>NEW YORK, NY 10016 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 12/29/2006 |
| STEWART TITLE INSURANCE CO.<br>ATTN: CRAIG GOLDENBERG<br>300 EAST 42ND STREET<br>NEW YORK, NY 10017 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 24 MONTHS, BEGIN 2/28/2007 |
| STORAENSO - KIMBERLY MILL<br>ATTN: DAVE BONGERS<br>433 N MAIN ST<br>KIMBERLY, WI 54136 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 |
| STORAGE TECHNOLOGY CORPORATION<br>(AKA STORAGETEK)<br>56 TOP GALLANT ROAD<br>STAMFORD, CT 06902-7700 | MASTER SUBCONTRACTOR AGREEMENT |
| STORAGE TECHNOLOGY CORPORATION<br>(AKA STORAGETEK)<br>56 TOP GALLANT ROAD<br>STAMFORD, CT 06902-7700 | U.S. VALUE ADDED RESELLER AGREEMENT |
| STORAGE TECHNOLOGY CORPORATION (STORAGETEK)<br>56 TOP GALLANT ROAD<br>STAMFORD, CT 06902-7700 | U.S. VALUE ADDEDE RESELLER (VAR) AGREEMENT |
| STORAGE TECHNOLOGY CORPORATION (STORAGETEK)<br>56 TOP GALLANT ROAD<br>STAMFORD, CT 06902-7700 | REPLACEMENT OF ATTACHMENT 1 |
| STORAGE TECHNOLOGY CORPORATION (STORAGETEK)<br>56 TOP GALLANT ROAD<br>STAMFORD, CT 06902-7700 | AMENDMENT ONE TO THE U.S. VALUE ADDED RESELLER |
| STORAGE TECHNOLOGY CORPORATION (STORAGETEK)<br>56 TOP GALLANT ROAD<br>STAMFORD, CT 06902-7700 | MASTER SUBCONTRACTOR AGREEMENT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| STORAGE TECHNOLOGY CORPORATION (STORAGETEK)<br>56 TOP GALLANT ROAD<br>STAMFORD, CT 06902-7700 | REPLACEMENT OF ATTACHMENT 1 |
| STORAGE TECHNOLOGY CORPORATION (STORAGETEK)<br>56 TOP GALLANT ROAD<br>STAMFORD, CT 06902-7700 | AMENDMENT ONE<br>U.S. VALUE ADDED RESELLER AGREEMENT |
| STRIKEPOINT TRADING, LLC<br>ATTN: DAN PITRE<br>27201 PUERTA REAL STE#300<br>MISSION VIEJO, CA 92691 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 6/27/2007 |
| SUNCLIPSE<br>ATTN: PETER FURIO<br>6600 VALLEY VIEW ST<br>BUENA PARK, CA 90620 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 12/27/2006 |
| SUNDSTRAND POWER SYS<br>ATTN: DAWN RATHBURN<br>4400 RUFFIN RD<br>SAN DIEGO, CA 92123 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 8/28/2007 |
| SUPERIOR VISION<br>ATTN: TIMOTHY MARTIN<br>11101 WHITE ROCK ROAD<br>SUITE 150<br>RANCHO CORDOVA, CA 95670 | VISION INSURANCE |
| SYMANTEC CORPORATION<br>ATTN: IVAN PODDUBNYY<br>115 NORTH MCCARTHY BLVD<br>MILTITAS, CA 94089 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 9/14/2007 |
| SYMANTEC CORPORATION<br>ATTN: IVAN PODDUBNYY<br>380 MADISON AVENUE, 17TH FLOOR<br>NEW YORK, NY 10017 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 11/4/2006 |
| SYMANTEC CORPORATION<br>ATTN: IVAN PODDUBNYY<br>380 MADISON AVENUE, 17TH FLOOR<br>NEW YORK, NY 10017 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 11/4/2007 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| T. BAKER SMITH & SON, INC.<br>ATTN: TONY RIVERA<br>412 SOUTH VAN AVENUE<br>HOUMA, LA 70361 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/16/2006 |
| T. BAKER SMITH & SON, INC.<br>ATTN: TONY RIVERA<br>412 SOUTH VAN AVENUE<br>HOUMA, LA 70361 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/16/2006 |
| T. BAKER SMITH & SON, INC.<br>ATTN: TONY RIVERA<br>412 SOUTH VAN AVENUE<br>HOUMA, LA 70361 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 12/16/2006 |
| TANDY BRANDS ACCESSORIES<br>ATTN: TOM STACY<br>690 E LAMAR BLVD #200<br>ARLINGTON, TX 76011 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 4/1/2007 |
| TANYA CREATIONS<br>ATTN: GARY PELZMAN<br>360 NARRAGANSETT AVENUE<br>EAST PROVIDENCE, RI 02916 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 4/1/2007 |
| TELCORDIA TECHNOLOGIES<br>ATTN: AILEEN CHENG<br>1 TELCORDIA DRIVE<br>PISCATAWAY, NJ 08854 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 7/1/2007 |
| TELLABS OPERATIONS, INC.<br>ATTN: BARBARA NOVAK<br>1415 W DIEHL RD<br>NAPERVILLE, IL 60563 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 3/18/2007 |
| TELLABS OPERATIONS, INC.<br>ATTN: TRACY PHAM<br>2220 CENTRAL EXPRESSWAY<br>SANTA CLARA, CA 95050 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 3/18/2007 |
| TESSERA<br>ATTN: SUPPORT<br>3099 ORCHARD DRIVE<br>SAN JOSE, CA 95134 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/14/2006 |

MTI Technology Corporation                Case 8:07-bk-13347-ES    Doc 1-3    Filed 10/15/07    Entered 10/15/07 23:17:14    Desc
Schedules Part 2    Page 249 of 267

Debtor                                                                                      Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **TESSERA**<br>**ATTN: SUPPORT**<br>**3099 ORCHARD DRIVE**<br>**SAN JOSE, CA 95134** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 12/14/2006** |
| **TESSERA**<br>**ATTN: SUPPORT**<br>**3099 ORCHARD DRIVE**<br>**SAN JOSE, CA 95134** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC SW**<br>**TERM: 12 MONTHS, BEGIN 12/14/2006** |
| **TEXAR FEDERAL CREDIT UNION**<br>**ATTN: JEFF CROSS**<br>**2310 RICHMOND ROAD**<br>**TEXARKANA, TX 75503** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: LEGATO DIRECT**<br>**TERM: 12 MONTHS, BEGIN 6/30/2007** |
| **TEXAR FEDERAL CREDIT UNION**<br>**ATTN: JEFF CROSS**<br>**2310 RICHMOND ROAD**<br>**TEXARKANA, TX 75503** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: QUANTUM DIRECT**<br>**TERM: 12 MONTHS, BEGIN 7/2/2007** |
| **TEXAS INSTRUMENTS**<br>**ATTN: JOSEPH OCHOA**<br>**12203 SOUTHWEST FREEWAY**<br>**STAFFORD, TX 77477** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY HW**<br>**TERM: 12 MONTHS, BEGIN 9/10/2007** |
| **THE CANOPY GROUP, INC**<br>**ATTN: BRENT CHRISTENSEN**<br>**333 SOUTH 520 WEST**<br>**SUITE 300**<br>**LINDON, UT 84042** | **LOAN AGREEMENT** |
| **THE NEW SCHOOL UNIVERSITY**<br>**ATTN: RICHARD MCNERNEY**<br>**55 WEST 13TH STREET**<br>**NEW YORK, NY 10011** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: QUANTUM DIRECT**<br>**TERM: 12 MONTHS, BEGIN 7/1/2007** |
| **THOMAS P. RAIMONDI, JR.**<br>**C/O MTI TECHNOLOGY CORPORATION**<br>**15641 RED HILL AVE., SUITE 200**<br>**TUSTIN, CA 92780** | **CHANGE OF CONTROL AGREEMENT** |
| **THOMAS P. RAINMONDI**<br>**5212 STONE CANYON AVENUE**<br>**YORBA LINDA, CA 92686** | **INDEMNIFICATION AGREEMENT** |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| TODD SCHAEFFER<br>21 CHAUMONT<br>MISSION VIEJO, CA 92692 | INDEPENDENT CONTRACTOR AGREEMENT |
| TRIAD<br>ATTN: WENDY MATTHEWS<br>221 WEST CREST ST.<br>SUITE 300<br>ESCONDIDO, CA 92025 | COBRA ADMINISTRATOR<br>/FLEX SPENDING ACCOUNTS |
| TRIAD GUARANTY INSURANCE CORP<br>ATTN: KRIS MCCARN<br>101 S. STRATFORD ROAD STE # 103<br>WINSTON-SALEM, NC 27104 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 12/8/2006 |
| TUFTS UNIVERSITY<br>ATTN: MARJORIE TETOLDI<br>TCCS-OPERATIONS, TAB ROOM 149<br>169 HOLLAND STREET<br>SOMERVILLE, MA 02144 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 1/1/2007 |
| TUFTS UNIVERSITY<br>ATTN: MARJORIE TETOLDI<br>TCCS-OPERATIONS, TAB ROOM 149<br>169 HOLLAND STREET<br>SOMERVILLE, MA 02144 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 1/1/2007 |
| TUFTS UNIVERSITY<br>ATTN: MARJORIE TEDOLDI<br>169 HOLLAND ST - COMP SERVICES<br>SOMERVILLE, MA 02144 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/9/2007 |
| TUFTS UNIVERSITY<br>ATTN: MARJORIE TEDOLDI<br>169 HOLLAND ST - COMP SERVICES<br>SOMERVILLE, MA 02144 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 7/9/2007 |
| TUFTS UNIVERSITY<br>ATTN: MARJORIE TEDOLDI<br>169 HOLLAND ST - COMP SERVICES<br>SOMERVILLE, MA 02144 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/9/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **U.S. INSTALLATION GROUP, INC.**<br>**ATTN: JOSE LUTIN**<br>**61010 N.W. 31ST STREET**<br>**MARGATE, FL 33063** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 10/31/2007** |
| **U.S. INSTALLATION GROUP, INC.**<br>**ATTN: JOSE LUTIN**<br>**61010 N.W. 31ST STREET**<br>**MARGATE, FL 33063** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 10/31/2007** |
| **UNITED SOLUTIONS**<br>**ATTN: ROY PICKRON**<br>**1605 EAST PLAZA DRIVE, STE 102**<br>**TALLAHASSEE, FL 32314** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON LEGATO**<br>**TERM: 12 MONTHS, BEGIN 10/2/2007** |
| **UNITED SOLUTIONS**<br>**ATTN: ROY PICKRON**<br>**1605 EAST PLAZA DRIVE, STE 102**<br>**TALLAHASSEE, FL 32314** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: EMC ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 10/2/2007** |
| **UNITED SOLUTIONS**<br>**ATTN: ROY PICKRON**<br>**1605 EAST PLAZA DRIVE, STE 102**<br>**TALLAHASSEE, FL 32314** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: EMC ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 11/7/2007** |
| **UNITED SOLUTIONS**<br>**ATTN: ROY PICKRON**<br>**1605 EAST PLAZA DRIVE, STE 102**<br>**TALLAHASSEE, FL 32314** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: EMC ON EMC SW**<br>**TERM: 12 MONTHS, BEGIN 11/7/2007** |
| **UNITIL SERVICE CORPORATION**<br>**ATTN: LISA HARTFORD**<br>**6 LIBERTY LANE**<br>**HAMPTON, NH 03842** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: QUANTUM DIRECT**<br>**TERM: 12 MONTHS, BEGIN 2/15/2007** |
| **UNIV OF ILLINOIS**<br>**ATTN: JEFFREY HAAS**<br>**505 S GOODWIN**<br>**333 MORRILL HALL**<br>**URBANA, IL 61801** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY SW**<br>**TERM: 12 MONTHS, BEGIN 4/23/2007** |
| **UNIVERSAL SERVICE ADMINISTRATI**<br>**ATTN: DIERDRE MCINTYRE**<br>**2000 L STREET N.W. STE 200**<br>**WASHINGTON, DC 20036** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY HW**<br>**TERM: 12 MONTHS, BEGIN 4/10/2007** |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **UNIVERSAL SERVICE ADMINISTRATI**<br>**ATTN: DIERDRE MCINTYRE**<br>**2000 L STREET N.W. STE 200**<br>**WASHINGTON, DC 20036** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 4/10/2007** |
| **UNIVERSAL SERVICE ADMINISTRATI**<br>**ATTN: DIERDRE MCINTYRE**<br>**2000 L STREET N.W. STE 200**<br>**WASHINGTON, DC 20036** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 4/10/2007** |
| **UNIVERSAL SERVICE ADMINISTRATI**<br>**ATTN: DIERDRE MCINTYRE**<br>**2000 L STREET N.W. STE 200**<br>**WASHINGTON, DC 20036** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC SW**<br>**TERM: 12 MONTHS, BEGIN 4/10/2007** |
| **UNIVERSITY OF ALABAMA**<br>**ATTN: NICOLE LEDWON**<br>**212 15TH STREET S**<br>**BIRMINGHAM, AL 35294** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON LEGATO**<br>**TERM: 12 MONTHS, BEGIN 9/27/2007** |
| **UNIVERSITY OF CALIFORNIA**<br>**ATTN: MATHEW DUNHAM**<br>**1523 PHELPS HALL**<br>**SANTA BARBARA, CA 93106** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: EMC ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 7/13/2007** |
| **UNIVERSITY OF CALIFORNIA**<br>**ATTN: MATHEW DUNHAM**<br>**1523 PHELPS HALL**<br>**SANTA BARBARA, CA 93106** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: EMC ON EMC SW**<br>**TERM: 12 MONTHS, BEGIN 7/13/2007** |
| **UNIVERSITY OF CHICAGO**<br>**ATTN: JP NAVARRO**<br>**9700 S CASS AVE**<br>**BUILDING 221 RN B132**<br>**ARGONNE, IL 60439** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY HW**<br>**TERM: 12 MONTHS, BEGIN 12/27/2006** |
| **UNIVERSITY OF TEXAS AT AUSTIN**<br>**ATTN: JEFF REED**<br>**PARKING AND TRANSPORTATION SVCS**<br>**1815 TRINITY STREET**<br>**AUSTIN, TX 78701** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON LEGATO**<br>**TERM: 12 MONTHS, BEGIN 9/1/2007** |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| UNUM<br>ATTN: KATRINA O'DANIEL<br>1 FOUNTAIN SQUARE<br>CHATTANOOGA, TN 37402 | VOLUNTARY BENEFITS - CRITICAL,<br>ACCIDENTAL, WHOLE TERM |
| US DEPT OF JUSTICE<br>ATTN: MIKE PASQUALE<br>1151-D SEVEN LOCKS ROAD<br>ROCKVILLE, MD 20854 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 6 MONTHS, BEGIN 4/2/2007 |
| US DEPT OF JUSTICE<br>ATTN: MIKE PASQUALE<br>1151-D SEVEN LOCKS ROAD<br>ROCKVILLE, MD 20854 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 6 MONTHS, BEGIN 4/2/2007 |
| US DEPT OF JUSTICE<br>ATTN: MIKE PASQUALE<br>1151-D SEVEN LOCKS ROAD<br>ROCKVILLE, MD 20854 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 6 MONTHS, BEGIN 4/2/2007 |
| US DEPT OF JUSTICE<br>ATTN: MIKE PASQUALE<br>1151-D SEVEN LOCKS ROAD<br>ROCKVILLE, MD 20854 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 10/1/2007 |
| US DEPT OF JUSTICE<br>ATTN: MIKE PASQUALE<br>1151-D SEVEN LOCKS ROAD<br>ROCKVILLE, MD 20854 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 10/1/2007 |
| US DEPT OF JUSTICE<br>ATTN: MIKE PASQUALE<br>1151-D SEVEN LOCKS ROAD<br>ROCKVILLE, MD 20854 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 |
| US DEPT OF JUSTICE<br>ATTN: MIKE PASQUALE<br>1151-D SEVEN LOCKS ROAD<br>ROCKVILLE, MD 20854 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 |
| US DEPT OF JUSTICE<br>ATTN: MIKE PASQUALE<br>1300 WILSON BLVD<br>11TH FLOOR<br>ARLINGTON, VA 22209 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 6 MONTHS, BEGIN 4/2/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| US DEPT OF JUSTICE<br>ATTN: MIKE PASQUALE<br>1300 WILSON BLVD<br>11TH FLOOR<br>ARLINGTON, VA 22209 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 6 MONTHS, BEGIN 4/2/2007 |
| US DEPT OF JUSTICE<br>ATTN: MIKE PASQUALE<br>1300 WILSON BLVD<br>11TH FLOOR<br>ARLINGTON, VA 22209 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 6 MONTHS, BEGIN 4/2/2007 |
| US DEPT OF JUSTICE<br>ATTN: MIKE PASQUALE<br>1300 WILSON BLVD<br>11TH FLOOR<br>ARLINGTON, VA 22209 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 10/1/2007 |
| US DEPT OF JUSTICE<br>ATTN: MIKE PASQUALE<br>1300 WILSON BLVD<br>11TH FLOOR<br>ARLINGTON, VA 22209 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 10/1/2007 |
| US DEPT OF JUSTICE<br>ATTN: MIKE PASQUALE<br>1300 WILSON BLVD<br>11TH FLOOR<br>ARLINGTON, VA 22209 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 |
| US DEPT OF JUSTICE<br>ATTN: MIKE PASQUALE<br>1300 WILSON BLVD<br>11TH FLOOR<br>ARLINGTON, VA 22209 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 |
| USDA GRADUATE SCHOOL<br>ATTN: JORGE PRADA<br>600 MARYLAND AVE SW<br>INFO SYS RM 122<br>WASHINGTON DC 20024 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 24 MONTHS, BEGIN 10/21/2006 |
| USDA GRADUATE SCHOOL<br>ATTN: JORGE PRADA<br>12345 W. ALAMEDA PARKWAY<br>LAKEWOOD, CO 80228 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 24 MONTHS, BEGIN 10/21/2006 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| USDA GRADUATE SCHOOL<br>ATTN: LESLIE UREDA<br>1100 COMMERCE STREET RM# 4F25<br>DALLAS, TX 75242 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 24 MONTHS, BEGIN 10/21/2006 |
| VANCO ENERGY<br>ATTN: RENEE BAKER<br>3 GREENWAY PLAZA<br>HOUSTON<br>*DO NOT USE* ONLY USE SITE *W15058H*, TX 7704 | MAINTENANCE CONTRACT<br>TERM: 12 MONTHS, BEGIN 2/1/2007 |
| VANCO ENERGY CO<br>ATTN: RENEE BAKER<br>3 GREENWAY PLAZA<br>HOUSTON<br>*DO NOT USE* ONLY USE SITE *W15058H*, TX 7704 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 11/10/2006 |
| VANCO ENERGY CO<br>ATTN: RENEE BAKER<br>THREE GREENWAY PLAZA; STE 1200<br>HOUSTON, TX 77046 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 11/10/2007 |
| VENTYX<br>ATTN: FRAMPTON MAGGIO<br>7 SCIENCE CT. CAROLINA RESRCH PK<br>COLUMBIA, SC 29203-9344 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/15/2007 |
| VENTYX<br>ATTN: FRAMPTON MAGGIO<br>7 SCIENCE CT. CAROLINA RESRCH PK<br>COLUMBIA, SC 29203-9344 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/15/2007 |
| VENTYX<br>ATTN: FRAMPTON MAGGIO<br>7 SCIENCE CT. CAROLINA RESRCH PK<br>COLUMBIA, SC 29203-9344 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 6/15/2007 |
| VERITAS<br>20330 STEVENS CREEK BOULEVARD<br>CUPERTINO,  CA 95014 | MAINTENANCE CONTRACT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| VERITAS<br>20330 STEVENS CREEK BOULEVARD<br>CUPERTINO, CA 95014 | MAINTENANCE CONTRACT |
| VERIZON BUSINESS<br>ATTN: SUPPORTCENTER<br>2950 ZANKER RD<br>SAN JOSE, CA 95134 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 |
| VERIZON BUSINESS<br>ATTN: SUPPORTCENTER<br>2950 ZANKER RD<br>SAN JOSE, CA 95134 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 |
| VERIZON BUSINESS<br>ATTN: MARK CROSS<br>12050 BALTIMORE AVE<br>BELTSVILLE, MD 20705 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 |
| VERIZON BUSINESS<br>ATTN: MARK CROSS<br>12050 BALTIMORE AVE<br>BELTSVILLE, MD 20705 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 |
| VERIZON BUSINESS<br>ATTN: SHAWN STRETT<br>6900 MUIRKIRK MEADOWS ROAD<br>BELTSVILLE, MD 20705 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 |
| VERIZON SERVICE CORPORATION<br>ATTN: JACK BERMAN/EDS<br>MS:F5-EDS-001<br>2424 GARDEN OF THE GODS RD<br>COLORADO SPRINGS, CO 80919 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 12/7/2006 |
| VERIZON SERVICE CORPORATION<br>ATTN: JACK BERMAN /EDS<br>MS:F5-EDS-001<br>2424 GARDEN OF THE GODS RD<br>COLORADO SPRINGS, CO 80919 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 12/7/2006 |

MTI Technology Corporation

**Debtor**

**Case No. (If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| VERIZON SERVICE CORPORATION<br>ATTN: JACK BERMAN /EDS<br>MS:F5-EDS-001<br>2424 GARDEN OF THE GODS RD<br>COLORADO SPRINGS, CO 80919 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 12/7/2006 |
| VERIZON SERVICE CORPORATION<br>ATTN: JACK BERMAN /EDS<br>MS:F5-EDS-001<br>2424 GARDEN OF THE GODS RD<br>COLORADO SPRINGS, CO 80919 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 12/7/2006 |
| VERIZON SERVICE CORPORATION<br>ATTN: TIM GERVASE<br>2606-A PARSONS RUN RD<br>ABERDEEN, MD 21001 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 12/7/2006 |
| VERIZON SERVICE CORPORATION<br>ATTN: JACK BERMAN /EDS<br>MS:F5-EDS-001<br>2424 GARDEN OF THE GODS RD<br>COLORADO SPRINGS, CO 80919 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 12/7/2006 |
| VERSO TECHNOLOGIES INC.<br>ATTN: CHRISTOPHER GRECO<br>400 GALLERIA PARKWAY STE 300<br>ATLANTA, GA 30339 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 10/24/2006 |
| VERSO TECHNOLOGIES INC.<br>ATTN: CHRISTOPHER GRECO<br>400 GALLERIA PARKWAY STE 300<br>ATLANTA, GA 30339 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 10/24/2007 |
| VERSO TECHNOLOGIES INC.<br>ATTN: CHRISTOPHER GRECO<br>400 GALLERIA PARKWAY STE 300<br>ATLANTA, GA 30339 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/10/2007 |
| VERSO TECHNOLOGIES INC.<br>ATTN: CHRISTOPHER GRECO<br>400 GALLERIA PARKWAY STE 300<br>ATLANTA, GA 30339 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/10/2007 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| VERSO TECHNOLOGIES INC.<br>ATTN: CHRISTOPHER GRECO<br>400 GALLERIA PARKWAY STE 300<br>ATLANTA, GA 30339 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 7/10/2007 |
| VIRGINIA MASON MED CTR<br>ATTN: CHARLES HUDSON<br>1100 OLIVE WAY STE 750<br>SEATTLE, WA 98101 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 7/31/2007 |
| VMWARE<br>ATTN: ACCOUNTS PAYABLE<br>3146 PORTER DRIVE<br>PALO ALTO, CA 94305 | MAINTENANCE CONTRACT |
| VMWARE, INC. AMEND<br>ATTN: ACCOUNTS PAYABLE<br>3145 PORTER DRIVE<br>PALO ALTO, CA 94304 | MAINTENANCE CONTRACT |
| VMWARE, INC. SUB<br>ATTN: ACCOUNTS PAYABLE<br>3145 PORTER DRIVE<br>PALO ALTO, CA 94304 | MAINTENANCE CONTRACT |
| VMWARE, INC. VACP<br>ATTN: ACCOUNTS PAYABLE<br>3145 PORTER DRIVE<br>PALO ALTO, CA 94304 | MAINTENANCE CONTRACT |
| VOITH, INC.<br>ATTN: JUERGEN KREBS<br>3040 BLACK CREEK ROAD<br>WILSON, NC 27893 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 8/5/2007 |
| VOLUTION TECHOLOGY, INC. (VTI)<br>511 ENCINITAS BOULEVARD<br>SUITE 119<br>ENCINITAS, CA 95131 | VTI'S MASTER SERVICES AGREEMENT |
| VOLUTION TECHOLOGY, INC. (VTI)<br>511 ENCINITAS BOULEVARD<br>SUITE 119<br>ENCINITAS, CA 95131 | VTI'S MASTER SERVICES AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| W.P. STEWART & COMPANY, IN<br>ATTN: CHRIS PANDULLO<br>527 MADISON AVENUE, 20TH FL<br>NEW YORK, NY 10022 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 27 MONTHS, BEGIN 12/16/2005 |
| WAKE FOREST UNIVERSITY<br>ATTN: MIKE HOUGH<br>PUBLIC HEALTH SCIENCES<br>MEDICAL CENTER BLVD<br>WINSTON SALEM, NC 27157 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 9/26/2007 |
| WALTER REED ARMY MEDICAL<br>ATTN: MIKE STOUT<br>6900 GEORGIA AVE<br>NW BLDG 52 DOAL<br>WASHINGTON, DC 20307 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 5 MONTHS, BEGIN 5/1/2007 |
| WALTER REED ARMY MEDICAL<br>ATTN: MIKE STOUT<br>6900 GEORGIA AVE<br>NW BLDG 52 DOAL<br>WASHINGTON, DC 20307 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 5 MONTHS, BEGIN 5/1/2007 |
| WALTER REED ARMY MEDICAL<br>ATTN: MIKE STOUT<br>6900 GEORGIA AVE<br>NW BLDG 52 DOAL<br>WASHINGTON, DC 20307 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 5 MONTHS, BEGIN 5/1/2007 |
| WALTER REED ARMY MEDICAL<br>ATTN: MIKE STOUT<br>6900 GEORGIA AVE<br>NW BLDG 52 DOAL<br>WASHINGTON, DC 20307 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 5 MONTHS, BEGIN 5/1/2007 |
| WALTER REED ARMY MEDICAL CNTR<br>ATTN: MIKE STOUT<br>6900 GEORGIA AVE<br>NW BLDG 52 DOAL<br>WASHINGTON, DC 20307 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 |
| WALTER REED ARMY MEDICAL CNTR<br>ATTN: MIKE STOUT<br>6900 GEORGIA AVE<br>NW BLDG 52 DOAL<br>WASHINGTON, DC 20307 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 |

MTI Technology Corporation

**Debtor**

**Case No. (If known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **WALTER REED ARMY MEDICAL CNTR**<br>**ATTN: MIKE STOUT**<br>**6900 GEORGIA AVE**<br>**NW BLDG 52 DOAL**<br>**WASHINGTON, DC 20307** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON LEGATO**<br>**TERM: 12 MONTHS, BEGIN 10/1/2007** |
| **WALTER REED ARMY MEDICAL CNTR**<br>**ATTN: MIKE STOUT**<br>**6900 GEORGIA AVE**<br>**NW BLDG 52 DOAL**<br>**WASHINGTON, DC 20307** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC SW**<br>**TERM: 12 MONTHS, BEGIN 10/1/2007** |
| **WARNER ELECTRIC**<br>**ATTN: SCOTT MEYERS**<br>**449 GARDNER ST**<br>**SOUTH BELOIT, IL 61080** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY SW**<br>**TERM: 12 MONTHS, BEGIN 12/1/2006** |
| **WARNER ELECTRIC**<br>**ATTN: SCOTT MEYERS**<br>**449 GARDNER ST**<br>**SOUTH BELOIT, IL 61080** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY SW**<br>**TERM: 12 MONTHS, BEGIN 12/1/2007** |
| **WEDDING CHANNEL.COM**<br>**ATTN: GREG STARNES**<br>**888 S. FIGUEROA ST., SUITE 700**<br>**LOS ANGELES, CA 90017** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 7/12/2007** |
| **WEDDING CHANNEL.COM**<br>**ATTN: GREG STARNES**<br>**888 S. FIGUEROA ST., SUITE 700**<br>**LOS ANGELES, CA 90017** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 7/12/2007** |
| **WELLS FARGO BANK, N.A.**<br>**1740 BROADWAY**<br>**MAC C7300-060**<br>**DENVER, CO 80274** | **ACCOUNT PURCHASE AGREEMENT** |
| **WESCOM CREDIT UNION**<br>**ATTN: SAM SANDHU**<br>**123 SOUTH MARENGO AVE.**<br>**PASADENA, CA 91101** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON LEGATO**<br>**TERM: 12 MONTHS, BEGIN 7/14/2007** |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| WESTERN FEDERAL CREDIT UNION<br>ATTN: HENRY DIRKMAAT<br>1899 WESTERN WAY<br>TORRANCE, CA 90501 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 9/13/2007 |
| WESTERN FEDERAL CREDIT UNION<br>ATTN: HENRY DIRKMAAT<br>1899 WESTERN WAY<br>TORRANCE, CA 90501 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 9/13/2007 |
| WESTERN FEDERAL CREDIT UNION<br>ATTN: HENRY DIRKMAAT<br>1899 WESTERN WAY<br>TORRANCE, CA 90501 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: VMWARE DIRECT<br>TERM: 12 MONTHS, BEGIN 9/13/2007 |
| WESTERN FEDERAL CREDIT UNION<br>ATTN: HENRY DIRKMAAT<br>1899 WESTERN WAY<br>TORRANCE, CA 90501 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 9/13/2007 |
| WESTERN FEDERAL CREDIT UNION<br>ATTN: HENRY DIRKMAAT<br>1899 WESTERN WAY<br>TORRANCE, CA 90501 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 9/13/2007 |
| WILLIAM ATKINS<br>1900 WEST PACES FERRY ROAD<br>ATLANTA, GA 30327 | INDEMNIFICATION AGREEMENT |
| WILLIAM KERLEY<br>C/O MTI TECHNOLOGY CORPORATION<br>15641 RED HILL AVE., SUITE 200<br>TUSTIN, CA 92780 | CHANGE OF CONTROL AGREEMENT |
| WILLIAM KERLEY<br>C/O MTI TECHNOLOGY CORPORATION<br>15641 RED HILL AVE., SUITE 200<br>TUSTIN, CA 92780 | EMPLOYMENT AGREEMENT |
| WILLIAM KERLEY<br>C/O MTI TECHNOLOGY CORPORATION<br>15641 RED HILL AVE., SUITE 200<br>TUSTIN, CA 92780 | INDEMNIFICATION AGREEMENT |

MTI Technology Corporation
_____
Debtor                                                                    Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **WILLIAMS & CONNOLLY LLP**<br>**ATTN: KEVIN TRAN**<br>**725 12TH STREET NW**<br>**WASHINGTON, DC 20005** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC SW**<br>**TERM: 12 MONTHS, BEGIN 12/18/2007** |
| **WOOD COUNTY HOSPITAL**<br>**ATTN: TOM MAKLEY**<br>**950 W. WOOSTER STREET**<br>**BOWLING GREEN, OH 43402** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 10/2/2007** |
| **WOOD COUNTY HOSPITAL**<br>**ATTN: TOM MAKLEY**<br>**950 W. WOOSTER STREET**<br>**BOWLING GREEN, OH 43402** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 10/2/2007** |
| **WOOD COUNTY HOSPITAL**<br>**ATTN: TOM MAKLEY**<br>**950 W. WOOSTER STREET**<br>**BOWLING GREEN, OH 43402** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC SW**<br>**TERM: 12 MONTHS, BEGIN 10/2/2007** |
| **WOOD COUNTY HOSPITAL**<br>**ATTN: TOM MAKLEY**<br>**950 W. WOOSTER STREET**<br>**BOWLING GREEN, OH 43402** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON ADIC**<br>**TERM: 12 MONTHS, BEGIN 10/2/2007** |
| **WOOD COUNTY HOSPITAL**<br>**ATTN: TOM MAKLEY**<br>**950 W. WOOSTER STREET**<br>**BOWLING GREEN, OH 43402** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON LEGATO**<br>**TERM: 12 MONTHS, BEGIN 10/2/2007** |
| **WYNDHAM WORLDWIDE CORPORATION**<br>**ATTN: JUSTIN WATSON**<br>**11049 N. 23 RD AVE STE# 104**<br>**PHOENIX, AZ 85029** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: QUANTUM DIRECT**<br>**TERM: 12 MONTHS, BEGIN 12/23/2006** |
| **WYNDHAM WORLDWIDE CORPORATION**<br>**ATTN: JUSTIN WATSON**<br>**11049 N. 23 RD AVE STE# 104**<br>**PHOENIX, AZ 85029** | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 12/23/2006** |
| **XYRATEX TECHNOLOGY LIMITED**<br>**2031 CONCOURSE DRIVE**<br>**SAN JOSE,  CA 95131** | **OEM PURCHASE AGREEMENT** |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| XYRATEX TECHNOLOGY LIMITED<br>2031 CONCOURSE DRIVE<br>SAN JOSE, CA 95131 | MEMORANDUM OF UNDERSTANDING |
| XYRATEX TECHNOLOGY LIMITED<br>2031 CONCOURSE DRIVE<br>SAN JOSE, CA 95131 | SUBLEASE AND SIDE LETTER TO SUBLEASE BETWEEN MTI & XYRATEX |
| XYRATEX TECHNOLOGY LIMITED<br>2031 CONCOURSE DRIVE<br>SAN JOSE, CA 95131 | OEM PURCHASE AGREEMENT |
| XYRATEX TECHNOLOGY LIMITED<br>2031 CONCOURSE DRIVE<br>SAN JOSE, CA 95131 | MEMORANDUM OF UNDERSTANDING |
| XYRATEX TECHNOLOGY LIMITED<br>2031 CONCOURSE DRIVE<br>SAN JOSE, CA 95131 | SUBLEASE AND SIDE LETTER TO SUBLEASE BETWEEN MTI & XYRATEX |
| ZOOLOGICAL SOCIETY OF SAN DIEG<br>ATTN: JIM GROSBY<br>ATTN: ZOO RECEIVING DOCK<br>3391 RICHMOND STREET<br>SAN DIEGO, CA 92103 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 3/30/2007 |
| ZWEIG-DIMENNA ASSOCIATES LLC<br>ATTN: KEVIN MCKENNA<br>900 3RD AVENUE, FLOOR 36<br>NEW YORK, NY 10022 | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 9/27/2006 |

FORM B6H (5/90)

**MTI Technology Corporation**
_____
Debtor                                    Case No. (If known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CANOPY GROUP<br>333 SOUTH 520 WEST<br>LINDON, UT  84042 | COMERICA BANK - CALIFORNIA<br>9920 S. LA CIENEGA BLVD<br>SUITE 1401<br>INGLEWOOD, CA 90301 |
| MTI TECHNOLOGY LIMITED (UK)<br>RIVERVIEW HOUSE, WEYSIDE PARK<br>CATTENSHALL LANE<br>GODALMING<br>SURREY, GU7 1XE UK | CT PLATON LIMITED<br>JAYS CLOSE, VIABLES, BASINGSTOKE<br>RG22 4BS |
| ALLISON HERSHEY<br>3119 MORNINGSIDE DRIVE<br>CHINO HILLS, CA 91709 | AMERICAN EXPRESS<br>BOX 0001,<br>LOS ANGELES CA 90096-0001 |
| MTI TECHNOLOGY GMBH (GERMANY)<br>BORSIGSTRASSE 36<br>65205 WIESBADEN<br>GERMANY | MTI TECHNOLOGY GMBH (GERMANY)<br>BORSIGSTRASSE 36<br>65205 WIESBADEN<br>GERMANY |
| MTI TECHNOLOGY IRELAND LTD.<br>UNIT 5, BLANCHARDSTOWN CORPORATE PARK<br>BALLYCOOLIN<br>DUBLIN  15<br>IRELAND | MTI TECHNOLOGY IRELAND LTD.<br>UNIT 5, BLANCHARDSTOWN CORPORATE PARK<br>BALLYCOOLIN<br>DUBLIN  15<br>IRELAND |

Page 1 of  1

Form B6I - (Rev. 10/06)                                                      2006 USBC, Central District of California

| In re | | Case No.: | |
|---|---|---|---|
| **MTI TECHNOLOGY CORPORATION** | Debtor. | | (If known) |

Not Applicable for Corporate Debtor

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.  Do not state the name of any minor child.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| | RELATIONSHIP(S) | AGE(S) |
| Employment: | DEBTOR | SPOUSE |
| Occupation | | |
| Name of Employer | | |
| How Long Employed | | |
| Address of Employer | | . |

| INCOME: (Estimate of average or projected monthly income at time case filed) | DEBTOR | SPOUSE |
|---|---|---|
| 1.   Monthly gross wages, salary, and commissions (Prorate if not paid monthly) | $_____ | $_____ |
| 2.   Estimate monthly overtime | $_____ | $_____ |
| 3.   **SUBTOTAL** | $_____ | $_____ |
| 4.   **LESS PAYROLL DEDUCTIONS** | | |
|      a.   Payroll taxes and social security | $_____ | $_____ |
|      b.   Insurance | $_____ | $_____ |
|      c.   Union dues | $_____ | $_____ |
|      d.   Other (specify) _____ | $_____ | $_____ |
| 5.   **SUBTOTAL OF PAYROLL DEDUCTIONS** | $_____ | $_____ |
| 6.   **TOTAL NET MONTHLY TAKE HOME PAY** | $_____ | $_____ |
| 7.   Regular income from operation of business or profession or farm (attach detailed statement) | $_____ | $_____ |
| 8.   Income from real property | $_____ | $_____ |
| 9.   Interest and dividends | $_____ | $_____ |
| 10.  Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above. | $_____ | $_____ |
| 11.  Social security or other government assistance (Specify) | $_____ | $_____ |
| 12.  Pension or retirement income | $_____ | $_____ |
| 13.  Other monthly income (Specify) _____ | $_____ | $_____ |
| 14.  **SUBTOTAL OF LINES 7 THROUGH 13** | $_____ | $_____ |
| 15.  **AVERAGE MONTHLY INCOME:** (Add amounts shown on lines 6 and 14) | $_____ | $_____ |
| 16.  **COMBINED AVERAGE MONTHLY INCOME** (Combine column totals from line 15; if there is only one debtor repeat total reported on line 15) | $_____ | (Report also on Summary of Schedules and, if applicable, on Statistical Summary of Certain Liabilities and Related Data) |

17.  Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:

_____

_____

Form B6J - (Rev. 10/06)

| In re | | Case No.: | |
|---|---|---|---|
| | MTI TECHNOLOGY CORPORATION | | |
| | Debtor. | | (If known) |

Not Applicable for Corporate Debtor

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average monthly expenses of the debtor and the debtor's family at time case filed.  Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.

☐   Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule of expenditures labeled "Spouse."

1.  Rent or home mortgage payment (include lot rented for mobile home)                                     $ _____

    a. Are real estate taxes included?        Yes _____        No _____
    b. Is property insurance included?        Yes _____        No _____

2.  Utilities:  a.  Electricity and heating fuel                                                                          $ _____
            b.  Water and sewer                                                                                $ _____
            c.  Telephone                                                                                            $ _____
            d.  Other _____                     $ _____
3.  Home maintenance (repairs and upkeep)                                                                        $ _____
4.  Food                                                                                                                              $ _____
5.  Clothing                                                                                                                          $ _____
6.  Laundry and dry cleaning                                                                                              $ _____
7.  Medical and dental expenses                                                                                        $ _____
8.  Transportation (not including car payments)                                                                    $ _____
9.  Recreation, clubs and entertainment, newspapers, magazines, etc.                                    $ _____
10. Charitable contributions                                                                                                $ _____
11. Insurance (not deducted from wages or included in home mortgage payments)
            a.  Homeowner's or renter's                                                                    $ _____
            b.  Life                                                                                                        $ _____
            c.  Health                                                                                                    $ _____
            d.  Auto                                                                                                      $ _____
            e.  Other _____                     $ _____
12. Taxes (not deducted from wages or included in home mortgage payments)
    (Specify) _____                            $ _____
13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan)
            a.  Auto                                                                                                      $ _____
            b.  Other _____                     $ _____
            c.  Other _____                     $ _____
14. Alimony, maintenance, and support paid to others                                                            $ _____
15. Payments for support of additional dependents not living at your home                              $ _____
16. Regular expenses from operation of business, profession, or farm (attach detailed statement)  $ _____
17. Other _____                                    $ _____

18. AVERAGE MONTHLY EXPENSES (Total lines 1-17, Report also on Summary of Schedules and,        $ _____
    If applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the
    filing of this document: _____
    _____

20. STATEMENT OF MONTHLY NET INCOME
    a.  Total monthly income from Line 15 of Schedule I                                                          $ _____
    b.  Total monthly expenses from Line 18 above                                                                $ _____
    c.  Monthly net income (a. minus b.)                                                                                $ _____

FORM B6 - Cont.
(12/94)

MTI Technology Corporation

### DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION

I, Thomas P. Raimondi, Jr., Chief Executive Officer and President, declare under penalty of perjury that I have read the foregoing Summary and Schedules, consisting of 422 sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date:    October 2, 2007          Signature _____

Thomas P. Raimondi, Jr.
Chief Executive Officer and President
MTI TECHNOLOGY CORPORATION

(An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.)