SCOTT C. CLARKSON (SBN 143271)
EVE A.MARSELLA (SBN 165797)
CLARKSON, GORE, & MARSELLA, APLC
3424 Carson Street, Suite 350
Torrance, California 90503
Telephone:      (310) 542-0111
Facsimile:      (310) 214-7254

Bankruptcy Counsel to MTI Technology Corporation, a
Delaware Corporation, Debtor and Debtor in Possession

## UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

## SANTA ANA DIVISION

| | |
|---|---|
| In re | Case No. SA 8:07-bk-13347-ES |
| MTI TECHNOLOGY CORPORATION, a Delaware Corporation, | Chapter 11 |
| Debtor and Debtor-in-Possession | **AMENDED SCHEDULE B, AMENDED SCHEDULE E, AMENDED SCHEDULE F, AND AMENDED SOFA** |
| | **[NO HEARING REQUIRED]** |

    **PLEASE TAKE NOTICE** that MTI TECHNOLOGY CORPORATION., the

Debtor and Debtor in Possession herein ("Debtor") hereby amends Schedule E and Schedule F

("Amended Schedules") from its originally filed Schedule of Assets and Liabilities (Docket No.

1) ("Original Schedules"). Attached hereto as **Exhibit A,** is the complete amended version of

Amended Schedule B. Attached hereto as **Exhibit B,** is the complete amended version of

Amended Schedule E. Attached hereto as **Exhibit C,** is the complete amended version of

Amended Schedule F.

    For convenience to all parties, the Debtor has also attached the following exhibits,

detailing the amendments to Schedules B, E & F: attached hereto as **Exhibit D,** is a list of those

1   parties that have changes to their Scheduled amount from the Original Schedule E to the

2   Amended Schedule E. Attached hereto as **Exhibit E**, is a list of those parties that were added to

3   the Amended Schedule E that were not listed on the Original Schedule E. Attached hereto as

4   **Exhibit F**, is a list of those parties that were removed from the Original Schedule E or the

5   original Schedule F. Attached hereto as **Exhibit G**, is a list of those parties that have changes to

6   their Scheduled amount from the Original Schedule F to the Amended Schedule F. Attached

7   hereto as **Exhibit H**, is a list of those parties that were added to the Amended Schedule F that

8   were not listed on the Original Schedule F.

9        Also, attached hereto as **Exhibit I**, is the complete amended version of Amended

10  Statement of Affairs with all changes to 3B, 3C, 21B and 22B.

13  Dated: April 22, 2008          CLARKSON, GORE, & MARSELLA

14                                 A Professional Law Corporation

16                                 By: _____

17                                     Scott C. Clarkson
                                       Eve A. Marsella
18                                 Counsel for MTI Technology Corporation, Debtor and Debtor In
19                                 Possession

Official Form 6 - Summary (10/06)

# United States Bankruptcy Court

## Central District Of California

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

**11**

Chapter

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | AMOUNTS SCHEDULED | | OTHER |
|---|---|---|---|---|---|
| | | | ASSETS | LIABILITIES | |
| A - Real Property | NO | 0 | $0.00 | | |
| B - Personal Property | YES | 5 | $9,039,069.59 | | |
| C - Property Claimed As Exempt | NO | 0 | | | |
| D - Creditors Holding Secured Claims | NO | 0 | | $7,932,367.44 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 75 | | $656,697.43 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 182 | | $17,073,700.05 | |
| G - Executory Contracts and Unexpired Leases | NO | 0 | | | |
| H - Codebtors | NO | 0 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | $0.00 |
| J - Current Expenditures of Individual Debtor(s) | NO | 0 | | | $0.00 |
| Total | | 263 | $9,039,069.59 | $25,662,764.92 | |

B6

# EXHIBIT A

FORM B6B - (10/05)

| In re   MTI Technology Corporation | | Case No.:   07-13347-ES |
|---|---|---|
| | Debtor. | (If known) |

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." In providing the information requested in this schedule, do not include the name or address of a minor child. Simply state "a minor child."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand | | PETTY CASH VARIOUS LOCATIONS | | $1,000.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | SEE ATTACHED EXHIBIT B-2 | | $652,059.92 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | SEE ATTACHED EXHIBIT B-3 | | $145,682.40 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic and other hobby equipment. | X | | | |

FORM B6B - (10/05)

| In re | MTI Technology Corporation | | Case No.: | 07-13347-ES |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 9.  Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | x | | | |
| 10.  Annuities.  Itemize and name each issuer. | x | | | |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1).  Give particulars.  (File separately the record(s) of any such interest(s).  11 U.S.C. § 521(c); Rule 1007(b)) | x | | | |
| 12.  Interests in IRA, ERISA, Keough, or other pension or profit sharing plans.  Itemize. | x | | | |
| 13.  Stock and interests in incorporated and unincorporated businesses.  Itemize. | | MTI TECHNOLOGY IRELAND LTD. IRELAND<br><br>DEBTOR IS 100% SHAREHOLDER | | UNKNOWN |
| 13. | | MTI TECHNOLOGY BV IRISH BRANCH<br><br>DEBTOR IS 100% SHAREHOLDER | | UNKNOWN |
| 13. | | MTI TECHNOLOGY BV HOLLAND<br><br>DEBTOR IS 100% SHAREHOLDER | | UNKNOWN |
| 13. | | MTI TECHNOLOGY GMBH GERMANY<br><br>DEBTOR IS 100% SHAREHOLDER | | UNKNOWN |
| 13. | | MTI FRANCE SAS FRANCE<br><br>DEBTOR IS 100% SHAREHOLDER | | UNKNOWN |
| 13. | | MTI TECHNOLOGY LTD. UK<br><br>DEBTOR IS 100% SHAREHOLDER | | UNKNOWN |

FORM B6B - (10/05)

| In re . MTI Technology Corporation | | Case No.: 07-13347-ES |
|---|---|---|
| | Debtor. | (If known) |

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non negotiable instruments. | X | | | |
| 16. Accounts Receivable. | | ACCOUNTS RECEIVABLE - MTI | | $2,377,571.17 |
| 16. | | OTHER ACCOUNTS RECEIVABLE | | $115,026.09 |
| 16. | | ACCOUNTS RECEIVABLE - COLLECTIVE TECHNOLOGIES (INCLUDES $1,741,745.51 OF A/R PURCHASED BY WELLS FARGO WITH LIMITED RECOURSE) | | $4,244,186.55 |
| 16. | | INTERCOMPANY RECEIVABLES TOTAL POTENTIAL RECEIVABLE $7,249,048.00 (DEBTOR BELIEVES DEBT IS UNCOLLECTABLE) | | $0.00 |
| 17. Alimony, maintenance, support, and property settlements in which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owing debtor including tax refunds. Give particulars. | | VIRGINIA DEPT. OF REVENUE SALES & USE TAX | | UNKNOWN |
| 18. | | NEW JERSEY DEPT. OF REVENUE SALES & USE TAX | | UNKNOWN |
| 18. | | ARIZONA DEPT. OF REVENUE SALES & USE TAX | | UNKNOWN |

FORM B6B - (10/05)

| In re | MTI Technology Corporation | | Case No.: | 07-13347-ES |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 18. Other liquidated debts owing debtor including tax refunds. Give particulars. | | CALIFORNIA STATE STATE BOARD OF EQUALIZATION | | $72,722.75 APPROX CREDIT DUE |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 20. Contingent and non contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and right to set off claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | SEE ATTACHED EXHIBIT B-22 | | UNKNOWN |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |

Page 4 of 5

FORM B6B - (10/05)

| In re | MTI Technology Corporation | | Case No.: | 07-13347-ES |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 28. Office equipment, furnishings, and supplies. | | SEE ATTACHED EXHIBIT B-28 | | $490,820.71 |
| 29. Machinery, fixtures, equipment and supplies. | | SEE ATTACHED EXHIBIT B-28 | | INCLUDED IN B-28 |
| 30. Inventory. | | VARIOUS LOCATIONS - 4/9/07 | | $940,000.00 |
| 31. Animals. | x | | | |
| 32. Crop-growing or harvested. Give particulars. | x | | | |
| 33. Farming equipment and implements. | x | | | |
| 34. Farm supplies, chemicals, and feed. | x | | | |
| 35. Other personal property of any kind not already listed. Itemize. | x | | | |

Total    $9,039,069.59

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-2

## CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS

MTI Technology Corp.

CASE NO:

Exhibit B-2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives.

| | | | |
|---|---|---|---|
| | **Comerica Bank - California** 11943 El Camino Real San Diego, CA 92130 | | |
| 1892034834 | Open | $ 474,942.13 | General Account |
| 1892034875 | Open | $ 35,015.82 | Payroll Account |
| 1892034958 | Open | $ 1,080.91 | Flexible Spending Benefit Account |
| 1892037472 | Open | $ - | Lockbox (for the benefit of EMC) |
| 1892991546 | Open | $ 141,021.06 | Money Markey Investment Account |

| | | | |
|---|---|---|---|
| | **Comerica Bank & Trust, NA** 314 Washington Ann Arbor, MI 48104 | | |
| 2176997175 | Open | $ - | ZBA Controlled Disbursement Account for A/P |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-3

## SECURITY DEPOSITS

# MTI Technology Corp.
## CASE NO:
### Exhibit B3: Security deposits with public utilities, telephone companies, landlords and others

| | | | | |
|---|---|---|---|---|
| 900394 | Meritt Properties<br>2066 Lord Baltimore Dr<br>Baltimore, MD 21244 | Real Property Lease | $ | 5,418.00 |
| G00798 | Georgia Power<br>96 Annex<br>Atlanta, GA 30396-0001 | Electric | $ | 625.00 |
| 900748 | Virginia Power<br>PO Box 26543<br>Richmond, VA 23290-0001 | Electric | $ | 1,003.25 |
| 902291 | Quakerbridge Ventures LLC<br>788 Shrewsbury Avenue<br>Suite 105, Bldg 1<br>Tinton Falls, NJ 07724 | Real Property Lease | $ | 10,000.00 |
| 902486 | Fairways Office Suites<br>2500 So Power Road<br>Suite 103<br>Mesa, AZ 85208 | Real Property Lease | $ | 840.00 |
| 902712 | Great Plain Ventures LLP<br>c/o Northeast Property Mgt.<br>831 Beacon Street, #327<br>Newton, MA 02459 | Real Property Lease | $ | 325.00 |
| 902879 | HQ Global Workplace<br>Regus Business Centre Corp<br>Attn: Rosa Julian, ACM<br>8310 Co Valley Hwy, 3rd Flr<br>Englewood, CO 80112 | Real Property Lease | $ | 1,100.00 |
| 902879 | HQ Global Workplace<br>Regus Business Centre Corp<br>Attn: Rosa Julian, ACM<br>8310 Co Valley Hwy, 3rd Flr<br>Englewood, CO 80112 | Real Property Lease | $ | 1,100.00 |
| 902948 | Phillip I. Mappa Interests<br>Agent for O'Hare Centre Venture<br>1350 E Touhy Avenue<br>Des Plaines, IL 60018 | Real Property Lease | $ | 2,000.00 |
| 902985 | Corner Office Inc<br>14523 Westlake Drive<br>Oswego, OR 97035 | Real Property Lease | $ | 663.00 |
| 903086 | Hall 2611 Internet Assoc LTD<br>Attn: Building Manager<br>Frisco, TX 75034 | Real Property Lease | $ | 8,674.25 |

# MTI Technology Corp.
# CASE NO:
## Exhibit B3: Security deposits with public utilities, telephone companies, landlords and others

| | | | | |
|---|---|---|---|---|
| | Southern California Edison<br>PO Box 9004<br>300 N Lone Hill Avenue<br>San Dimas, CA 91773 | Electric | $ | 10,880.00 |
| 903378 | Lake Mountain LP<br>DBA Crystal Mountain Office Park<br>1515 S Capital of TX Hwy<br>Suite 412<br>Austin, TX 78746 | Real Property Lease | $ | 70,691.52 |
| 903652 | JS Northpointe LP<br>c/o Optima Asset Management<br>1600 Dove Street, #480<br>Newport Beach, CA 92660 | Real Property Lease | $ | 27,460.19 |
| | Normandale Properties<br>Atlanta, GA | Real Property Lease | $ | 4,902.19 |

|  |  |  |
|---|---|---|
| Total | $ | 145,682.40 |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-22

## PATENTS, COPYRIGHT AND OTHER INTELLECTUAL PROPERTY

# MTI Technology Corporation
# Domain Names

**September 17, 2007**

| | | | |
|---|---|---|---|
| www.mti.com | Network Solutions | January 27, 1989 | January 28, 2011 |
| www.gladiator.com | Network Solutions | January 9, 1996 | January 8, 2009 |

MORRISON | FOERSTER

## Trademarks Status Report for MTI Technology Corporation[*]
### Client Number: 21415
### September 13, 2007

| MoFo Matter Number | Mark / Serial Number / Registration Number / Applicant | Country | Class/Goods and Services | Status |
|---|---|---|---|---|
| 21415-24015.00 | **STINGRAY** Serial No: 74/542,945 Reg. No: 1,965,019 MTI Technology Corporation | United States | **Class: 9** Computer hardware, namely server, disk array and scsi channel card for storage | Registered App Date: 6/27/1994 Reg Date: 4/2/1996 **Renewal Date: 4/2/2016** |
| 21415-24018.00 | **UBACKUP** Serial No: 73/666,895 Reg. No: 1,474,835 MTI Technology Corporation | United States | **Class: 9** Computer programs stored on magnetic media | Registered App Date: 6/16/1987 Reg Date: 2/2/1988 **Renewal Date: 2/2/2008** |
| 21415-24020.00 | **TAPECONVERT** Serial No: 74/359,500 Reg. No: 1,791,106 MTI Technology Corporation | United States | **Class: 9** Computer utility programs in the field of software systems management and computer manuals sold as a unit | Registered App Date: 2/16/1993 Renewed 8/31/2003 Reg Date: 8/31/1993 **Renewal Date: 8/31/2013** |
| 21415-24020.40 | **TAPECONVERT** Serial No: 693596 Reg. No: 422917 MTI Technology Corporation | Canada | **Goods:** Computer utility programs and documentation therefore | Registered App Date: 11/14/1991 Reg Date: 2/4/1994 **Renewal Date: 2/4/2009** |

[*] Please note that this chart reflects the information in our registration files. It does not reflect any common law marks that the company may be using. Also, please note that we have not been advised whether any security interests have been taken against any of these marks. Finally, this chart does not purport to attest to the validity or enforceability of the marks listed.

sf-2390006

MORRISON | FOERSTER

| | | | | |
|---|---|---|---|---|
| 21415-24022.00 | **TAPECONTROL**<br>Serial No: 74/359,498<br>Reg. No: 1,791,105<br><br>MTI Technology Corporation | United States | **Class: 9**<br>Computer utility programs in the field of software systems management and user's manuals | **Registered**<br>App Date: 2/16/2003<br>Reg Date: 8/31/2003<br><br>**Renewal Date: 8/31/2013** |
| 21415-24022.40 | **TAPECONTROL**<br>Serial No: 693597<br>Reg. No: 436099<br><br>MTI Technology Corporation | Canada | **Goods:**<br>Computer utility programs and documentation therefore | **Registered**<br>App Date:<br>Reg Date: 11/25/1994<br><br>**Renewal Date: 11/25/2009** |
| 21415-24023.00 | **GLADIATOR**<br>Serial No: 74/704,283<br>Reg. No: 2,137,650<br><br>MTI Technology Corporation | United States | **Class: 9**<br>Computer hardware, namely fault tolerant storage devices | **Registered**<br>App Date: 7/21/1995<br>Reg Date: 2/17/1998<br><br>**Renewal Date: 2/17/2008** |
| 21415-24030.00 | **DATASENTRY**<br>Serial No: 75/667,709<br>Reg. No: 2,747,548<br><br>MTI Technology Corporation | United States | **Class: 9**<br>Computer software providing continuous access to data in the event of equipment failure or disaster | **Registered**<br>App Date: 3/25/1999<br>Reg Date: 8/5/2003<br><br>**8&15 Due Date: 8/5/2009** |

Page 2

**MORRISON FOERSTER**

| | | | | |
|---|---|---|---|---|
| 21415-24030.40 | **DATASENTRY**<br>Serial No: 001327188<br>Reg No: 001327188<br><br>MTI Technology Corporation | Europe ✦ | **Class: 9**<br>Scientific, nautical, surveying, electric, photographic, cinematographic, optical, weighing, measuring, signalling, checking (supervision), life-saving and teaching apparatus and instruments; apparatus for recording, transmission or reproduction of sound or images; magnetic data carriers, recording discs; automatic vending machines and mechanisms for coin operated apparatus; cash registers, calculating machines, data processing equipment and computers; fire-extinguishing apparatus; computer software; computer software providing continuous access to data in the event of equipment failure or disaster | Registered<br>App Date: 9/24/1999<br>Reg Date: 10/24/2000<br><br>**Renewal Date: 9/30/2009** |
| 21415-24031.00 | **DATASHIELD**<br>Serial No: 75/745,697<br>Reg No: 2,456,222<br><br>MTI Technology Corporation | United States | **Class: 9**<br>Computer software for data storage and allocation of data to multiple host systems; data access security | Registered<br>App Date: 7/8/1999<br>Reg Date: 5/29/2001<br><br>**8&15 GRACE PERIOD DEADLINE: 11/29/2007** |
| 21415-24031.40 | **DATASHIELD**<br>Serial No: 001440213<br>Reg No: 001440213<br><br>MTI Technology Corporation | Europe ◆ | **Class: 9**<br>Scientific, nautical, surveying, electric, photographic, cinematographic, optical, weighing, measuring, signalling, checking (supervision), life-saving and teaching apparatus and instruments; apparatus for recording, transmission or reproduction of sound or images; magnetic data carriers, recording discs; automatic vending machines and mechanisms for coin operated apparatus; cash registers, calculating machines, data processing equipment and computers; fire-extinguishing apparatus; computer hardware; computer software; computer software for data storage and allocation of data to multiple host systems; data access security. | Registered<br>App Date: 12/21/1999<br>Reg Date: 9/4/2001<br><br>**Renewal Date: 12/31/2009** |

✦ European Community Trademark Countries: Austria, Benelux (Belgium, The Netherlands & Luxembourg), Bulgaria, Denmark, Finland, France, Germany, Greece, Ireland, Italy, Portugal, Romania, Spain, Sweden, United Kingdom, Cyprus, The Czech Republic, Estonia, Hungary, Latvia, Lithuania, Malta, Poland, Slovakia, and Slovenia.

sf-2390006

MORRISON | FOERSTER

| | | | | |
|---|---|---|---|---|
| 21415-24032.00 | **STORAGEWARE**<br>Serial No: 75/773,988<br>Reg. No: 2,330,444<br><br>MTI Technology Corporation | United States | **Class: 9**<br>Computer hardware, namely modular, fault tolerant, storage housing and component parts, all for use in cross platform heterogeneous computing environments | Registered<br>App Date: 8/12/1999<br>Reg Date: 3/14/2000<br><br>**Renewal Date: 3/14/2010** |
| 21415-24033.00 | **VIVANT**<br>Serial No: 75/782,818<br>Reg. No: 2,675,346<br><br>MTI Technology Corporation | United States | **Class: 9**<br>Computer hardware and computer software for organizing configuring, managing, accessing, securing, and archiving, all for use in connection with data storage systems | Registered<br>App Date: 8/23/1999<br>Reg Date: 1/14/2003<br><br>**8&15 Due Date: 1/14/2009** |
| 21415-24033.40 | **VIVANT**<br>Serial No: 001327097<br>Reg. No: 001327097<br><br>MTI Technology Corporation | Europe * | **Class: 9**<br>Scientific, nautical, surveying, electric, photographic, cinematographic, optical, weighing, measuring, signalling, checking (supervision), life-saving and teaching apparatus and instruments; apparatus for recording, transmission or reproduction of sound or images; magnetic data carriers; recording discs; automatic vending machines and mechanisms for coin operated apparatus; cash registers, calculating machines, data processing equipment and computers; fire-extinguishing apparatus; computer hardware; computer software; computer hardware and software for data storage systems | Registered<br>App Date: 9/24/1999<br>Reg Date: 5/22/2003<br><br>**Renewal Date: 9/30/2009** |
| 21415-24035.00 | **V-CACHE**<br>Serial No: 76/310,961<br>Reg. No: 2,574,754<br><br>MTI Technology Corporation | United States | **Class: 9**<br>Computer hardware and software that provide information access to multiple host servers with low latency | Registered<br>App Date: 9/11/2001<br>Reg Date: 5/28/2002<br><br>**8&15 Due Date: 5/28/2008** |
| 21415-24036.00 | **MTI**<br>Serial No: 78/648,601<br>Reg. No: 3,250,551<br><br>MTI Technology Corporation | United States | **Class: 35**<br>Distributorship services in the field of computer hardware and computer software<br>**Class: 42**<br>Computer network design for others; integration of computer network storage systems; installation and | Registered<br>App Date: 6/10/2005<br>Reg Date: 6/12/2007<br><br>**8&15 Due Date: 6/12/2013** |

* European Community Trademark Countries: Austria, Benelux (Belgium, The Netherlands & Luxembourg), Bulgaria, Denmark, Finland, France, Germany, Greece, Ireland, Italy, Portugal, Romania, Spain, Sweden, United Kingdom, Cyprus, The Czech Republic, Estonia, Hungary, Latvia, Lithuania, Malta, Poland, Slovakia, and Slovenia.

Page 4

sF-2390006

MORRISON | FOERSTER

| | | | |
|---|---|---|---|
| | | implementation of computer software systems for others; technical support services, namely, troubleshooting of computer hardware and computer software problems via telephone, email, on-site in-person, and facsimile; computer software information systems consulting services for others | |
| 21415-24036.42 | Europe ◆ | **Class: 35** Distributorship and reselling services of computer hardware, computer software and technical services products of others in the field of information storage solutions **Class: 42** Providing custom design and analysis of computer network storage systems; integration of computer network storage systems; installation and implementation of computer software systems for others; technical support services, namely, troubleshooting of computer hardware and computer software problems via telephone, email, on-site in-person, and facsimile; computer software information systems consulting services for others | Registered App Date: 12/9/2005 Reg Date: 11/10/2006 **Renewal Date: 12/9/2015** |
| | **MTI** Serial No: 004774873 Reg. No: 004774873 MTI Technology Corporation | | |
| 21415-24037.00 | United States | **Class: 35** Distributorship services in the field of computer hardware and computer software **Class: 42** Computer network design for others; integration of computer network storage systems; installation and implementation of computer software systems for others; technical support services, namely, troubleshooting of computer hardware and computer software problems via telephone, email, on-site in-person, and facsimile; computer software information systems consulting services for others | Registered App Date: 6/10/2005 Reg Date: 8/28/2007 **8&15 Due Date: 8/28/2013** |
| | **MTI & BALL LOGO** Serial No: 78/648,603 Reg. No: 3,285,567 MTI Technology Corporation | | |

◆ European Community Trademark Countries: Austria, Benelux (Belgium, The Netherlands & Luxembourg), Bulgaria, Denmark, Finland, France, Germany, Greece, Ireland, Italy, Portugal, Romania, Spain, Sweden, United Kingdom, Cyprus, The Czech Republic, Estonia, Hungary, Latvia, Lithuania, Malta, Poland, Slovakia, and Slovenia.

Page 5

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-28

## OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES

# MTI Technology Corp.

CASE No: 07-
Exhibit B-28. Office equipment, furnishings, and supplies.

## August 2007 Data

| Sys No | Ext | A | C | Co Asset No | Location | Cl | GIL Asset Acct No | In Svc Date | P | T | Depr Meth | Department | Vendor/ Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GIL Asset Acct No = 50-010-090-00100** | | | | | | | | | | | | | | | | |
| 002186 | 000 | A | | Ethernet Cabling Installation 1525-256 | VA | LI | 50-010-090-00100 | 05/31/97 | P | | SLFM | | Gordon Mall | $1,673.00 | $1,673.00 | $0.00 |
| 004391 | 000 | A | | Phone System Installation 101189 | VA | LI | 50-010-090-00100 | 06/30/00 | P | | SLFM | | Williams Com. Solutions | 19,854.14 | 19,854.14 | 0.00 |
| 004837 | 000 | A | | Cameling of Office 1525-075 | VA | LI | 50-010-090-00100 | 03/11/96 | P | | SLFM | 67-500 | Bernstein Mgmt | 2,484.48 | 2,484.48 | 0.00 |
| 004857 | 000 | A | | Relocate switch room/add 11 phone lines/6 voice mail runs 101112 | VA | LI | 50-010-090-00100 | 07/31/03 | P | | SLFM | | Empire Technology | 11,675.72 | 9,729.78 | 864.86 |
| 004858 | 000 | A | | 6 Port voicemail system installed 101965 | NJ | LI | 50-010-090-00100 | 07/31/03 | P | | SLFM | | Empire Technology | 3,069.55 | 2,557.95 | 227.39 |
| 005004 | 000 | A | | MTI Sign for Irvine Building 103780 | Tustin, CA | LI | 50-010-090-00100 | 02/28/06 | P | | SLFM | Facilities | America's Instant Signs | 2,728.06 | 647.34 | 1,849.53 |
| 005018 | 000 | A | | MTI Sign for Irvine Building 103780a | Tustin, CA | LI | 50-010-090-00100 | 06/30/06 | P | | SLFM | Facilities | America's Instant Signs | 741.83 | 134.88 | 539.52 |
| 005275 | 000 | A | | 2 New Offices 103862 | Tustin, CA | LI | 50-010-090-00100 | 08/27/07 | P | | SLFM | Facilities | De La Rosa Maintenance | 3,800.00 | 0.00 | 3,736.67 |
| | | | | | | | **GIL Asset Acct No = 50-010-090-00100** | | | | | | | $46,026.78 | $37,081.57 | $7,217.97 |
| | | | | | | | | | | | | | Count = 8 | | | |
| **GIL Asset Acct No = 50-010-090-00110** | | | | | | | | | | | | | | | | |
| 000016 | 000 | A | | Ergonomic Chair, Burgundy Fabric (qty 10) 1525-016 | Tustin, CA | FF | 50-010-090-00110 | 12/29/95 | P | | SLFM | | Marshall Industries | $3,017.00 | $3,017.00 | $0.00 |
| 000017 | 000 | A | | Ricoh Plain Paper Fax 3500L 101721 | Tustin, CA | O | 50-010-090-00110 | 12/15/95 | P | | SLFM | | Faxworld | 2,571.37 | 2,571.37 | 0.00 |
| 000020 | 000 | A | | Modem, Ethernet, Port Replicator 1525-019A | Tustin, CA | OC | 50-010-090-00110 | 12/26/95 | P | | SLFM | | VLSystems, Inc. | 849.52 | 849.52 | 0.00 |
| 000031 | 000 | A | | PCBA 4M DRAM Simm Board - 72 Pin (qty 2) 1525-5050 | Tustin, CA | OC | 50-010-090-00110 | 12/30/95 | P | | SLFM | | Inventory | 437.46 | 437.46 | 0.00 |
| 000038 | 000 | A | | Benches, Outlet Strips, Shelves 1525-016A | Tustin, CA | OC | 50-010-090-00110 | 11/12/96 | P | | SLFM | | Marshall Industries | 11,292.20 | 11,292.20 | 0.00 |
| 000039 | 000 | A | | Ricoh Fax 3500L w/ Memory Upgrade 1525-037 | Tustin, CA | O | 50-010-090-00110 | 01/11/96 | P | | SLFM | | Faxworld | 2,532.13 | 2,532.13 | 0.00 |
| 000046 | 000 | A | | Cisco 2500 1E2T Router 1525-044 | Tustin, CA | OC | 50-010-090-00110 | 01/15/96 | P | | SLFM | | Cisco Systems | 3,609.11 | 3,609.11 | 0.00 |
| 000141 | 000 | A | | Black Leather Chair, Desk, Hutch 1525-073 | NJ | FF | 50-010-090-00110 | 03/25/96 | P | | SLFM | | K-Log | 633.40 | 633.40 | 0.00 |
| 000142 | 000 | A | | Black Leather Chair, Desk, Hutch 1525-074 | NJ | FF | 50-010-090-00110 | 03/25/96 | P | | SLFM | | K-Log | 633.40 | 633.40 | 0.00 |
| 000155 | 000 | A | | Prosignia 300 5/75 Server System 1525-086 | Vendor | OC | 50-010-090-00110 | 03/29/96 | P | | SLFM | | MicroAge Computer Ctr | 2,323.94 | 2,323.94 | 0.00 |
| 000159 | 000 | A | | Prosignia 300 5/75 Server System 1525-087 | Vendor | OC | 50-010-090-00110 | 03/29/96 | P | | SLFM | | MicroAge Computer Ctr | 2,323.94 | 2,323.94 | 0.00 |
| 000183 | 000 | A | | Viewsonic 14" Monitor (qty 4) 1525-090 | Vendor | OC | 50-010-090-00110 | 03/29/96 | P | | SLFM | | Access Graphics | 1,117.64 | 1,117.64 | 0.00 |
| 000188 | 000 | A | | Packard Bell P-133 Pentium PC w/ 15" Monitor 100010 | NJ | OC | 50-010-090-00110 | 04/16/96 | P | | SLFM | | CompuSA | 4,156.39 | 4,156.39 | 0.00 |
| 000192 | 000 | A | | Polycom Soundstation Phone 1525-117 | Tustin, CA | O | 50-010-090-00110 | 05/09/96 | P | | SLFM | | GBH Distributing | 1,074.09 | 1,074.09 | 0.00 |
| 000205 | 000 | A | | HP LaserJet 5SiMX Printer 100079 | IL | O | 50-010-090-00110 | 06/14/96 | P | | SLFM | | MicroAge Computer Ctr | 3,955.18 | 3,955.18 | 0.00 |
| 000216 | 000 | A | | HP LaserJet 5SiNX Printer 101704 | Tustin, CA | O | 50-010-090-00110 | 07/25/96 | P | | SLFM | | MicroAge Computer Ctr | 4,088.04 | 4,088.04 | 0.00 |
| 000218 | 000 | A | | Kodak DCS200ci Digital Camera / 16MB Memory Expansion Mo 9999-155 | Tustin, CA | O | 50-010-090-00110 | 05/01/93 | P | | SLFM | | Keeble & Shuchat Photo | 11,162.74 | 11,162.74 | 0.00 |
| 000293 | 000 | A | | Opening Balance at Acquisition 9999-157 | Tustin, CA | OC | 50-010-090-00110 | 07/01/93 | P | | SLFM | | Sun Express | 799.97 | 799.97 | 0.00 |

| Sys No | Ext | A | C | Co Asset No | Location | Cl | G/L Asset Acct No | In Svc Date | P | T | Depr Meth | Department | Vendor/ Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Opening Balance | 16,881.68 | 16,881.68 | 0.00 |
| 000297 | 000 | A | | 9999-232 | | | 50-010-090-00110 | 03/31/92 | P | | SLFM | | Pacific Venture, Inc. | 4,325.67 | 4,325.67 | 0.00 |
| | | | | Computer Equipment Lease Buyout | | | | | | | | | | | | |
| 000298 | 000 | A | | 9999-236 | Tustin, CA | OC | 50-010-090-00110 | 10/06/94 | P | | SLFM | | Pacific Venture, Inc | 3,566.84 | 3,566.84 | 0.00 |
| | | | | Computer Equipment Lease Buyout | | | | | | | | | | | | |
| 000299 | 000 | A | | 9999-237 | Tustin, CA | OC | 50-010-090-00110 | 10/06/94 | P | | SLFM | | Pacific Venture, Inc. | 6,848.98 | 6,848.98 | 0.00 |
| | | | | 80 Channel Modules, SCSI Logic Anl | | | | | | | | | | | | |
| 000300 | 000 | A | | 9999-238 | Tustin, CA | OC | 50-010-090-00110 | 10/06/94 | P | | SLFM | | Pacific Venture, Inc | 9,458.00 | 9,458.00 | 0.00 |
| | | | | Valcom, Compaq 386 | | | | | | | | | | | | |
| 000301 | 000 | A | | 9999-239 | Tustin, CA | OC | 50-010-090-00110 | 10/06/94 | P | | SLFM | | Pacific Venture, Inc | 942.86 | 942.86 | 0.00 |
| | | | | HP Probe Computer Peripheral | | | | | | | | | | | | |
| 000381 | 000 | A | | 9999-240 | Tustin, CA | OC | 50-010-090-00110 | 09/09/96 | P | | SLFM | | I.C. Computer | 2,596.78 | 2,596.78 | 0.00 |
| | | | | Intel Endeavor 586 Pentium PC w/ 17" Monitor | | | | | | | | | | | | |
| 000573 | 000 | A | | 1525-140 | Vendor | OC | 50-010-090-00110 | 11/01/90 | P | | SLFM | | Price Plus | 2,891.46 | 2,891.46 | 0.00 |
| | | | | 21 Encore Bookcase | | | | | | | | | | | | |
| 000586 | 000 | A | | 9999-482 | Tustin, CA | FF | 50-010-090-00110 | 11/07/90 | P | | SLFM | | Thurman Business Interior | 14,127.00 | 14,127.00 | 0.00 |
| | | | | 2 Fax stands | | | | | | | | | | | | |
| 000597 | 000 | A | | 9999-495 | Tustin, CA | FF | 50-010-090-00110 | 12/01/90 | P | | SLFM | | Paramount Stationers | 282.50 | 282.50 | 0.00 |
| | | | | Oak lectum and white board | | | | | | | | | | | | |
| 000598 | 000 | A | | 9999-506 | Tustin, CA | FF | 50-010-090-00110 | 12/01/90 | P | | SLFM | | Paramount Stationers | 330.13 | 330.13 | 0.00 |
| | | | | 22 Oak Tables | | | | | | | | | | | | |
| 000605 | 000 | A | | 9999-514 | Tustin, CA | FF | 50-010-090-00110 | 01/01/91 | P | | SLFM | | Paramount Stationers | 5,290.96 | 5,290.96 | 0.00 |
| | | | | 2 Desks w/chairs | | | | | | | | | | | | |
| 000606 | 000 | A | | 9999-517 | VA | FF | 50-010-090-00110 | 01/01/91 | P | | SLFM | | Economy Office Products | 2,524.72 | 2,524.72 | 0.00 |
| | | | | 3 Conference tables | | | | | | | | | | | | |
| 000610 | 000 | A | | 9999-519 | Tustin, CA | FF | 50-010-090-00110 | 01/01/91 | P | | SLFM | | Thurman Business Interior | 2,545.81 | 2,545.81 | 0.00 |
| | | | | 7 Chairs | | | | | | | | | | | | |
| 000614 | 000 | A | | 9999-523 | Tustin, CA | FF | 50-010-090-00110 | 01/01/91 | P | | SLFM | | City Off Fur | 1,267.56 | 1,267.56 | 0.00 |
| | | | | 72 Chairs | | | | | | | | | | | | |
| 000615 | 000 | A | | 9999-524 | Tustin, CA | FF | 50-010-090-00110 | 01/01/91 | P | | SLFM | | City Off Fur | 13,345.00 | 13,345.00 | 0.00 |
| | | | | Vertical Power Modules | | | | | | | | | | | | |
| 000622 | 000 | A | | 9999-531 | Tustin, CA | FF | 50-010-090-00110 | 02/01/91 | P | | SLFM | | Pleion | 606.90 | 606.90 | 0.00 |
| | | | | Verticle Power Module | | | | | | | | | | | | |
| 000625 | 000 | A | | 9999-534 | Tustin, CA | FF | 50-010-090-00110 | 03/01/91 | P | | SLFM | | Pleion | 294.26 | 294.26 | 0.00 |
| | | | | Reconfigure 2nd Floor - Labor | | | | | | | | | | | | |
| 000627 | 000 | A | | 9999-536 | Tustin, CA | FF | 50-010-090-00110 | 03/01/91 | P | | SLFM | | Pleion | 3,045.00 | 3,045.00 | 0.00 |
| | | | | Desk and Chairs | | | | | | | | | | | | |
| 000538 | 000 | A | | 9999-547 | Tustin, CA | FF | 50-010-090-00110 | 11/02/90 | P | | SLFM | | Thurman Business Interior | 2,081.94 | 2,081.94 | 0.00 |
| | | | | Office Furniture | | | | | | | | | | | | |
| 000868 | 000 | A | | 9999-577 | Plano, TX | FF | 50-010-090-00110 | 02/01/92 | P | | SLFM | | Office Equipment Co. | 8,899.23 | 8,899.23 | 0.00 |
| | | | | Used Office Furniture | | | | | | | | | | | | |
| 000669 | 000 | A | | 9999-578 | Plano, TX | FF | 50-010-090-00110 | 02/13/92 | P | | SLFM | | Opigraphics | 2,500.00 | 2,500.00 | 0.00 |
| | | | | Mahogany Credenza | | | | | | | | | | | | |
| 000675 | 000 | A | | 101026 | Plano, TX | FF | 50-010-090-00110 | 03/09/92 | P | | SLFM | | Office Equipment Co. | 493.50 | 493.50 | 0.00 |
| | | | | 2 Cubicle Workstations | | | | | | | | | | | | |
| 000689 | 000 | A | | 101037 | GA | FF | 50-010-090-00110 | 08/01/92 | P | | SLFM | | BKM | 3,665.33 | 3,665.33 | 0.00 |
| | | | | Office Furniture | | | | | | | | | | | | |
| 000690 | 000 | A | | 9999-599 | Tustin, CA | FF | 50-010-090-00110 | 03/01/93 | P | | SLFM | | BKM | 18,680.53 | 18,680.53 | 0.00 |
| | | | | Office Furniture | | | | | | | | | | | | |
| 000717 | 000 | A | | 9999-626 | Tustin, CA | FF | 50-010-090-00110 | 03/23/93 | P | | SLFM | | BKM | 9,700.85 | 9,700.85 | 0.00 |
| | | | | Office Furniture | | | | | | | | | | | | |
| 000719 | 000 | A | | 9999-628 | Tustin, CA | FF | 50-010-090-00110 | 03/26/93 | P | | SLFM | | BKM | 16,660.31 | 16,660.31 | 0.00 |
| | | | | Office Furniture | | | | | | | | | | | | |
| 000724 | 000 | A | | 9999-633 | Tustin, CA | FF | 50-010-090-00110 | 05/01/93 | P | | SLFM | | Paramount Stationers | 3,323.18 | 3,323.18 | 0.00 |
| | | | | 10 Chairs | | | | | | | | | | | | |
| 000725 | 000 | A | | 9999-634 | Tustin, CA | FF | 50-010-090-00110 | 05/01/93 | P | | SLFM | | Paramount Stationers | 1,027.18 | 1,027.18 | 0.00 |
| | | | | Office Furniture | | | | | | | | | | | | |
| 000731 | 000 | A | | 9999-640 | Tustin, CA | FF | 50-010-090-00110 | 12/01/93 | P | | SLFM | | Le Doux Industries | 3,105.97 | 3,105.97 | 0.00 |
| | | | | HP LaserJet 5 Printer | | | | | | | | | | | | |
| 000738 | 000 | A | | 100005 | NJ | O | 50-010-090-00110 | 11/19/96 | P | | SLFM | | Microage Computer | 1,386.74 | 1,386.74 | 0.00 |
| | | | | HP LaserJet 5 Printer | | | | | | | | | | | | |
| 000754 | 000 | A | | 102009 | Tustin, CA | O | 50-010-090-00110 | 11/05/96 | P | | SLFM | | Microage Computer Ctr | 1,480.24 | 1,480.24 | 0.00 |
| | | | | Canon LC5500 Fax Machine | | | | | | | | | | | | |
| 000755 | 000 | A | | 100388 | Tustin, CA | O | 50-010-090-00110 | 12/31/96 | P | | SLFM | | Astro Office Products | 1,659.35 | 1,659.35 | 0.00 |
| | | | | 2' X 24' Dissipative mats (83 each) | | | | | | | | | | | | |
| 001041 | | | | | | | | | | | | | | | | |

| Sys No | Ext | A C | Co Asset No | Location | Cl | G/L Asset Acct No | In Svc Date | P | T | Depr Meth | Department | Vendor/ Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001341 | Pacific Data 25 Inone III w/printer cables 10' and 50' 000 | A | 9999-925 | Tustin, CA | FF | 50-010-090-00110 | 04/01/92 | P | | SLFM | | 3M Company | 22,156.01 | 22,156.01 | 0.00 |
| 001342 | Saturn I Basic System - 8 X 24 000 | A | 9998-324 | Tustin, CA | O | 50-010-090-00110 | 08/20/90 | P | | SLFM | | I.C. Computer | 444.12 | 444.12 | 0.00 |
| 001346 | 35" Direct View TV 000 | A | 9998-325 | Tustin, CA | OC | 50-010-090-00110 | 08/16/90 | P | | SLFM | | Tel Plus | 5,261.06 | 5,261.06 | 0.00 |
| 001350 | VT420-AA-Free 000 | A | 9998-329 | Tustin, CA | O | 50-010-090-00110 | 09/18/90 | P | | SLFM | | Paul's TV | 2,581.38 | 2,581.38 | 0.00 |
| 001354 | CLP-DCME-M30/16 MB 000 | A | 9998-333 | Tustin, CA | OC | 50-010-090-00110 | 09/24/90 | P | | SLFM | | Avnet | 2,042.24 | 2,042.24 | 0.00 |
| 001355 | Soyo 386 - 20/25 MHZ MB System 000 | A | 9998-337 | Tustin, CA | OC | 50-010-090-00110 | 10/04/90 | P | | SLFM | | Avnet | 3,508.31 | 3,508.31 | 0.00 |
| 001357 | Ricoh 7770 Copier 000 | A | 9998-338 | Tustin, CA | OC | 50-010-090-00110 | 10/19/90 | P | | SLFM | | IC Computer | 2,509.38 | 2,509.38 | 0.00 |
| 001358 | DEC VT420 Video Terms 000 | A | 9998-340 | Tustin, CA | O | 50-010-090-00110 | 10/16/90 | P | | SLFM | | Amentech | 19,637.13 | 19,637.13 | 0.00 |
| 001361 | Canon Fax - 270 & 705 000 | A | 9998-341 | Tustin, CA | O | 50-010-090-00110 | 10/24/90 | P | | SLFM | | Avnet | 2,040.87 | 2,040.87 | 0.00 |
| 001362 | Automiser Mailing Machine 000 | A | 9998-345 | Tustin, CA | O | 50-010-090-00110 | 10/19/90 | P | | SLFM | | University Copy | 5,818.13 | 5,818.13 | 0.00 |
| 001363 | DEC VT420 Video Terms 000 | A | 9998-346 | Tustin, CA | O | 50-010-080-00110 | 11/01/90 | P | | SLFM | | Friden | 5,838.44 | 5,838.44 | 0.00 |
| 001366 | IBM Personal Wheel writer 000 | A | 9998-346 | Tustin, CA | OC | 50-010-090-00110 | 11/01/90 | P | | SLFM | | Avnet | 2,040.69 | 2,040.69 | 0.00 |
| 001376 | Fax 270-S 000 | A | 9999-349 | Tustin, CA | O | 50-010-090-00110 | 12/01/90 | P | | SLFM | | Hand's Off | 1,166.63 | 1,166.63 | 0.00 |
| 001377 | Fax 705 000 | A | 9998-359 | Tustin, CA | O | 50-010-090-00110 | 01/01/91 | P | | SLFM | | Astro Office Products | 1,587.19 | 1,587.19 | 0.00 |
| 001382 | Fax 630 000 | A | 9998-360 | Tustin, CA | O | 50-010-090-00110 | 01/01/91 | P | | SLFM | | University Copy | 3,075.94 | 3,075.94 | 0.00 |
| 001399 | 660XR-AA DEC DIG Spec Buy 000 | A | 9998-365 | Tustin, CA | OC | 50-010-090-00110 | 03/01/91 | P | | SLFM | | Astro Office Products | 2,203.44 | 2,203.44 | 0.00 |
| 001411 | Fax T701 000 | A | 9998-382 | Tustin, CA | O | 50-010-090-00110 | 06/12/91 | P | | SLFM | | Arrow | 22,756.73 | 22,756.73 | 0.00 |
| 001413 | Fax T701 000 | A | 9998-394 | Tustin, CA | O | 50-010-090-00110 | 09/09/91 | P | | SLFM | | Astro Office Products | 2,906.50 | 2,906.50 | 0.00 |
| 001415 | Oct 1991 Adds for Office Equipment 000 | A | 9998-396 | Tustin, CA | O | 50-010-090-00110 | 10/01/91 | P | | SLFM | | Astro Office Products | 2,906.50 | 2,906.50 | 0.00 |
| 001421 | VT420-AA 000 | A | 9998-398 | MA | O | 50-010-090-00110 | 10/01/91 | P | | SLFM | | Friden | 4,024.04 | 4,024.04 | 0.00 |
| 001426 | Toshiba Strata DK Telephone System for Dallas 000 | A | 9998-404 | Tustin, CA | OC | 50-010-090-00110 | 12/17/91 | P | | SLFM | | Avnet Comp | 2,381.77 | 2,381.77 | 0.00 |
| 001428 | Fax LT770 000 | A | 9998-409 | Plano, TX | O | 50-010-090-00110 | 01/01/92 | P | | SLFM | | Telerental | 7,596.62 | 7,596.62 | 0.00 |
| 001441 | Mail Machine and Scale 000 | A | 9998-411 | Plano, TX | O | 50-010-090-00110 | 02/01/92 | P | | SLFM | | Astro Office | 4,336.86 | 4,336.86 | 0.00 |
| 001449 | Ricoh Fax 3200L and 1MB Memory 000 | A | 9998-424 | Tustin, CA | O | 50-010-090-00110 | 03/16/92 | P | | SLFM | | Friden | 3,182.51 | 3,182.51 | 0.00 |
| 001451 | Sub Channel, Singleport Coax Minimac and single port remote module 000 | A | 9998-432 | Tustin, CA | O | 50-010-090-00110 | 05/13/92 | P | | SLFM | | Advanced Image | 3,414.06 | 3,414.06 | 0.00 |
| 001453 | Mail Machine and scale 000 | A | 9998-434 | Tustin, CA | O | 50-010-090-00110 | 05/21/92 | P | | SLFM | | Cabletron | 11,377.75 | 11,377.75 | 0.00 |
| 001455 | Fax LT770 000 | A | 101057 | GA | O | 50-010-090-00110 | 05/20/92 | P | | SLFM | | Friden | 3,381.40 | 3,381.40 | 0.00 |
| 001458 | NP-6650 II Copier 000 | A | 9998-438 | Tustin, CA | O | 50-010-090-00110 | 06/08/92 | P | | SLFM | | Astro Office | 2,995.00 | 2,995.00 | 0.00 |
| 001465 | Ricoh Fax 3200L and 1MB Memory 000 | A | 9998-441 | Tustin, CA | O | 50-010-090-00110 | 06/24/92 | P | | SLFM | | Astro Office | 15,346.20 | 15,346.20 | 0.00 |
| 001467 | System Order change 000 | A | 9998-448 | Tustin, CA | O | 50-010-090-00110 | 07/01/92 | P | | SLFM | | Advanced Image | 3,589.90 | 3,589.90 | 0.00 |
| 001469 | Fax LT75 000 | A | 9998-450 | Tustin, CA | O | 50-010-090-00110 | 08/18/92 | P | | SLFM | | Tel Plus | 5,064.25 | 5,064.25 | 0.00 |
| 001473 | Camera Equipment 000 | A | 9998-452 | Tustin, CA | O | 50-010-090-00110 | 09/01/92 | P | | SLFM | | Astro Off | 3,592.86 | 3,592.86 | 0.00 |
| 001475 | Nippondenso Movincool with Hot Exhaust Kit 000 | A | 9998-456 | Tustin, CA | O | 50-010-090-00110 | 09/01/92 | P | | SLFM | | Jean Hamerslag | 3,134.72 | 3,134.72 | 0.00 |

| Sys No | Ext | A C | Co Asset No | Location | Ct | G/L Asset Acct No | In Svc Date | P T | Dept Meth | Department | Vendor/ Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001478 | 000 PCT25-AA | A | 9998-458 | Tustin, CA | O | 50-010-090-00110 | 10/07/92 | P | SLFM | | Atlas Sales | 3,146.30 | 3,146.30 | 0.00 |
| 001479 | 000 PCTAM-CE | A | 9998-461 | Tustin, CA | O | 50-010-090-00110 | 12/17/92 | P | SLFM | | Avnet | 3,565.12 | 3,565.12 | 0.00 |
| 001480 | 000 PCTAZ-AB | A | 9998-462 | Tustin, CA | O | 50-010-090-00110 | 12/17/92 | P | SLFM | | Avnet | 878.99 | 878.99 | 0.00 |
| 001481 | 000 PCXAT-AB | A | 9998-463 | Tustin, CA | O | 50-010-090-00110 | 12/17/92 | P | SLFM | | Avnet | 544.97 | 544.97 | 0.00 |
| 001482 | 000 PCAXR-EA | A | 9998-464 | Tustin, CA | O | 50-010-090-00110 | 12/17/92 | P | SLFM | | Avnet | 871.35 | 871.35 | 0.00 |
| 001485 | 000 Colormaster Plus | A | 9998-465 | Tustin, CA | O | 50-010-090-00110 | 12/17/92 | P | SLFM | | Avnet | 81.78 | 81.78 | 0.00 |
| 001488 | 000 Phone Systems | A | 9998-468 | Tustin, CA | O | 50-010-090-00110 | 01/19/93 | P | SLFM | | Calcomp | 4,547.05 | 4,547.05 | 0.00 |
| 001492 | 000 Phone System | A | 9998-471 | VA | O | 50-010-090-00110 | 04/21/93 | P | SLFM | | Bell Atlantic | 8,365.50 | 8,365.50 | 0.00 |
| 001494 | 000 5365 Xerox Processor | A | 9998-475 | VA | O | 50-010-090-00110 | 10/01/93 | P | SLFM | | Bell Atlantic | 8,896.77 | 8,896.77 | 0.00 |
| 001497 | 000 Xerox 5365 Processor | A | 9998-477 | Tustin, CA | O | 50-010-090-00110 | 03/16/94 | P | SLFM | | Xerox Corporation | 429.87 | 429.87 | 0.00 |
| 001498 | 000 5365 Xerox Processor | A | 9998-480 | Tustin, CA | O | 50-010-090-00110 | 05/12/94 | P | SLFM | | Xerox Corporation | 429.87 | 429.87 | 0.00 |
| 001499 | 000 5365 Xerox Copier Meter Usage | A | 9998-481 | Tustin, CA | O | 50-010-090-00110 | 06/09/94 | P | SLFM | | Xerox Corporation | 645.37 | 645.37 | 0.00 |
| 001500 | 000 5365 Xerox Copier | A | 9998-482 | Tustin, CA | O | 50-010-090-00110 | 06/21/94 | P | SLFM | | Xerox Corporation | 703.58 | 703.58 | 0.00 |
| 001501 | 000 5365 Xerox Processor | A | 9998-483 | Tustin, CA | O | 50-010-090-00110 | 06/23/94 | P | SLFM | | Xerox Corporation | 429.87 | 429.87 | 0.00 |
| 001502 | 000 IC 27C040 EPROM-4MEG 512 KX8 | A | 9998-484 | Tustin, CA | O | 50-010-090-00110 | 07/12/94 | P | SLFM | | Xerox Corporation | 645.37 | 645.37 | 0.00 |
| 001503 | 000 5365 Xerox Copier | A | 9998-485 | Tustin, CA | O | 50-010-090-00110 | 07/26/94 | P | SLFM | | Anthem Electronics | 2,747.63 | 2,747.63 | 0.00 |
| 001504 | 000 Board Concord Controller - Burned in | A | 9998-486 | Tustin, CA | O | 50-010-090-00110 | 07/27/94 | P | SLFM | | Xerox Corporation | 807.20 | 807.20 | 0.00 |
| 001505 | 000 NP6030 Copier | A | 9998-487 | Tustin, CA | O | 50-010-090-00110 | 07/29/94 | P | SLFM | | IPL Systems, Inc. | 3,944.45 | 3,944.45 | 0.00 |
| 001507 | 000 NP6030 Copier | A | 9998-488 | Tustin, CA | O | 50-010-090-00110 | 08/17/94 | P | SLFM | | Canon Financial Services | 288.60 | 288.60 | 0.00 |
| 001509 | 000 5365 Xerox Processor | A | 9998-490 | Tustin, CA | O | 50-010-090-00110 | 09/08/94 | P | SLFM | | Canon Financial Services | 288.60 | 288.60 | 0.00 |
| 001510 | 000 NP6030 Copier | A | 9998-492 | Tustin, CA | O | 50-010-090-00110 | 10/19/94 | P | SLFM | | Xerox Corporation | 645.37 | 645.37 | 0.00 |
| 001512 | 000 NP6030 Copier | A | 9998-493 | Tustin, CA | O | 50-010-090-00110 | 11/09/94 | P | SLFM | | Canon Financial Services | 494.06 | 494.06 | 0.00 |
| 001513 | 000 5365 Xerox Processor | A | 9998-495 | Tustin, CA | O | 50-010-090-00110 | 12/07/94 | P | SLFM | | Canon Financial Services | 253.60 | 253.60 | 0.00 |
| 001514 | 000 NP6030 Canon Copier | A | 9998-496 | Tustin, CA | O | 50-010-090-00110 | 01/13/95 | P | SLFM | | Xerox Corporation | 650.77 | 650.77 | 0.00 |
| 001515 | 000 Xerox 5365 Processor | A | 9998-497 | Tustin, CA | O | 50-010-090-00110 | 01/18/95 | P | SLFM | | Canon Financial Services | 278.96 | 278.96 | 0.00 |
| 001516 | 000 NP6030 Canon Copier | A | 9998-498 | Tustin, CA | O | 50-010-090-00110 | 02/08/95 | P | SLFM | | Xerox Corporation | 650.77 | 650.77 | 0.00 |
| 001517 | 000 Camcorder | A | 9998-499 | Tustin, CA | O | 50-010-090-00110 | 02/15/95 | P | SLFM | | Canon Financial Services | 253.60 | 253.60 | 0.00 |
| 001530 | 000 Xerox 5365 Processor | A | 9998-500 | Tustin, CA | O | 50-010-090-00110 | 03/08/95 | P | SLFM | | Metrovonics, Inc. | 1,922.31 | 1,922.31 | 0.00 |
| 001532 | 000 5365 Xerox Processor | A | 9998-513 | Tustin, CA | O | 50-010-090-00110 | 04/13/95 | P | SLFM | | Xerox Corporation | 650.77 | 650.77 | 0.00 |
| 001533 | 000 NP6030 Canon Copier | A | 9998-515 | Tustin, CA | O | 50-010-090-00110 | 06/09/95 | P | SLFM | | Xerox Corporation | 603.96 | 603.96 | 0.00 |
| 001540 | 000 Imaging Unit LDC-650 | A | 9998-516 | Tustin, CA | O | 50-010-090-00110 | 07/27/95 | P | SLFM | | Canon Financial Services | 557.92 | 557.92 | 0.00 |
| 001541 | 000 Xerox 5365 Processor | A | 9998-523 | Tustin, CA | O | 50-010-090-00110 | 05/11/95 | P | SLFM | | Netwell Business Machine | 289.71 | 289.71 | 0.00 |
| 001542 | 000 5365 Processor | A | 9998-524 | Tustin, CA | O | 50-010-090-00110 | 05/11/95 | P | SLFM | | Xerox Corporation | 650.77 | 650.77 | 0.00 |

| Sys No | Ext | A | C | Co Asset No | Location | CI | GL Asset Acct No | In Svc Date | P | T | Depr Meth | Department | Vendor/ Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002121 | 000 | A | | 9998-525 | Tustin, CA | O | 50-010-090-00110 | 11/01/94 | P | | SLFM | | Xerox | 599.00 | 599.00 | 0.00 |
| | | | | Umax Powerlook II Flatbed Scanner | | | | | | | | | | | | |
| 002134 | 000 | A | | 101052 | GA | O | 50-010-090-00110 | 01/31/97 | P | | SLFM | | MicroAge Computer Ctr | 1,983.79 | 1,983.79 | 0.00 |
| | | | | AT&T BIS 10 Telephone Upgrade w/Voice Mail | | | | | | | | | | | | |
| 002135 | 000 | A | | 101914 | NJ | O | 50-010-090-00110 | 03/01/97 | P | | SLFM | | ESS Telecommunications | 9,613.30 | 9,613.30 | 0.00 |
| | | | | Tektronix Phaser 350 Color Printer | | | | | | | | | | | | |
| 002143 | 000 | A | | 1525-210 | Tustin, CA | O | 50-010-090-00110 | 03/01/97 | P | | SLFM | | MicroAge Computer Ctr | 5,584.42 | 5,584.42 | 0.00 |
| | | | | 3 COM Office Connect Remote Router | | | | | | | | | | | | |
| 002147 | 000 | A | | 100011 | NJ | OC | 50-010-090-00110 | 03/01/97 | P | | SLFM | | Pacific Rim Capital | 1,156.10 | 1,156.10 | 0.00 |
| | | | | 3 COM Superstack II - 24 Port Hub | | | | | | | | | | | | |
| 002159 | 000 | A | | 101877 | NJ | OC | 50-010-090-00110 | 03/01/97 | P | | SLFM | | Pacific Rim Capital | 1,031.36 | 1,031.36 | 0.00 |
| | | | | Tektronix Parallel Cable | | | | | | | | | | | | |
| 002160 | 000 | A | | 1525-210A | Tustin, CA | O | 50-010-090-00110 | 03/12/97 | P | | SLFM | | MicroAge Computer Ctr | 57.30 | 57.30 | 0.00 |
| | | | | Ricoh Fax 3700L | | | | | | | | | | | | |
| 002497 | 000 | A | | 1525-231 | Tustin, CA | O | 50-010-090-00110 | 03/20/97 | P | | SLFM | | Faxworld | 2,066.86 | 2,066.86 | 0.00 |
| | | | | Upgrade to Merlin Legend Phone System | | | | | | | | | | | | |
| 002498 | 000 | A | | 101915 | NJ | O | 50-010-090-00110 | 06/19/97 | P | | SLFM | | ESS Telecommunications | 1,941.09 | 1,941.09 | 0.00 |
| | | | | HP LaserJet 5N Printer | | | | | | | | | | | | |
| 002516 | 000 | A | | 101027 | Plano, TX | O | 50-010-090-00110 | 06/20/97 | P | | SLFM | | MicroAge Computer Ctr | 1,465.70 | 1,465.70 | 0.00 |
| | | | | Mailing Machine Model #E875 w/ Auto Feeder, Scale | | | | | | | | | | | | |
| 002518 | 000 | A | | 100162 | IL | O | 50-010-090-00110 | 07/17/97 | P | | SLFM | | Pitney Bowes | 1,201.18 | 1,201.18 | 0.00 |
| | | | | Viewsonic 21" G810 Monitor | | | | | | | | | | | | |
| 002519 | 000 | A | | 1520-503 | NJ | OC | 50-010-090-00110 | 08/01/97 | P | | SLFM | | MicroAge Computer Ctr | 1,451.14 | 1,451.14 | 0.00 |
| | | | | Sun 20" Monitor | | | | | | | | | | | | |
| 002520 | 000 | A | | 1520-504 | Tustin, CA | OC | 50-010-090-00110 | 08/01/97 | P | | SLFM | | Sun Microsystems | 1,357.65 | 1,357.65 | 0.00 |
| | | | | Sun 20" Monitor | | | | | | | | | | | | |
| 002521 | 000 | A | | 1520-524 | Tustin, CA | OC | 50-010-090-00110 | 08/01/97 | P | | SLFM | | Sun Microsystems | 1,357.65 | 1,357.65 | 0.00 |
| | | | | Sun 20" Monitor | | | | | | | | | | | | |
| 002553 | 000 | A | | 100999 | Tustin, CA | OC | 50-010-090-00110 | 08/01/97 | P | | SLFM | | Sun Microsystems | 1,357.65 | 1,357.65 | 0.00 |
| | | | | HP LaserJet 5 Printer | | | | | | | | | | | | |
| 002554 | 000 | A | | 100403 | NJ | O | 50-010-090-00110 | 09/08/97 | P | | SLFM | Service | MicroAge Computer Ctr | 1,764.17 | 1,764.17 | 0.00 |
| | | | | Mannesmann Tally MT661 Printer | | | | | | | | | | | | |
| 002556 | 000 | A | | 101929 | Tustin, CA | OC | 50-010-090-00110 | 09/08/97 | P | | SLFM | | MicroAge Computer Ctr | 6,537.19 | 6,537.19 | 0.00 |
| | | | | Epson Powerlite 5000 LCD Projector | | | | | | | | | | | | |
| 002557 | 000 | A | | 100135 | IL | O | 50-010-090-00110 | 09/08/97 | P | | SLFM | | Minnesota Western | 6,807.00 | 6,807.00 | 0.00 |
| | | | | Ricoh 4700L Fax | | | | | | | | | | | | |
| 002558 | 000 | A | | 101726 | Tustin, CA | O | 50-010-090-00110 | 10/04/97 | P | | SLFM | | Fax World | 2,580.61 | 2,580.61 | 0.00 |
| | | | | Viewsonic G800 20" Monitor | | | | | | | | | | | | |
| 002572 | 000 | A | | 1520-546 | Tustin, CA | OC | 50-010-090-00110 | 09/08/97 | P | | SLFM | | MicroAge Computer Ctr | 1,145.29 | 1,145.29 | 0.00 |
| | | | | Chairs (Qty 18), Panel Systems (Cubicles) | | | | | | | | | | | | |
| 002574 | 000 | A | | 1520-560 | NJ | FF | 50-010-090-00110 | 09/08/97 | P | | SLFM | | BT Office Products | 42,420.56 | 42,420.56 | 0.00 |
| | | | | Computer Desk (see notes) | | | | | | | | | | | | |
| 002586 | 000 | A | | 1560-860 | Vendor | FF | 50-010-090-00110 | 11/01/97 | P | | SLFM | | The Office Furniture Stor | 1,384.10 | 1,384.10 | 0.00 |
| | | | | Legend MLX-20L w/DSS Program Phone System | | | | | | | | | | | | |
| 002587 | 000 | A | | 101912 | NJ | O | 50-010-090-00110 | 11/14/97 | P | | SLFM | | Atlantic Telecom | 4,054.93 | 4,054.93 | 0.00 |
| | | | | Ricoh Fax 4700L | | | | | | | | | | | | |
| 002598 | 000 | A | | 101035 | Plano, TX | O | 50-010-090-00110 | 11/29/97 | P | | SLFM | | Fax World | 2,630.47 | 2,630.47 | 0.00 |
| | | | | Stoneware Shelves (Qty 2) w/ 3.5" Elem 4GB Drives (Qty 12) | | | | | | | | | | | | |
| 002601 | 000 | A | | 101862 | Tustin, CA | OC | 50-010-090-00110 | 11/29/97 | P | | SLFM | | MTI Technology Corp | 15,485.83 | 15,485.83 | 0.00 |
| | | | | SCSI Enclosure 3.5" Fixed w/2 2GB Drives | | | | | | | | | | | | |
| 002602 | 000 | A | | 101861 | Tustin, CA | OC | 50-010-090-00110 | 11/29/97 | P | | SLFM | | MTI Technology Corp | 950.35 | 950.35 | 0.00 |
| | | | | SCSI Enclosure 5/25" Fixed w/2 2GB Drives ea, (2) 4GB drives, 17" color monitor | | | | | | | | | | | | |
| 002714 | 000 | A | | 9997-201 | Tustin, CA | O | 50-010-090-00110 | 12/07/94 | P | | SLFM | | BT Paramount Office Prod | 1,886.51 | 1,886.51 | 0.00 |
| | | | | Digital Alpha 2100 Server w/2 2GB Drives | | | | | | | | | | | | |
| 002715 | 000 | A | | 9997-202 | Tustin, CA | D | 50-010-090-00110 | 09/28/95 | P | | SLFM | | Midwest Systems | 65,821.35 | 65,821.35 | 0.00 |
| | | | | Display Booth 30' X 40' | | | | | | | | | | | | |
| 002721 | 000 | A | | 9997-202 | Tustin, CA | D | 50-010-090-00110 | 09/28/95 | P | | SLFM | | Exhibitree | 65,745.28 | 65,745.28 | 0.00 |
| | | | | Wire Partition | | | | | | | | | | | | |
| 002643 | 000 | A | | 9997-131 | Tustin, CA | FF | 50-010-090-00110 | 09/15/94 | P | | SLFM | | Industrial Material Handl | 2,993.04 | 2,993.04 | 0.00 |
| | | | | Work Bench w/Static Diss. 72x36 | | | | | | | | | | | | |
| 002645 | 000 | A | | 9997-134 | Tustin, CA | FF | 50-010-090-00110 | 02/24/95 | P | | SLFM | | Shelf Master, Inc. | 8,910.28 | 8,910.28 | 0.00 |
| | | | | Dauphin Drafting Stools w/ Adjustable Arms | | | | | | | | | | | | |
| 002721 | 000 | A | | 9997-208 | Tustin, CA | OC | 50-010-090-00110 | 07/01/90 | P | | SLFM | | Avnet | 5,440.58 | 5,440.58 | 0.00 |
| | | | | Digital 8 Port Thin Wire Repeater (Qty 2) | | | | | | | | | | | | |
| 002731 | 000 | A | | | | | | | | | | | | | | | |
| | | | | DEC Storageworks FDDI Server | | | | | | | | | | | | |

| Sys No | Ext | A C | Co Asset No | Location | CI | G/L Asset Acct No | In Svc Date | P | T | Depr Meth | Department | Vendor/ Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002745 | 000 | A | 9997-218 | Tustin, CA | OC | 50-010-090-00110 | 04/20/95 | P | | SLFM | | CPU Options | 45,702.00 | 45,702.00 | 0.00 |
| | | | 48RGB 4mm Tape Drive | | | | | | | | | | | | |
| 002764 | 000 | A | 1560-870 | GA | OC | 50-010-090-00110 | 01/22/98 | P | | SLFM | | Peripheral Parts | 1,458.41 | 1,458.41 | 0.00 |
| | | | Kit SRCC w/64mb Cache Board | | | | | | | | | | | | |
| 002820 | 000 | A | 101864 | Tustin, CA | OC | 50-010-090-00110 | 01/31/98 | P | | SLFM | | MTI Technology | 1,792.96 | 1,792.96 | 0.00 |
| | | | Phone System Programming | | | | | | | | | | | | |
| 002829 | 000 | A | 101916 | NJ | O | 50-010-090-00110 | 07/21/97 | P | | SLFM | | ESS Telecommunications | 1,361.28 | 1,361.28 | 0.00 |
| | | | Disk Data Channel, Tape Data Channel and Storage Controller | | | | | | | | | | | | |
| 002837 | 000 | A | 9997-277 | Tustin, CA | OC | 50-010-090-00110 | 07/24/92 | P | | SLFM | | Brookvale | 5,500.00 | 5,500.00 | 0.00 |
| | | | Installation of #J9001IRCA & Materials | | | | | | | | | | | | |
| 002840 | 000 | A | 9997-285 | Tustin, CA | OC | 50-010-090-00110 | 09/01/92 | P | | SLFM | | Cabletron Systems, Inc. | 3,672.52 | 3,672.52 | 0.00 |
| | | | VT20 Text Video Term, Stand Alone 9600 Baud Modem w/ Rack Mount | | | | | | | | | | | | |
| 002841 | 000 | A | 9997-288 | Tustin, CA | OC | 50-010-090-00110 | 10/15/92 | P | | SLFM | | Avnet Computer | 2,846.54 | 2,846.54 | 0.00 |
| | | | VT420 Text Video Term, Stand Alone 9600 Baud Modem w/ Rack Mount | | | | | | | | | | | | |
| 002842 | 000 | A | 9997-289 | Tustin, CA | OC | 50-010-090-00110 | 10/14/92 | P | | SLFM | | Avnet Computer | 2,906.02 | 2,906.02 | 0.00 |
| | | | VT420 Text Video Term, Stand Alone 9600 Baud Modem w/ Rack Mount | | | | | | | | | | | | |
| 002904 | 000 | A | 9997-290 | Tustin, CA | OC | 50-010-090-00110 | 10/15/92 | P | | SLFM | | Avnet Computer | 2,213.19 | 2,213.19 | 0.00 |
| | | | Sun Sparcstation Workstations | | | | | | | | | | | | |
| 002907 | 000 | A | 9997-350 | Tustin, CA | OC | 50-010-090-00110 | 09/21/94 | P | | SLFM | | Sun Microsystems | 20,531.75 | 20,531.75 | 0.00 |
| | | | Intil T Dnsty Floppy Disk DR | | | | | | | | | | | | |
| 002909 | 000 | A | 9997-353 | Tustin, CA | OC | 50-010-090-00110 | 09/28/94 | P | | SLFM | | Sun Microsystems | 101.97 | 101.97 | 0.00 |
| | | | Microsparc License and Floppy Disk Dr | | | | | | | | | | | | |
| 002922 | 000 | A | 9997-355 | Tustin, CA | OC | 50-010-090-00110 | 11/10/94 | P | | SLFM | | Sun Microsystems | 668.05 | 668.05 | 0.00 |
| | | | VAX Station 400 Model | | | | | | | | | | | | |
| 002973 | 000 | A | 9997-368 | VA | OC | 50-010-090-00110 | 02/22/95 | P | | SLFM | | CPU Options Inc | 5,872.38 | 5,872.38 | 0.00 |
| | | | T2100CS 486DX2 Computer System | | | | | | | | | | | | |
| 002975 | 000 | A | 9997-380 | Tustin, CA | OC | 50-010-090-00110 | 04/19/95 | P | | SLFM | | MicroAge Computer | 2,529.97 | 2,529.97 | 0.00 |
| | | | Daynaport Easynet Transoe | | | | | | | | | | | | |
| 002977 | 000 | A | 9997-382 | Tustin, CA | OC | 50-010-090-00110 | 04/19/95 | P | | SLFM | | MicroAge Computer | 46.02 | 46.02 | 0.00 |
| | | | Ricoh 3700L Fax | | | | | | | | | | | | |
| 002979 | 000 | A | 9997-384 | Tustin, CA | OC | 50-010-090-00110 | 04/28/95 | P | | SLFM | | MicroAge Computer | 261.52 | 261.52 | 0.00 |
| | | | Minote Ultra Battery Charger | | | | | | | | | | | | |
| 002981 | 000 | A | 9997-386 | MA | OC | 50-010-090-00110 | 05/09/95 | P | | SLFM | | Avnet Computer | 200.00 | 200.00 | 0.00 |
| | | | Xircom 10Base-T Adapter | | | | | | | | | | | | |
| 002982 | 000 | A | 9997-388 | NJ | OC | 50-010-090-00110 | 05/10/95 | P | | SLFM | | I.C. Computer | 571.08 | 571.08 | 0.00 |
| | | | Megapertz Penicia Ethernet 10 Base-T Lan Card | | | | | | | | | | | | |
| 002984 | 000 | A | 9997-389 | Tustin, CA | OC | 50-010-090-00110 | 05/10/95 | P | | SLFM | | MicroAge Computer | 161.29 | 161.29 | 0.00 |
| | | | Intel 486 PC Computer | | | | | | | | | | | | |
| 002987 | 000 | A | 9997-391 | VA | OC | 50-010-090-00110 | 05/16/95 | P | | SLFM | | Kevin Clark | 1,911.31 | 1,911.31 | 0.00 |
| | | | Installation 10 Base-T Info Outlets | | | | | | | | | | | | |
| 003000 | 000 | A | 9997-394 | Tustin, CA | OC | 50-010-090-00110 | 06/06/95 | P | | SLFM | | Network Installations | 1,778.86 | 1,778.86 | 0.00 |
| | | | Ricoh 3700L Fax | | | | | | | | | | | | |
| 003026 | 000 | A | 1520-583 | MA | O | 50-010-090-00110 | 12/31/97 | P | | SLFM | | Faxworld | 1,959.75 | 1,959.75 | 0.00 |
| | | | SOJ 256X16 RAM | | | | | | | | | | | | |
| 003058 | 000 | A | 9997-409 | Tustin, CA | OC | 50-010-090-00110 | 09/08/95 | P | | SLFM | | I.C. Computer | 166.63 | 166.63 | 0.00 |
| | | | T/A 3.5" Elem 4GB LP 7200rpm Drive (qty 2) | | | | | | | | | | | | |
| 003098 | 000 | A | 101661 | Tustin, CA | OC | 50-010-090-00110 | 12/31/97 | P | | SLFM | | MTI Technology Corp | 1,747.70 | 1,747.70 | 0.00 |
| | | | Legend 800 GS/LS Module Card for Phone System | | | | | | | | | | | | |
| 003101 | 000 | A | 101916 | NJ | O | 50-010-090-00110 | 02/10/98 | P | | SLFM | | Atlantic Telecom | 1,357.74 | 1,357.74 | 0.00 |
| | | | Pentium 200 MMX PC w/17" Monitor | | | | | | | | | | | | |
| 003112 | 000 | A | 1525-320 | NY | OC | 50-010-090-00110 | 02/18/98 | P | | SLFM | | I.C. Computer | 1,553.03 | 1,553.03 | 0.00 |
| | | | Kit SRCC w/64MB Cache | | | | | | | | | | | | |
| 003113 | 000 | A | 101665 | Tustin, CA | OC | 50-010-090-00110 | 02/28/98 | P | | SLFM | | MTI Technology Corp | 3,905.93 | 3,905.93 | 0.00 |
| | | | Gladator 3200 RAID Array | | | | | | | | | | | | |
| 003171 | 000 | A | 101878 | Tustin, CA | OC | 50-010-090-00110 | 02/28/98 | P | | SLFM | | MTI Technology Corp | 9,429.20 | 9,429.20 | 0.00 |
| | | | Mowincool Portable Air Conditioning Unit | | | | | | | | | | | | |
| 003175 | 000 | A | 100012 | NJ | FF | 50-010-090-00110 | 03/31/98 | P | | SLFM | | Hi-Tech Properties | 6,916.50 | 6,916.50 | 0.00 |
| | | | Customer Response Center | | | | | | | | | | | | |
| 003178 | 000 | A | 1525-344 | NJ | FF | 50-010-090-00110 | 03/31/98 | P | | SLFM | | DisplayWorks | 165,937.16 | 165,937.16 | 0.00 |
| | | | Panasonic Electronic CopyBoard w/Mobile Floor Stand | | | | | | | | | | | | |
| 003179 | 000 | A | 102114 | Tustin, CA | O | 50-010-090-00110 | 03/31/98 | P | | SLFM | | Minnesota Western | 1,685.17 | 1,685.17 | 0.00 |
| | | | U.S. Robotics Fax/Modem | | | | | | | | | | | | |
| 003180 | 000 | A | 1525-320A | NY | OC | 50-010-090-00110 | 03/11/98 | P | | SLFM | | I.C. Computer | 163.01 | 163.01 | 0.00 |
| | | | Toshiba 24X IDE CD-ROM Drive | | | | | | | | | | | | |
| 003181 | 000 | A | 1525-282A | Tustin, CA | OC | 50-010-090-00110 | 03/13/98 | P | | SLFM | | I.C. Computer | 89.43 | 89.43 | 0.00 |
| | | | Cisco 4700 Modular Router | | | | | | | | | | | | |

MTI Fixed Asset File Listing Report - August 2007

| Sys No | Ext | A | C | Co Asset No | Location | CI | G/L Asset Acct No | In Svc Date | P | T | Depr Meth | Department | Vendor/ Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 003187 | 000 | A | | 101806 | Tustin, CA | OC | 50-010-090-00110 | 03/13/98 | P | | SL/FM | | Virtual Networks | 31,179.66 | 31,179.66 | 0.00 |
| 003195 | 000 | A | | 101777 | Tustin, CA | OC | 50-010-090-00110 | 03/31/98 | P | | SL/FM | | I.C. Computer | 3,867.15 | 3,867.15 | 0.00 |
| 003197 | 000 | A | | 102119 | Tustin, CA | O | 50-010-090-00110 | 03/31/98 | P | | SL/FM | | GBH Distributing | 7,369.81 | 7,369.81 | 0.00 |
| | 000 | A | | 100493 | Tustin, CA | OC | 50-010-090-00110 | 03/31/98 | P | | SL/FM | | GBH Distributing | 7,818.78 | 7,818.78 | 0.00 |
| 003202 | 000 | A | | 1525-308 | GA | OC | 50-010-090-00110 | 03/31/98 | P | | SL/FM | | MTI Technology Corp. | 3,503.18 | 3,503.18 | 0.00 |
| 003213 | 000 | A | | 100008 A | GA | OC | 50-010-090-00110 | 04/20/98 | P | | SL/FM | | GBH Distributing | 13,807.18 | 13,807.18 | 0.00 |
| 003214 | 000 | A | | 100082 | IL | FF | 50-010-090-00110 | 04/20/98 | P | | SL/FM | | GBH Distributing | 530.18 | 530.18 | 0.00 |
| 003222 | 000 | A | | | IL | FF | 50-010-090-00110 | 04/20/98 | P | | SL/FM | | MTI Technology Corp. | 2,565.52 | 2,565.52 | 0.00 |
| 003225 | 000 | A | | 101626 | Tustin, CA | FF | 50-010-090-00110 | 05/15/98 | P | | SL/FM | | Indoff Inc. | 1,721.10 | 1,721.10 | 0.00 |
| 003227 | 000 | A | | 101751 | Tustin, CA | O | 50-010-090-00110 | 05/29/98 | P | | SL/FM | | MicroAge Computer Ctr | 2,694.13 | 2,694.13 | 0.00 |
| 003229 | 000 | A | | 102077 | Tustin, CA | OC | 50-010-090-00110 | 05/18/98 | P | | SL/FM | | I.C. Computer | 1,606.55 | 1,606.55 | 0.00 |
| 003232 | 000 | A | | 1525-309 | Tustin, CA | OC | 50-010-090-00110 | 05/29/98 | P | | SL/FM | | I.C. Computer | 3,512.65 | 3,512.65 | 0.00 |
| 003234 | 000 | A | | 101895 | Tustin, CA | OC | 50-010-090-00110 | 05/30/98 | P | | SL/FM | | MTI Technology Corp. | 665.36 | 665.36 | 0.00 |
| 003255 | 000 | A | | 101896 | Tustin, CA | OC | 50-010-090-00110 | 05/30/98 | P | | SL/FM | | MTI Technology Corp. | 665.36 | 665.36 | 0.00 |
| 003256 | 000 | A | | 101867 | Tustin, CA | OC | 50-010-090-00110 | 05/30/98 | P | | SL/FM | | MTI Technology Corp. | 665.36 | 665.36 | 0.00 |
| 003257 | 000 | A | | 101868 | Tustin, CA | OC | 50-010-090-00110 | 05/30/98 | P | | SL/FM | | MTI Technology Corp. | 665.36 | 665.36 | 0.00 |
| 003258 | 000 | A | | 101869 | Tustin, CA | OC | 50-010-090-00110 | 05/30/98 | P | | SL/FM | | MTI Technology Corp. | 665.36 | 665.36 | 0.00 |
| 003281 | 000 | A | | 101870 | IL | OC | 50-010-090-00110 | 05/30/98 | P | | SL/FM | | MTI Technology Corp. | 999.92 | 999.92 | 0.00 |
| | 000 | A | | | Tustin, CA | OC | 50-010-090-00110 | 05/30/98 | P | | SL/FM | | MTI Technology Corp. | 4,914.48 | 4,914.48 | 0.00 |
| 003282 | 000 | A | | 100081 | Tustin, CA | FF | 50-010-090-00110 | 06/16/98 | P | | SL/FM | | GBH Distributing | 7,678.68 | 7,678.68 | 0.00 |
| 003285 | 000 | A | | 102119A | Plano, TX | O | 50-010-090-00110 | 06/16/98 | P | | SL/FM | | Comp View Inc. | 354.49 | 354.49 | 0.00 |
| 003286 | 000 | A | | 101216 | Tustin, CA | O | 50-010-090-00110 | 06/19/98 | P | | SL/FM | | MicroAge Computer Ctr | 5,445.38 | 5,445.38 | 0.00 |
| 003287 | 000 | A | | 1525-412 | Tustin, CA | O | 50-010-090-00110 | 06/30/98 | P | | SL/FM | | MicroAge Computer Ctr | 1,530.65 | 1,530.65 | 0.00 |
| 003288 | 000 | A | | 1525-413 | Tustin, CA | O | 50-010-090-00110 | 06/30/98 | P | | SL/FM | | MicroAge Computer Ctr | 1,530.65 | 1,530.65 | 0.00 |
| 003289 | 000 | A | | 1525-414 | Tustin, CA | O | 50-010-090-00110 | 06/30/98 | P | | SL/FM | | MicroAge Computer Ctr | 1,530.64 | 1,530.64 | 0.00 |
| 003296 | 000 | A | | 1525-415 | Tustin, CA | OC | 50-010-090-00110 | 06/30/98 | P | | SL/FM | | MicroAge Computer Ctr | 1,530.64 | 1,530.64 | 0.00 |
| 003358 | 000 | A | | 1525-422 | MO | OC | 50-010-090-00110 | 06/08/98 | P | | SL/FM | | Applied Computer Solution | 4,165.87 | 4,165.87 | 0.00 |
| 003359 | 000 | A | | 1560-889 | GA | GA | 50-010-090-00110 | 06/30/98 | P | | SL/FM | | MTI Technology Corp. | 2,725.29 | 2,725.29 | 0.00 |
| 003390 | 000 | A | | 1560-890 | GA | GA | 50-010-090-00110 | 06/30/98 | P | | SL/FM | | MTI Technology Corp. | 219.35 | 219.35 | 0.00 |
| 003361 | 000 | A | | 101871 | Tustin, CA | OC | 50-010-090-00110 | 06/30/98 | P | | SL/FM | | MTI Technology Corp. | 21,252.61 | 21,252.61 | 0.00 |
| 003362 | 000 | A | | 101872 | Tustin, CA | OC | 50-010-090-00110 | 06/30/98 | P | | SL/FM | | MTI Technology Corp. | 1,830.67 | 1,830.67 | 0.00 |
| 003378 | 000 | A | | 101873 | Tustin, CA | OC | 50-010-090-00110 | 06/30/98 | P | | SL/FM | | MTI Technology Corp. | 1,830.67 | 1,830.67 | 0.00 |
| 003380 | 000 | A | | 1525-344A | Tustin, CA | FF | 50-010-090-00110 | 07/31/98 | P | | SL/FM | | DisplayWorks | 5,565.10 | 5,565.10 | 0.00 |
| 003382 | 000 | A | | 1520-851 | VA | OC | 50-010-090-00110 | 07/17/98 | P | | SL/FM | | I.C. Computer | 2,575.23 | 2,575.23 | 0.00 |

Descriptions (Ext column):
- 003187 — Intel Dakota Dual Pentium II 266mhz Server w/17" Monitor
- 003197 — Polycom Viewstation Video Conferencing System w/32" Sony TV
- (100493) — Polycom Viewstation Video Conferencing System w/32"Emerson TV
- 003202 — DLT4000 Desktop Server
- 003213 — Polycom Showstation Integrated Projector
- 003214 — Polycom Telephone Interface for Showstation LP
- 003222 — StorageWare 2500 Unit
- 003225 — Schwab 5000 43" Lateral 3-Drawer Fireproof File Cabinet
- 003227 — HP DesignJet 450C Printer w/Stand
- 003229 — Intel Altanta/X Pentium II 300mhz PC w/Speakers
- 003232 — Intel Dakota Dual Pentium II Server w/17" Monitor
- 003234 — Kit 3.5" Dr 4GB LP 7200rpm SCA (4XL)
- 003255 — Kit 3.5" Dr 4GB LP 7200rpm SCA (4XL)
- 003256 — Kit 3.5" Dr 4GB LP 7200rpm SCA (4XL)
- 003257 — Kit 3.5" Dr 4GB LP 7200rpm SCA (4XL)
- 003258 — B/I SCSI End.1X3.5" Fixed
- 003281 — Kit 3.5" Dr 9GB 7200rpm SCA (FC/A032) (qty 4)/Dlv Win 3.5in 9GB 7200rpm (9lt2)
- (ViewStation) — Polycom ViewStation Video Conferencing System w/32" Sony Monitor,NT-1 Term Conn
- 003282 — NT-1 Term Connector
- 003285 — InFocus LP420 Portable Projector w/Trackman Remote
- 003286 — Universal Power Supply SU3000RM3U Battery Backup, Rackmount
- 003287 — Universal Power Supply SU3000RM3U Battery Backup, Rackmount
- 003288 — Universal Power Supply SU3000RM3U Battery Backup, Rackmount
- 003289 — Universal Power Supply SU3000RM3U Battery Backup, Rackmount
- 003296 — Sun Ultra5 270mhz PC w/19" Monitor,24X CD-ROM
- 003358 — B/I SW-SC 70" Cabinet
- 003359 — B/I, SCSI Enclosure, 2x5.25" Fixed
- 003390 — Gladiator 3200 RAID Array w/16 2GB Drives
- 003361 — UPS, 3KVA, 2250W, 5.25" RM
- 003362 — UPS, 3KVA, 2250W, 5.25" RM
- 003378 — Customer Response Center - Trim,Flooring,Ventilation
- 003380 — Intel Altanta/X Pentium II Server w/17" Monitor,32x CD-ROM
- 003382 — Sun Ultra5 270mhz PC w/17" Monitor

| Sys No | Ext / Description | A | Co Asset No | Location | CI | G/L Asset Acct No | In Svc Date | T | Depr Meth | Department | Vendor/ Mfg | Acquired | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 003384 | 000 Sun Ultra5 270mhz PC w/19" Monitor | A | 1525-450 | GA | OC | 50-010-090-00110 | 07/24/98 | P | SLFM | | Applied Computer Solution | 3,600.41 | 3,600.41 | 0.00 |
| 003385 | 000 Differential Ultra SCSI,Fibre Channel Adapter | A | 1525-452 | NJ | OC | 50-010-090-00110 | 07/24/98 | P | SLFM | | Applied Computer Solution | 4,204.46 | 4,204.46 | 0.00 |
| 003386 | 000 Differential Ultra SCSI,Fibre Channel Adapter | A | 1525-469 | NJ | OC | 50-010-090-00110 | 07/27/98 | P | SLFM | | ACS Technologies | 1,284.38 | 1,284.38 | 0.00 |
| 003388 | 000 Differential Ultra SCSI,Fibre Channel Adapter | A | 1525-470 | GA | OC | 50-010-090-00110 | 07/27/98 | P | SLFM | | ACS Technologies | 1,284.38 | 1,284.38 | 0.00 |
| 003406 | 000 70° Cabinet | A | 1525-472 | Tustin, CA | OC | 50-010-090-00110 | 07/27/98 | P | SLFM | | ACS Technologies | 1,284.38 | 1,284.38 | 0.00 |
| 003407 | 000 70° Cabinet | A | 101794 | Tustin, CA | OC | 50-010-090-00110 | 07/31/98 | P | SLFM | | MTI Technology Corp. | 1,264.98 | 1,264.98 | 0.00 |
| 003419 | 000 Handrail for Customer Response Center | A | 101795 | Tustin, CA | FF | 50-010-090-00110 | 07/31/98 | P | SLFM | | MTI Technology Corp. | 1,264.99 | 1,264.99 | 0.00 |
| 003420 | 000 HP LaserJet 4000T Printer | A | 1525-344B | Tustin, CA | FF | 50-010-090-00110 | 08/25/98 | P | SLFM | | DisplayWorks | 2,487.95 | 2,487.95 | 0.00 |
| 003432 | 000 Intel LX Pentium II PC w/Video Card | A | 100070 | IL | O | 50-010-090-00110 | 08/25/98 | P | SLFM | | MicroAge Computer Ctr | 1,572.00 | 1,572.00 | 0.00 |
| 003435 | 000 Intel Longtree Pentium 200MMX PC w/32X CD-ROM | A | 102102 | Tustin, CA | OC | 50-010-090-00110 | 08/24/98 | P | SLFM | | I.C. Computer | 941.73 | 941.73 | 0.00 |
| 003441 | 000 Emulex Fibre Channel Host Bus Adapter | A | 1525-449A | NJ | OC | 50-010-090-00110 | 08/29/98 | P | SLFM | | Hamilton/Hallmark | 1,029.01 | 1,029.01 | 0.00 |
| 003443 | 000 Emulex Fibre Channel Host Bus Adapter | A | 1525-450A | GA | OC | 50-010-090-00110 | 08/29/98 | P | SLFM | | Hamilton/Hallmark | 1,396.58 | 1,396.58 | 0.00 |
| 003448 | 000 Drv 3.50" 18.2GB 7200rpm S/E Cheetah Drive | A | 1525-452A | Tustin, CA | OC | 50-010-090-00110 | 08/29/98 | P | SLFM | | Hamilton/Hallmark | 1,396.58 | 1,396.58 | 0.00 |
| 003451 | 000 Drv 3.50" 9.1GB LP 7200rpm SCA | A | 101809 | Tustin, CA | OC | 50-010-090-00110 | 08/29/98 | P | SLFM | | MTI Technology Corp. | 1,210.03 | 1,210.03 | 0.00 |
| 003452 | 000 Drv 3.50" 9.1GB LP 7200rpm SCA | A | 101810 | Tustin, CA | OC | 50-010-090-00110 | 08/29/98 | P | SLFM | | MTI Technology Corp. | 685.29 | 685.29 | 0.00 |
| 003474 | 000 Citoh CI-5000 Dot Matrix Printer | A | 101811 | Tustin, CA | O | 50-010-090-00110 | 09/11/98 | P | SLFM | | MTI Technology Corp. | 685.29 | 685.29 | 0.00 |
| 003476 | 000 Compaq Fibre Channel Host Adapter | A | 102405 | Tustin, CA | OC | 50-010-090-00110 | 09/22/98 | P | SLFM | | Inland Associates | 1,349.11 | 1,349.11 | 0.00 |
| 003477 | 000 Pentium II 300mhz PC w/32x CD-ROM | A | 1520-671 | Tustin, CA | OC | 50-010-090-00110 | 09/22/98 | P | SLFM | | MicroAge Computer Ctr | 1,866.69 | 1,866.69 | 0.00 |
| 003498 | 000 DLT4000 Tape Cartridges (qty 13), INT SCA Adapter 80 Pin to 68 Pin (qty 2), Cbl | A | 1520-672 | Plano, TX | OC | 50-010-090-00110 | 09/29/98 | P | SLFM | | MTI Technology Corp. | 1,257.44 | 1,257.44 | 0.00 |
| 003516 | 000 Stacker Chairs w/Black Frame, Cinder Fabric (qty 40) | A | 101813 | Tustin, CA | FF | 50-010-090-00110 | 09/30/98 | P | SLFM | | Indoff Inc. | 1,119.52 | 1,119.52 | 0.00 |
| 003517 | 000 HP LaserJet 6P XI Laser Printer | A | 1520-899 | Tustin, CA | OC | 50-010-090-00110 | 10/21/98 | P | SLFM | | MicroAge Computer Ctr | 2,101.13 | 2,101.13 | 0.00 |
| 003518 | 000 Intel Longtree Pentium 233 PC | A | 1520-700 | MO | O | 50-010-090-00110 | 10/27/98 | P | SLFM | | I.C. Computer | 1,254.86 | 1,254.86 | 0.00 |
| 003524 | 000 Pentium II 300mhz PC w/17" Monitor,32X CD-ROM | A | 102150 | Tustin, CA | OC | 50-010-090-00110 | 10/12/98 | P | SLFM | | I.C. Computer | 515.05 | 515.05 | 0.00 |
| 003525 | 000 Pentium II 300mhz PC w/32x CD-ROM | A | 1520-703 | MA | OC | 50-010-090-00110 | 10/23/98 | P | SLFM | | I.C. Computer | 1,565.61 | 1,565.61 | 0.00 |
| 003526 | 000 Intel Atlanta LX Pentium II PC w/17" Monitor,32X CD-ROM | A | 1520-704 | VA | OC | 50-010-090-00110 | 10/23/98 | P | SLFM | | I.C. Computer | 1,169.09 | 1,169.09 | 0.00 |
| 003527 | 000 Intel Atlanta LX Pentium II PC w/17" Monitor,32X CD-ROM | A | 102064 | Tustin, CA | OC | 50-010-090-00110 | 10/31/98 | P | SLFM | | MTI Technology Corp. | 1,712.42 | 1,712.42 | 0.00 |
| 003548 | 000 Laptop - Compaq Armada 1700 Notebook | A | 102140 | IL | OC | 50-010-090-00110 | 10/31/98 | P | SLFM | | MicroAge Computer Ctr | 1,712.42 | 1,712.42 | 0.00 |
| 003555 | 000 DL74000 SCSI Desktop Enclosure 1x5.25" | A | 101016A | Tustin, CA | OC | 50-010-090-00110 | 10/31/98 | P | SLFM | | I.C. Computer | 3,324.52 | 3,324.52 | 0.00 |
| 003556 | 000 DLT7000 SCSI Desktop Enclosure 1x5.25" | A | 101875 | Tustin, CA | OC | 50-010-090-00110 | 10/31/98 | P | SLFM | | MTI Technology Corp. | 3,311.15 | 3,311.15 | 0.00 |
| 003558 | 000 Merlin Legend Mail 4 Port Voice Mail System | A | 101876 | NJ | O | 50-010-090-00110 | 11/19/98 | P | SLFM | | Atlantic Telecom | 6,985.43 | 6,985.43 | 0.00 |
| 003562 | 000 Pentium II 300MHz PC w/17" Monitor | A | 101913 | Tustin, CA | OC | 50-010-090-00110 | 11/28/98 | P | SLFM | | MTI Technology Corp. | 7,326.65 | 7,326.65 | 0.00 |
| 003567 | 000 Kit Dr 3.5" 9GB LP 10K RPM LVD SCA Drives (qty 3) | A | 101708 | Tustin, CA | OC | 50-010-090-00110 | 11/28/98 | P | SLFM | | I.C. Computer | 1,420.14 | 1,420.14 | 0.00 |

| Sys No | Ext | A C | Co Asset No | Location | CI | G/L Asset Acct No | In Svc | P | T | Depr Meth | Department | Vendor/ Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 003575 | 000 | A | 101814 | Tustin, CA | OC | 50-010-090-00110 | 11/28/98 | P | | SLFM | | MTI Technology Corp. | 2,201.33 | 2,201.33 | 0.00 |
| | | | Oak Desk,Credenza,Hutch,Leather Chairs | | | | | | | | | | | | |
| 003576 | 000 | A | 1520-734 | Tustin, CA | FF | 50-010-090-00110 | 12/17/98 | P | | SLFM | | Indoff Inc. | 4,056.03 | 4,056.03 | 0.00 |
| | | | Hewlett Packard LaserJet 2000CN Color Printer | | | | | | | | | | | | |
| 003578 | 000 | A | 100004 | NJ | O | 50-010-090-00110 | 12/15/98 | P | | SLFM | | MicroAge Computer Ctr | 1,162.34 | 1,162.34 | 0.00 |
| | | | V9.0 X@ w/Cellular Modem,AC Power Adapter | | | | | | | | | | | | |
| 003589 | 000 | A | 1520-670A | Tustin, CA | OC | 50-010-090-00110 | 12/10/98 | P | | SLFM | | Gateway 2000 | 71.12 | 71.12 | 0.00 |
| | | | B/I, SCSI End, 1x5.25" Dsktop 40GB Drive | | | | | | | | | | | | |
| 003590 | 000 | A | 1560-947A | Plano, TX | OC | 50-010-090-00110 | 12/31/98 | P | | SLFM | | MTI Technology Corp. | 3,307.04 | 3,307.04 | 0.00 |
| | | | PCBA, PCI 32Bit SCSI-2 S/E Contrl, Ultra-Wide Kit | | | | | | | | | | | | |
| 003591 | 000 | A | 1560-947B | Plano, TX | OC | 50-010-090-00110 | 12/31/98 | P | | SLFM | | MTI Technology Corp. | 343.72 | 343.72 | 0.00 |
| | | | Gladiator 3600 RCU w/12 9GB Drives,40" Cabinet | | | | | | | | | | | | |
| 003593 | 000 | A | 101891 | GA | OC | 50-010-090-00110 | 12/31/98 | P | | SLFM | | MTI Technology Corp. | 31,647.39 | 31,647.39 | 0.00 |
| | | | 3COM Ethernet PCMCIA Card | | | | | | | | | | | | |
| 003595 | 000 | A | 1520-741A | VA | OC | 50-010-090-00110 | 01/11/99 | P | | SLFM | | Advanced Network Consult | 138.76 | 138.76 | 0.00 |
| | | | HP Procurve 24Port 10/100Base-T Switching Hub | | | | | | | | | | | | |
| 003600 | 000 | A | 101762 | IL | OC | 50-010-090-00110 | 01/18/99 | P | | SLFM | | MicroAge Computer Ctr | 1,379.20 | 1,379.20 | 0.00 |
| | | | Powermac G3-400 PC w/24x CD-ROM | | | | | | | | | | | | |
| 003601 | 000 | A | 100072 | Plano, TX | OC | 50-010-090-00110 | 01/25/99 | P | | SLFM | | I.C. Computer | 3,004.19 | 3,004.19 | 0.00 |
| | | | Intel AltanlaX Pentium II Pc w/17" Monitor,32x CD-ROM | | | | | | | | | | | | |
| 003615 | 000 | A | 101093 | Tustin, CA | OC | 50-010-090-00110 | 01/26/99 | P | | SLFM | | MTI Technology Corp. | 2,273.53 | 2,273.53 | 0.00 |
| | | | SCSI/2 S/E Cltr (qty 2),DLT4000 Tape Crtg (qty 10),Cing Tape  PCBA PCI to Ultra | | | | | | | | | | | | |
| 003618 | 000 | A | 101816 | Tustin, CA | OC | 50-010-090-00110 | 01/30/99 | P | | SLFM | | MicroAge Computer Ctr | 1,915.80 | 1,915.80 | 0.00 |
| | | | Keyrtonics Keyboard | | | | | | | | | | | | |
| 003620 | 000 | A | 1520-759A | VA | OC | 50-010-090-00110 | 02/08/99 | P | | SLFM | | MicroAge Computer Ctr | 38.13 | 38.13 | 0.00 |
| | | | Convenience Base II Pass | | | | | | | | | | | | |
| 003628 | 000 | A | 1520-758B | VA | OC | 50-010-090-00110 | 02/11/99 | P | | SLFM | | MicroAge Computer Ctr | 197.24 | 197.24 | 0.00 |
| | | | Seattle B/X Pentium II Server w/17" Monitor 40xCD Rom | | | | | | | | | | | | |
| 003640 | 000 | A | 1520-770 | MA | O | 50-010-090-00110 | 02/27/99 | P | | SLFM | | I.C. Computer | 2,714.22 | 2,714.22 | 0.00 |
| | | | 70x70 DA-Lite Projection Screen | | | | | | | | | | | | |
| 003648 | 000 | A | 1520-780 | Tustin, CA | OC | 50-010-090-00110 | 03/12/99 | P | | SLFM | | Marlin Integrated | 1,989.00 | 1,989.00 | 0.00 |
| | | | ZIP 250MB SCSI EXT Drive | | | | | | | | | | | | |
| 003649 | 000 | A | 1520-787A | Tustin, CA | OC | 50-010-090-00110 | 03/18/99 | P | | SLFM | | MicroAge Computer Ctr | 198.03 | 198.03 | 0.00 |
| | | | ZIP 250MB SCSI EXT Drive | | | | | | | | | | | | |
| 003656 | 000 | A | 101715 | Tustin, CA | OC | 50-010-090-00110 | 03/18/99 | P | | SLFM | | MicroAge Computer Ctr | 198.03 | 198.03 | 0.00 |
| | | | Oa-686BXC Pentium II 350mhz PC w/17" Monitor,32x CD-ROM | | | | | | | | | | | | |
| 003657 | 000 | A | 102025 | NJ | OC | 50-010-090-00110 | 03/30/99 | P | | SLFM | | I.C. Computer | 1,493.09 | 1,493.09 | 0.00 |
| | | | GA-686XC Pentium II 350mhz PC w/17" Monitor,32x CD-ROM | | | | | | | | | | | | |
| 003658 | 000 | A | 100016 | NJ | OC | 50-010-090-00110 | 03/30/99 | P | | SLFM | | I.C. Computer | 1,462.92 | 1,462.92 | 0.00 |
| | | | GA-686BXC Pentium II 350mhz PC | | | | | | | | | | | | |
| 003697 | 000 | A | 100017 | NJ | OC | 50-010-090-00110 | 03/30/99 | P | | SLFM | | I.C. Computer | 1,004.98 | 1,004.98 | 0.00 |
| | | | GA-686BXC Pentium II 350mhz PC | | | | | | | | | | | | |
| 003720 | 000 | A | 100017 | NJ | OC | 50-010-090-00110 | 04/13/99 | P | | SLFM | | I.C. Computer | 1,351.19 | 1,351.19 | 0.00 |
| | | | Seattle B/X Pentium II 350mhz Pc w/17" Monitor | | | | | | | | | | | | |
| 003721 | 000 | A | 102025 | Tustin, CA | FF | 50-010-090-00110 | 06/30/99 | P | | SLFM | | Indoff Inc. | 1,235.47 | 1,235.47 | 0.00 |
| | | | HON Managerial Mid-Back Chairs - Black (qty 3) | | | | | | | | | | | | |
| 003736 | 000 | A | 1520-844 | NJ | FF | 50-010-090-00110 | 06/30/99 | P | | SLFM | | Indoff Inc. | 1,136.76 | 1,136.76 | 0.00 |
| | | | Benches - Grey (qty 2) | | | | | | | | | | | | |
| 003752 | 000 | A | 1520-845 | NJ | O | 50-010-090-00110 | 06/30/99 | P | | SLFM | | Digitel | 12,077.09 | 12,077.09 | 0.00 |
| | | | Telephone System Relocation & Upgrade | | | | | | | | | | | | |
| 003756 | 000 | A | 101047 | GA | O | 50-010-090-00110 | 06/30/99 | P | | SLFM | | MicroAge Computer Ctr | 2,075.35 | 2,075.35 | 0.00 |
| | | | LaserJet 4100N Printer, DeskJet Printer (qty 2) | | | | | | | | | | | | |
| 003759 | 000 | A | 1520-874 | GA | FF | 50-010-090-00110 | 06/30/99 | P | | SLFM | | BT Office Products | 22,690.44 | 22,690.44 | 0.00 |
| | | | HP D210 Server | | | | | | | | | | | | |
| 003761 | 000 | A | 1520-877 | MA | FF | 50-010-090-00110 | 06/30/99 | P | | SLFM | | BT Office Products | 5,873.46 | 5,873.46 | 0.00 |
| | | | 12x48" Table, Office Chairs-Black (qty 10), Cabinet-Grey | | | | | | | | | | | | |
| 003762 | 000 | A | 1520-879 | NJ | OC | 50-010-090-00110 | 06/30/99 | P | | SLFM | | MPI, Inc. | 1,601.08 | 1,601.08 | 0.00 |
| | | | Intel Astor-2 Server w/17" Monitor,40x CD-ROM | | | | | | | | | | | | |
| 003763 | 000 | A | 1520-880 | Tustin, CA | FF | 50-010-090-00110 | 06/30/99 | P | | SLFM | | Abtech Systems | 9,415.20 | 9,415.20 | 0.00 |
| | | | 48" Diam Table, Leather Chairs-Black (qty 4) | | | | | | | | | | | | |
| 003767 | 000 | A | 1520-881 | NJ | FF | 50-010-090-00110 | 06/30/99 | P | | SLFM | | Indoff Inc. | 6,149.47 | 6,149.47 | 0.00 |
| | | | Tyan Pentium II 350mhz PC | | | | | | | | | | | | |
| | 000 | A | | NJ | FF | 50-010-090-00110 | 06/30/99 | P | | SLFM | | Indoff Inc. | 2,989.67 | 2,989.67 | 0.00 |
| 003779 | 000 | A | 100003 | NJ | OC | 50-010-090-00110 | 06/30/99 | P | | SLFM | | I.C. Computer | 864.13 | 864.13 | 0.00 |
| | | | MS Workstation NT 4.0 | | | | | | | | | | | | |

| Sys No | Ext (Description) | A C | Co Asset No | Location | CI | G/L Asset Acct No | In Svc Date | P T | Depr Meth | Department | Vendor Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 003808 000 | Seattle BX Pentium III 450mhz PC w/17" Monitor,40x,CD-ROM | | 1520-897 | CO | OC | 50-010-090-00110 | 07/31/99 | P | SLFM | | CompUSA | 1,303.56 | 1,303.56 | 0.00 |
| 003815 000 | Tyan S1846S BX 400mhz PC w/17" Monitor | A | 102121 | Tustin, CA | OC | 50-010-090-00110 | 08/28/99 | P | SLFM | | I.C. Computer | 1,457.14 | 1,457.14 | 0.00 |
| 003819 000 | Installation of 4-Port Voicemail System | | 1520-932 | Tustin, CA | OC | 50-010-090-00110 | 08/28/99 | P | SLFM | Service | Trinet Systems | 1,224.47 | 1,224.47 | 0.00 |
| 003820 000 | Convenience Base, 17" Monitor | | 1520-936 | MA | O | 50-010-090-00110 | 08/28/99 | P | SLFM | | ComputersAmerica | 7,395.00 | 7,395.00 | 0.00 |
| 003833 000 | Dell PowerEdge 6350 PIII 500mhz Server w/17" Monitor | A | 1520-900A | Tustin, CA | OC | 50-010-090-00110 | 08/28/99 | P | SLFM | | Dell | 507.50 | 507.50 | 0.00 |
| 003834 000 | Dell PowerEdge 6350 PIII 500mhz Server w/17" Monitor | A | 101792 | Tustin, CA | OC | 50-010-090-00110 | 08/28/99 | P | SLFM | | Dell | 7,640.07 | 7,640.07 | 0.00 |
| 003835 000 | Dell PowerEdge 2300 Pentium III 400mhz Server | | 101733 | Tustin, CA | OC | 50-010-090-00110 | 08/28/99 | P | SLFM | | Dell | 7,640.07 | 7,640.07 | 0.00 |
| 003836 000 | Dell PowerEdge 2300 Pentium III 400mhz Server | A | 101766 | Tustin, CA | OC | 50-010-090-00110 | 08/28/99 | P | SLFM | | Dell | 7,220.33 | 7,220.33 | 0.00 |
| 003839 000 | Laptop - Compaq Armada 1750 Notebook | A | 100020 | NJ | OC | 50-010-090-00110 | 08/28/99 | P | SLFM | | ComputersAmerica | 7,220.34 | 7,220.34 | 0.00 |
| 003862 000 | Laptop - Compaq Armada 1750 Notebook | A | 101981 | OH | OC | 50-010-090-00110 | 08/28/99 | P | SLFM | | ComputersAmerica | 2,925.07 | 2,925.07 | 0.00 |
| 003868 000 | Tyan S1846S PII BX 400mhz PC w/17" Monitor | | 1520-863 | NJ | OC | 50-010-090-00110 | 08/28/99 | P | SLFM | | I.C. Computer | 2,540.85 | 2,540.85 | 0.00 |
| 003869 000 | Tyan S1846S PIII BX 450mhz PC w/17" Monitor | A | 101793 | Tustin, CA | OC | 50-010-090-00110 | 08/28/99 | P | SLFM | | I.C. Computer | 1,150.77 | 1,150.77 | 0.00 |
| 003873 000 | HD Systems PIII 450mhz PC w/15" Monitor | A | 1560-976 | Tustin, CA | OC | 50-010-090-00110 | 08/28/99 | P | SLFM | | I.C. Computer | 1,248.83 | 1,248.83 | 0.00 |
| 003877 000 | Tyan Dual BX PIII 450mhz PC w/40x CD-ROM | A | 102127 | Tustin, CA | OC | 50-010-090-00110 | 08/28/99 | P | SLFM | | HD Systems | 1,248.83 | 1,248.83 | 0.00 |
| 003881 000 | Tyan S1846S PIII BX 450mhz PC w/40x CD-ROM | | 1520-969 | NY | OC | 50-010-090-00110 | 08/28/99 | P | SLFM | | I.C. Computer | 1,682.21 | 1,682.21 | 0.00 |
| 003885 000 | Mahogany Desk,Credenza,Chair,Guest Chairs | | 1560-997 | Tustin, CA | FF | 50-010-090-00110 | 08/28/99 | P | SLFM | | I.C. Computer | 1,104.44 | 1,104.44 | 0.00 |
| 003897 000 | Tyan Dual BX PIII 450mhz PC w/40x CD-ROM | | 1520-975 | VA | OC | 50-010-090-00110 | 09/30/99 | P | SLFM | | I.C. Computer | 1,012.85 | 1,012.85 | 0.00 |
| 003911 000 | Tyan S1846S PIII BX 400mhz PC w/19" Monitor,40x CD-ROM | | 101196 | VA | OC | 50-010-090-00110 | 09/30/99 | P | SLFM | | Intdoff Inc. | 5,477.04 | 5,477.04 | 0.00 |
| 003912 000 | Tyan S1846S PIII BX 400mhz PC w/19" Monitor,40x CD-ROM | | 101196 | VA | OC | 50-010-090-00110 | 09/30/99 | P | SLFM | | I.C. Computer | 2,213.19 | 2,213.19 | 0.00 |
| 003923 000 | Laptop - compaq Armada 1750 Notebook | | 1520-987 | IL | OC | 50-010-090-00110 | 09/30/99 | P | SLFM | | ComputersAmerica | 1,942.71 | 1,942.71 | 0.00 |
| 003949 000 | Sun Ultra5 333mhz PC w/19" Monitor | | 101949 | Tustin, CA | | 50-010-090-00110 | 09/30/99 | P | SLFM | | ComputersAmerica | 1,942.70 | 1,942.70 | 0.00 |
| 003951 000 | Sun Ultra5 333mhz PC w/19" Monitor | | 100489 | Tustin, CA | | 50-010-090-00110 | 09/30/99 | P | SLFM | Service | Applied Computer Solution | 2,336.34 | 2,336.34 | 0.00 |
| 003955 000 | Laptop - Compaq 1750 P2-300 Notebook | | 1560-984 | VA | OC | 50-010-090-00110 | 09/30/99 | P | SLFM | | Applied Computer Solution | 4,801.44 | 4,801.44 | 0.00 |
| 003962 000 | Epson ELP-7500 Powerlite Projector | | 101004 | Tustin, CA | O | 50-010-090-00110 | 09/30/99 | P | SLFM | | ComputersAmerica | 4,801.45 | 4,801.45 | 0.00 |
| 003963 000 | Epson ELP-7500 Powerlite Projector | | 1560-043 | VA | O | 50-010-090-00110 | 09/30/99 | P | SLFM | | ComputersAmerica | 2,847.72 | 2,847.72 | 0.00 |
| 003964 000 | Epson ELP-7500 Powerlite Projector | | 102410 | VA | O | 50-010-090-00110 | 09/30/99 | P | SLFM | | ComputersAmerica | 5,246.36 | 5,246.36 | 0.00 |
| 003973 000 | Panasonic 15" Flat Panel Display Monitor | | 1560-045 | Tustin, CA | O | 50-010-090-00110 | 09/30/99 | P | SLFM | | ComputersAmerica | 5,246.36 | 5,246.36 | 0.00 |
| 003974 000 | Adaptec PCI/IDA Card (qty 1), Logitec Keyboard (qty 6),17" Monitor (qty 6) | | 100491 | Tustin, CA | OC | 50-010-090-00110 | 09/30/99 | P | SLFM | | MicroAge Computer Ctr | 5,246.36 | 5,246.36 | 0.00 |
| 003994 000 | Laptop - Dell Latitude CPTC400GT | | 100045 | IL | | 50-010-090-00110 | 10/30/99 | P | SLFM | | I.C. Computer | 1,302.70 | 1,302.70 | 0.00 |
| 004000 000 | LaserJet 8000 Printer | | 100009 | NJ | | 50-010-090-00110 | 10/30/99 | P | SLEM | | Dell Computer | 2,176.86 | 2,176.86 | 0.00 |
| 004005 000 | Epson Powerlite 7500 Projector | | 1530-556 | Tustin, CA | O | 50-010-090-00110 | 10/30/99 | P | SLEM | | ComputersAmerica | 2,412.73 | 2,412.73 | 0.00 |

| Sys No | Ext | A C | Co Asset No | Location | CI | GIL Asset Acct No | In Svc Date | P | T | Depr Meth | Department | Vendor/ Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004006 — Epson Powerlite 7500 Projector | 000 | A | 100007 | NJ | O | 50-010-090-00110 | 10/30/99 | P | | SLFM | | ComputersAmerica | 5,185.91 | 5,185.91 | 0.00 |
| 004007 — Epson Powerlite 7500 Projector | 000 | A | 101050 | GA | O | 50-010-090-00110 | 10/30/99 | P | | SLFM | | ComputersAmerica | 5,185.91 | 5,185.91 | 0.00 |
| 004008 — Epson Powerlite 7500 Projector | 000 | A | 100104 | GA | O | 50-010-090-00110 | 10/30/99 | P | | SLFM | | ComputersAmerica | 5,185.91 | 5,185.91 | 0.00 |
| 004025 — Laptop - compaq Armada 1750 P2-300 | 000 | A | 1560-053 | Tustin, CA | O | 50-010-090-00110 | 10/30/99 | P | | SLFM | | ComputersAmerica | 5,185.91 | 5,185.91 | 0.00 |
| 004041 — Tyan S1846S PII BX 400mhz PC w/17" Monitor,40x CD-ROM | 000 | A | 100067 | Tustin, CA | OC | 50-010-090-00110 | 11/27/99 | P | | SLFM | | ComputersAmerica | 2,181.63 | 2,181.63 | 0.00 |
| 004046 — Compaq Armada 1750 P2-333 Notebook PC | 000 | A | 1530-84 | MA | OC | 50-010-090-00110 | 11/27/99 | P | | SLFM | | ComputersAmerica | 1,366.27 | 1,366.27 | 0.00 |
| 004064 — Sun Ultra5 5/333mhz PC w/17" Monitor | 000 | A | 1560-082 | IL | OC | 50-010-090-00110 | 12/31/99 | P | | SLFM | | I.C. Computer | 2,404.88 | 2,404.88 | 0.00 |
| 004074 — Oak Credenza w/Keyboard | 000 | A | 101214 | Tustin, CA | FF | 50-010-090-00110 | 12/31/99 | P | | SLFM | | Applied Computer Solution | 5,966.87 | 5,966.87 | 0.00 |
| 004078 — Dell PowerEdge 6350 550mhz PC | 000 | A | 101784 | Tustin, CA | OC | 50-010-090-00110 | 12/31/99 | P | | SLFM | | Indoff Inc. | 989.32 | 989.32 | 0.00 |
| 004090 — Laptop - Compaq Armada 1750 P2-300 | 000 | A | 1560-041 | Tustin, CA | OC | 50-010-090-00110 | 12/31/99 | P | | SLFM | | Dell | 13,784.44 | 13,784.44 | 0.00 |
| 004091 — Seattle BX PIII 450mhz PC w/17" Monitor,40x CD-ROM | 000 | A | 101040 | GA | OC | 50-010-090-00110 | 12/31/99 | P | | SLFM | | ComputersAmerica | 2,670.63 | 2,670.63 | 0.00 |
| 004092 — Seattle BX PIII 450mhz PC w/17" Monitor,40x CD-ROM | 000 | A | 102143 | Tustin, CA | OC | 50-010-090-00110 | 12/31/99 | P | | SLFM | | I.C. Computer | 1,584.94 | 1,584.94 | 0.00 |
| 004093 — Seattle BX PIII 450mhz PC w/17" Monitor,40x CD-ROM | 000 | A | 100014 | NJ | OC | 50-010-090-00110 | 12/31/99 | P | | SLFM | | I.C. Computer | 1,582.94 | 1,582.94 | 0.00 |
| 004095 — Sun Ultra5 333mhz PC | 000 | A | 100015 | NJ | OC | 50-010-090-00110 | 12/31/99 | P | | SLFM | | I.C. Computer | 1,582.95 | 1,582.95 | 0.00 |
| 004096 — Sun Ultra5 333mhz PC | 000 | A | 101936 | Tustin, CA | OC | 50-010-080-00110 | 12/31/99 | P | | SLFM | | Applied Computer Solution | 4,390.70 | 4,390.70 | 0.00 |
| 004097 — Sun 3500 PC | 000 | A | 100330 | Tustin, CA | OC | 50-010-080-00110 | 12/31/99 | P | | SLFM | Service | Applied Computer Solution | 4,390.71 | 4,390.71 | 0.00 |
| 004107 — Toshiba Portege 7020CT P2-366 Notebook PC | 000 | A | 100329 | Tustin, CA | OC | 50-010-090-00110 | 12/31/99 | P | | SLFM | | Applied Computer Solution | 34,235.73 | 34,235.73 | 0.00 |
| 004139 — Seattle BX PIII 450mhz PC w/17" Monitor,40x CD-ROM | 000 | A | 1556-037 | IL | OC | 50-010-090-00110 | 01/29/00 | P | | SLFM | | ComputersAmerica | 3,472.43 | 3,472.43 | 0.00 |
| 004141 — Dell Dimension 433 Celeron PC w/17" Monitor,40x CD-ROM | 000 | A | 102143 | Tustin, CA | FF | 50-010-090-00110 | 01/29/00 | P | | SLFM | | I.C. Computer | 1,341.49 | 1,341.49 | 0.00 |
| 004143 — Dell Latitude CPTV486GT Notebook PC w/24x CD-ROM | 000 | A | 100186 | IL | OC | 50-010-090-00110 | 01/29/00 | P | | SLFM | | Dell Computer Corp. | 1,331.33 | 1,331.33 | 0.00 |
| 004147 — Tyan 1837 PIII 600mhz NT Server w/17" Monitor,48x CD-ROM | 000 | A | 1530-608 | Tustin, CA | OC | 50-010-090-00110 | 01/29/00 | P | | SLFM | | Dell Computer Corp. | 3,267.20 | 3,267.20 | 0.00 |
| 004149 — Ricoh 2900L Laser Plain Paper Fax | 000 | A | 1530-627 | | OC | 50-010-090-00110 | 01/29/00 | P | | SLFM | | I.C. Computer | 5,214.03 | 5,214.03 | 0.00 |
| 004157 — GT-P10 Portable 256m Fiber CH Analyzer | 000 | A | 101754 | Tustin, CA | O | 50-010-090-00110 | 01/29/00 | P | | SLFM | | Faxworld | 2,074.19 | 2,074.19 | 0.00 |
| 004158 — GT-P20 Portable Dual 256m Fiber CH Analyzer | 000 | A | 102045 | Tustin, CA | OC | 50-010-090-00110 | 01/29/00 | P | | SLFM | | Finisar Corp. | 42,884.50 | 42,884.50 | 0.00 |
| 004163 — Black Leather Exec Chair (qty 3), Black Guest Chair (qty 3) | 000 | A | 102089 | Tustin, CA | OC | 50-010-090-00110 | 01/29/00 | P | | SLFM | | Finisar Corp. | 75,209.50 | 75,209.50 | 0.00 |
| 004176 — Sun Ultra5 360mhz PC w/17" Monitor | 000 | A | 101043 | GA | FF | 50-010-090-00110 | 01/29/00 | P | | SLFM | | Indoff Inc. | 2,156.54 | 2,156.54 | 0.00 |
| 004177 — Sun Ultra5 360mhz PC w/17" Monitor | 000 | A | 100327 | Tustin, CA | OC | 50-010-090-00110 | 01/29/00 | P | | SLFM | Service | Sun Microsystems | 2,547.29 | 2,547.29 | 0.00 |
| 004214 — 10 Blue Fabric Chairs | 000 | A | 1530-631 | Tustin, CA | OC | 50-010-090-00110 | 02/28/00 | P | | SLFM | | Sun Microsystems | 2,547.30 | 2,547.30 | 0.00 |
| 004215 — 12 Stack chairs | 000 | A | 1530-652 | Tustin, CA | FF | 50-010-090-00110 | 02/28/00 | P | | SLFM | | Sea Coast Designs Inc. | 1,610.86 | 1,610.86 | 0.00 |
| 004216 — 8 Blue Fabric Chairs | 000 | A | 1530-653 | Tustin, CA | FF | 50-010-090-00110 | 02/28/00 | P | | SLFM | | Sea Coast Designs Inc. | 633.57 | 633.57 | 0.00 |
| 004217 — 8 Blue Fabric Chairs | 000 | A | 1530-654 | Tustin, CA | FF | 50-010-090-00110 | 02/28/00 | P | | SLFM | | Sea Coast Designs Inc. | 1,288.69 | 1,288.69 | 0.00 |
| 004223 — COMPAQ Armada 1750 6/400 10GB 64M | 000 | A | 1530-655 | Tustin, CA | FF | 50-010-090-00110 | 02/28/00 | P | | SLFM | | Sea Coast Designs Inc. | 1,288.69 | 1,288.69 | 0.00 |
| 004237 — Office Fur - Exec Desk & Chair | 000 | A | 100019 | Sunnyvale, C/ | OC | 50-010-090-00110 | 02/28/00 | P | | SLFM | | CDW Computer Ctr | 2,990.48 | 2,990.48 | 0.00 |

| Sys No | Ext | A | C | Co Asset No | Location | CI | G/L Asset Acct No | In Svc Date | P | T | Depr Meth | Department | Vendor/ Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004245 | DiscD 70220CT&G&6 64MB 64GB | 000 | A | 101049 | GA | FF | 50-010-090-00110 | 02/28/00 | | P | SLFM | | Indoff Incorporated | 1,585.00 | 1,585.00 | 0.00 |
| 004252 | Tyan 1837DLUANG Dual main Board,Pentium III-600MHz, 48X CD-Rom, 17'Monitor | 000 | A | 1555-049 | Tustin, CA | OC | 50-010-090-00110 | 02/26/00 | | P | SLFM | | ComputersAmerica | 3,976.32 | 3,973.06 | 3.28 |
| 004265 | Sun Ultra 5 Model 360MHz, 17' Monitor | 000 | A | 1530-665 / 100392 | Tustin, CA | OC | 50-010-090-00110 | 03/31/00 | | P | SLFM | | I.C. Computer | 6,140.67 | 6,140.67 | 0.00 |
| 004268 | Sun Ultra 5 Model 360MHz, 17' Monitor | 000 | A | 102035 | Tustin, CA | OC | 50-010-090-00110 | 03/31/00 | | P | SLFM | | Sun Microsystems | 2,547.13 | 2,547.13 | 0.00 |
| 004274 | Sun Ultra 5 Model 360MHz, 17' Monitor | 000 | A | 1530-701 | Tustin, CA | OC | 50-010-090-00110 | 03/31/00 | | P | SLFM | | Sun Microsystems | 2,547.13 | 2,547.13 | 0.00 |
| 004278 | Ricoh 2900L Laser Plain paper Facsimile Machine | 000 | A | 101717 | Tustin, CA | O | 50-010-090-00110 | 03/31/00 | | P | SLFM | | Faxworld | 2,573.13 | 2,573.13 | 0.00 |
| 004280 | U Shape Desk, L-O Lateral File | 000 | A | 101828 | Tustin, CA | FF | 50-010-090-00110 | 03/31/00 | | P | SLFM | | Indoff Inc. | 2,074.19 | 2,074.19 | 0.00 |
| 004283 | Exec. Desk,Mahogany, Black Leather Exec. chair | 000 | A | 101044 | Tustin, CA / GA | FF | 50-010-090-00110 | 03/31/00 | | P | SLFM | | Indoff Inc. | 2,407.14 | 2,407.14 | 0.00 |
| 004286 | HNSP ServCenter | 000 | A | 1530-748 | VA | FF | 50-010-090-00110 | 03/31/00 | | P | SLFM | | Black Box Network Serv | 3,895.16 | 3,895.16 | 0.00 |
| 004287 | 6/ea of 6x6 Cubicles | 000 | A | 101056 | GA | FF | 50-010-090-00110 | 03/31/00 | | P | SLFM | | BT Office Products Int'l | 2,827.78 | 2,827.78 | 0.00 |
| 004288 | Seattle Pentium III, 600MHz, 8X DVD-Rom, 21" Monitor | 000 | A | 1560-131 | Tustin, CA | FF | 50-010-090-00110 | 03/31/00 | | P | SLFM | | I.C. Computer | 13,760.99 | 13,760.99 | 0.00 |
| 004293 | Seattle BX Pentium III 550E Coppermine 128MB | 000 | A | 102115 | Tustin, CA | OC | 50-010-090-00110 | 03/31/00 | | P | SLFM | | I.C. Computer | 3,024.54 | 3,024.54 | 0.00 |
| 004294 | Seattle BX Pentium III 550E Coppermine 128MB | 000 | A | 102144 | Tustin, CA | OC | 50-010-090-00110 | 03/31/00 | | P | SLFM | | I.C. Computer | 751.17 | 751.17 | 0.00 |
| 004295 | Seattle BX Pentium III 550E Coppermine 128MB | 000 | A | 102133 | Tustin, CA | OC | 50-010-090-00110 | 03/31/00 | | P | SLFM | | I.C. Computer | 751.17 | 751.17 | 0.00 |
| 004297 | 4 Port VGA/Mouse switch Viewsonic 17" MM | 000 | A | 1530-757 | Tustin, CA | OC | 50-010-090-00110 | 03/31/00 | | P | SLFM | | I.C. Computer | 751.17 | 751.17 | 0.00 |
| 004299 | Catalyst 600 Supervisor Enginex | 000 | A | 101833 | Tustin, CA | OC | 50-010-090-00110 | 03/31/00 | | P | SLFM | | I.C. Computer | 3,276.68 | 3,276.68 | 0.00 |
| 004300 | Catalyst 6000 Supervisor Enginex | 000 | A | 101832 | Tustin, CA | OC | 50-010-090-00110 | 03/31/00 | | P | SLFM | | Advanced Network Consult | 8,292.60 | 8,292.60 | 0.00 |
| 004301 | Catalyst 6000 Supervisor Enginex | 000 | A | 101831 | Tustin, CA | OC | 50-010-090-00110 | 03/31/00 | | P | SLFM | | Advanced Network Consult | 8,292.60 | 8,292.60 | 0.00 |
| 004302 | Catalyst 6000 Supervisor Enginex | 000 | A | 101830 | Tustin, CA | OC | 50-010-090-00110 | 03/31/00 | | P | SLFM | | Advanced Network Consult | 8,292.60 | 8,292.60 | 0.00 |
| 004303 | 128MB Module for Toshiba | 000 | A | 101827 | Tustin, CA | OC | 50-010-090-00110 | 03/31/00 | | P | SLFM | | Advanced Network Consult | 8,292.60 | 8,292.60 | 0.00 |
| 004313 | Tyan S18446S BX Mother, PIII-550E, 48x CD-Rom | 000 | A | 102040 | Tustin, CA | OC | 50-010-090-00110 | 03/31/00 | | P | SLFM | | ComputersAmerica | 1,993.48 | 1,993.48 | 0.00 |
| 004316 | Mahogany Desk, Black Leather Chair, Lateral file | 000 | A | 100515 | Tustin, CA | OC | 50-010-090-00110 | 04/30/00 | | P | SLFM | | IC Computer | 1,046.25 | 1,046.25 | 0.00 |
| 004317 | Med, Oak Desk, Black Leather Chair | 000 | A | 1530-797 | MO | FF | 50-010-090-00110 | 04/30/00 | | P | SLFM | | Indoff Inc | 4,068.64 | 4,068.64 | 0.00 |
| 004320 | Executive Chair Black Leather | 000 | A | 100515A | Tustin, CA | FF | 50-010-090-00110 | 04/30/00 | | P | SLFM | | Indoff Inc | 4,047.10 | 4,047.10 | 0.00 |
| 004326 | Powefite 700C Poly-Silicon 800 Ansi Lum | 000 | A | 101804 | Tustin, CA | OC | 50-010-090-00110 | 04/30/00 | | P | SLFM | | Indoff Inc. | 2,183.02 | 2,183.02 | 0.00 |
| 004334 | Executive Chair Slider | 000 | A | 1530-803 | Tustin, CA | FF | 50-010-090-00110 | 04/30/00 | | P | SLFM | | ComputersAmerica | 5,313.15 | 5,313.15 | 0.00 |
| 004337 | Intel PIII 600MHz, 440 BX Seattle II, 48X CD-Rom, 17" Monitor | 000 | A | 1530-813 | Tustin, CA | FF | 50-010-090-00110 | 04/30/00 | | P | SLFM | | Indoff Inc. | 11,672.56 | 11,672.56 | 0.00 |
| 004338 | Intel PIII 600MHz, 440 BX Seattle IIMB, 48X CD-Rom, 17" Monitor | 000 | A | 1530-814 | Tustin, CA | OC | 50-010-090-00110 | 04/30/00 | | P | SLFM | | IC Computer | 1,880.24 | 1,880.24 | 0.00 |
| 004339 | Intel PIII 600MHz 440 BX Seatleil IMB, 17" Monitor | 000 | A | 101945 | Tustin, CA | OC | 50-010-090-00110 | 04/30/00 | | P | SLFM | Service | IC Computer | 1,880.24 | 1,880.24 | 0.00 |
| 004340 | Intel PIII 600MHz, 440 BX Seatleil IMB, 17" Monitor | 000 | A | 1530-A | Tustin, CA | OC | 50-010-090-00110 | 04/30/00 | | P | SLFM | | IC Computer | 1,880.24 | 1,880.24 | 0.00 |
| 004342 | HP LJ 4050 17PPM 1200DPI 500SH | 000 | A | 101752 | Tustin, CA | O | 50-010-090-00110 | 04/30/00 | | P | SLFM | Finance | IC Computer | 1,880.23 | 1,880.23 | 0.00 |
| 004348 | 2X8 Matrix Sencwich, VGA/PS2/PS@ Coax 10' | 000 | A | 101786 | Tustin, CA | OC | 50-010-090-00110 | 04/30/00 | | P | SLFM | | CDW Computer | 1,161.54 | 1,161.54 | 0.00 |
| 004350 | Fibre channel Adapter cards | 000 | A | | Tustin, CA | OC | 50-010-090-00110 | 05/29/00 | | P | SLFM | | Black Box Corp | 3,037.53 | 3,037.53 | 0.00 |

| Sys No | Ext | A | C | Co Asset No | Location | Ct | G/L Asset Acct No | In Svc Date | P | T | Depr Meth | Department | Vendor/ Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004357 | 000 | A | | 1530-821 | NJ | OC | 50-010-090-00110 | 05/29/00 | P | | SLFM | | Flagship Technologies Cor | 3,694.69 | 3,694.69 | 0.00 |
| | | | | Toshiba Tecra 8100 7/500 12GB 64MB | | | | | | | | | | | | |
| 004359 | 000 | A | | 1555-082 | Tustin, CA | OC | 50-010-090-00110 | 05/29/00 | P | | SLFM | | CDW Computer Center | 3,820.14 | 3,820.14 | 0.00 |
| | | | | HP LJ 4500N 4PPM Col Laser | | | | | | | | | | | | |
| 004364 | 000 | A | | 1530-427 | Tustin, CA | O | 50-010-090-00110 | 05/29/00 | P | | SLFM | | CDW Computers | 3,001.92 | 3,001.92 | 0.00 |
| | | | | Tyan 1837Dleung Dual Main Intel P3-600MHZ | | | | | | | | | | | | |
| 004365 | 000 | A | | 1530-333 | Tustin, CA | OC | 50-010-090-00110 | 05/29/00 | P | | SLFM | | I.C. Computer | 2,673.28 | 2,673.28 | 0.00 |
| | | | | Toshiba Tecra 8100 7/450 6GB 84MB | | | | | | | | | | | | |
| 004367 | 000 | A | | 1555-084 | Tustin, CA | OC | 50-010-090-00110 | 05/29/00 | P | | SLFM | | CDW Computer Ctr | 2,909.25 | 2,909.25 | 0.00 |
| | | | | Infocus LP425ZV-B 800X600SVGA | | | | | | | | | | | | |
| 004368 | 000 | A | | 100998 | Tustin, CA | O | 50-010-090-00110 | 05/29/00 | P | | SLFM | | CDW Computer Ctr | 2,866.15 | 2,866.15 | 0.00 |
| | | | | Infocus LP425ZV-B 800x600 SVGA | | | | | | | | | | | | |
| 004369 | 000 | A | | 100995 | Tustin, CA | OC | 50-010-090-00110 | 05/29/00 | P | | SLFM | | CDW Computer Ctr | 2,866.15 | 2,866.15 | 0.00 |
| | | | | CustomerService Tech/Supprt/Service center | | | | | | | | | | | | |
| 004374 | 000 | A | | 1530-838 | Tustin, CA | FF | 50-010-090-00110 | 05/29/00 | P | | SLFM | | Display Works | 376,117.54 | 376,117.54 | 0.00 |
| | | | | Viewstation Multipoint, Intel 3NT, Video Lab 32" | | | | | | | | | | | | |
| 004377 | 000 | A | | 100514 | Tustin, CA | OC | 50-010-090-00110 | 05/29/00 | P | | SLFM | | GBH Distibuting | 17,371.41 | 17,371.41 | 0.00 |
| | | | | Westinghouse 80" High Panels | | | | | | | | | | | | |
| 004378 | 000 | A | | 1530-849 | MA | FF | 50-010-090-00110 | 06/30/00 | P | | SLFM | | Indoff Inc | 1,887.00 | 1,887.00 | 0.00 |
| | | | | Seswitch cable for CPU KUH | | | | | | | | | | | | |
| 004383 | 000 | A | | 101835 | Tustin, CA | OC | 50-010-090-00110 | 06/30/00 | P | | SLFM | | Black Box Network | 1,271.99 | 1,271.99 | 0.00 |
| | | | | Dell Poweredge 4400 Base, 866MHZ w/ 256K, 17" Monitor | | | | | | | | | | | | |
| 004384 | 000 | A | | 1530-842 | Tustin, CA | OC | 50-010-090-00110 | 06/30/00 | P | | SLFM | | Dell Computer Corp. | 43,576.06 | 43,576.06 | 0.00 |
| | | | | Tyan S1857 BX Chipset PII, 48 CD-Rom, 17" Monitor | | | | | | | | | | | | |
| 004386 | 000 | A | | 1530-711A | VA | OC | 50-010-090-00110 | 06/30/00 | P | | SLFM | | IC Computer | 1,165.86 | 1,165.86 | 0.00 |
| | | | | Viewstation Multipoint, Intel 3NT-1 W/Power Station, Sony 32" TV | | | | | | | | | | | | |
| 004387 | 000 | A | | 100008 | NJ | OC | 50-010-090-00110 | 06/30/00 | P | | SLFM | | GBH Distributing, Inc. | 18,925.99 | 18,925.99 | 0.00 |
| | | | | Dell Dimension XPS T600 MHZ Pentium III, Minitower | | | | | | | | | | | | |
| 004389 | 000 | A | | 1530-846 | Tustin, CA | OC | 50-010-090-00110 | 06/30/00 | P | | SLFM | | Dell Computer Corp | 3,060.96 | 3,060.96 | 0.00 |
| | | | | Viewstation Multipoint, InteI3NT-1 w/Power Station | | | | | | | | | | | | |
| 004401 | 000 | A | | 101055 | GA | OC | 50-010-090-00110 | 06/30/00 | P | | SLFM | | GBH Distributing, Inc. | 18,140.36 | 18,140.36 | 0.00 |
| | | | | Toshiba P-III 733 64MB, 17" Monitor | | | | | | | | | | | | |
| 004402 | 000 | A | | 1530-718 | Tustin, CA | OC | 50-010-090-00110 | 07/31/00 | P | | SLFM | | CDCE Inc. | 1,700.30 | 1,700.30 | 0.00 |
| | | | | CPQ 1X8 Port Switch Box | | | | | | | | | | | | |
| 004403 | 000 | A | | 1530-857 | Tustin, CA | OC | 50-010-090-00110 | 07/31/00 | P | | SLFM | | CDW Computer Ctr | 1,207.28 | 1,207.28 | 0.00 |
| | | | | Toshiba PIII-733 64MB 10.2GB, 17" Monitor | | | | | | | | | | | | |
| 004406 | 000 | A | | 1530-711 | Tustin, CA | OC | 50-010-090-00110 | 07/31/00 | P | | SLFM | | CDCE Inc. | 1,507.42 | 1,507.42 | 0.00 |
| | | | | Toshiba PIII-733 64MB 10.2GB, 17" Monitor | | | | | | | | | | | | |
| 004408 | 000 | A | | 1530-714 | Tustin, CA | OC | 50-010-090-00110 | 07/31/00 | P | | SLFM | | CDCE Inc. | 1,507.43 | 1,507.43 | 0.00 |
| | | | | Toshiba PIII-733 64MB 10.2GB, 17" Monitor | | | | | | | | | | | | |
| 004409 | 000 | A | | 1530-716 | Tustin, CA | OC | 50-010-090-00110 | 07/31/00 | P | | SLFM | | CDCE Inc. | 1,507.42 | 1,507.42 | 0.00 |
| | | | | Toshiba PIII-733 64MB 10.2GB, 17" Monitor | | | | | | | | | | | | |
| 004411 | 000 | A | | 100070 | Tustin, CA | OC | 50-010-090-00110 | 07/31/00 | P | | SLFM | Operations | I.C. Computer | 1,507.42 | 1,507.42 | 0.00 |
| | | | | Seattle BX Pentium II, PIII-700, 48X CD Rom, 17" Monitor | | | | | | | | | | | | |
| 004414 | 000 | A | | 1530-858 | Tustin, CA | OC | 50-010-090-00110 | 07/31/00 | P | | SLFM | | I.C. Computer | 2,598.93 | 2,598.93 | 0.00 |
| | | | | Sun Ultra 30, 250MHZ CPU, 128MB, 20" Monitor | | | | | | | | | | | | |
| 004420 | 000 | A | | 101209 | VA | FF | 50-010-090-00110 | 07/31/00 | P | | SLFM | | Ostari Inc. | 7,747.23 | 7,747.23 | 0.00 |
| | | | | Conferx Cabinet 48X48 Mahogany | | | | | | | | | | | | |
| 004421 | 000 | A | | 101212 | Tustin, CA | O | 50-010-090-00110 | 08/30/00 | P | | SLFM | | Indoff Incorporated | 1,563.63 | 1,563.63 | 0.00 |
| | | | | Polycom Premier Ex W/ Mics Soundstation | | | | | | | | | | | | |
| 004422 | 000 | A | | 100997 | Tustin, CA | O | 50-010-090-00110 | 08/30/00 | P | | SLFM | | GBH Distributing, Inc. | 1,295.38 | 1,295.38 | 0.00 |
| | | | | Polycom Premier Ex w/Mics Soundstation | | | | | | | | | | | | |
| 004423 | 000 | A | | 1530-336 | Tustin, CA | O | 50-010-090-00110 | 08/30/00 | P | | SLFM | | GBH Distributing, Inc. | 1,295.28 | 1,295.28 | 0.00 |
| | | | | Cedar CD-R Publisher w/ 2 8X Recorders & Printer | | | | | | | | | | | | |
| 004424 | 000 | A | | 101006 | Tustin, CA | O | 50-010-090-00110 | 08/30/00 | P | | SLFM | | Mediastore | 7,158.94 | 7,158.94 | 0.00 |
| | | | | Fibre Channel Adapter | | | | | | | | | | | | |
| 004425 | 000 | A | | 1530-938 | GA | O | 50-010-090-00110 | 08/30/00 | P | | SLFM | | Flagship Technologies | 1,605.00 | 1,605.00 | 0.00 |
| | | | | HpLJ 4050N 17PPM 16MB | | | | | | | | | | | | |
| 004430 | 000 | A | | 101193 | VA | O | 50-010-090-00110 | 08/30/00 | P | | SLFM | | CDW Computer Ctr | 1,512.12 | 1,512.12 | 0.00 |
| | | | | MTI toshiba build to order system | | | | | | | | | | | | |
| 004448 | 000 | A | | 101218 | Tustin, CA | OC | 50-010-090-00110 | 08/30/00 | P | | SLFM | | CDCE | 1,593.62 | 1,593.62 | 0.00 |
| | | | | Toshiba Equim 7350S P3-733 64MB 102,GB | | | | | | | | | | | | |
| 004454 | 000 | A | | 101943 | Tustin, CA | OC | 50-010-090-00110 | 09/30/00 | P | | SLFM | Travel | CDCE | 1,564.53 | 1,564.53 | 0.00 |
| | | | | Seattle BX P3-650MHZ 256K 128MB 48XCD-Rom, 17" Monitor | | | | | | | | | | | | |
| 004455 | 000 | A | | 102145 | Tustin, CA | OC | 50-010-090-00110 | 09/30/00 | P | | SLFM | | I.C. Computer | 1,638.88 | 1,638.88 | 0.00 |
| | | | | Citoh 5000M Dot Matrix Printer | | | | | | | | | | | | |

| Sys No | Ext | A | C | Co Asset No / Acct No | Location | CI | G/L Asset Acct No | In Svc Date | P | T | Depr Meth | Department | Vendor/ Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004457 | 000 | A | | 1530-958 Toshiba 7350M, 10.2GB, 7000-64MB, 17" Monitor | Tustin, CA | O | 50-010-090-00110 | 09/30/00 | P | | SLFM | | CDCE | 1,589.32 | 1,589.32 | 0.00 |
| 004459 | 000 | A | | 101724 Toshiba 3100M 7000 64MB 17" Monitor | Tustin, CA | OC | 50-010-090-00110 | 09/30/00 | P | | SLFM | HR | CDCE | 1,553.76 | 1,553.76 | 0.00 |
| 004463 | 000 | A | | 1530-731 Toshiba P3-733 64MB 10.2GB | Tustin, CA | OC | 50-010-090-00110 | 09/30/00 | P | | SLFM | | CDCE | 1,489.11 | 1,489.11 | 0.00 |
| 004465 | 000 | A | | 1530-732 Toshiba P3-366 4.3GB 32MB 12.1 DS | Tustin, CA | OC | 50-010-090-00110 | 09/30/00 | P | | SLFM | | CDCE | 1,300.55 | 1,300.55 | 0.00 |
| 004466 | 000 | A | | 101029 HP LaserJet 2100TN 56MHN 12000P1, 8MB | Tustin, CA | OC | 50-010-090-00110 | 09/30/00 | P | | SLFM | | CDCE | 1,905.02 | 1,905.02 | 0.00 |
| 004467 | 000 | A | | 1530-959 Laptop Toshiba Tecra 8100 | Tustin, CA | O | 50-010-090-00110 | 09/30/00 | P | | SLFM | | CDW Computer Ctr | 1,092.59 | 1,092.59 | 0.00 |
| 004473 | 000 | A | | 1555-098 Table 48X120, 8 Chairs | IL | | 50-010-090-00110 | 09/30/00 | P | | SLFM | | CDW Computer Ctr | 2,972.46 | 2,972.46 | 0.00 |
| 004474 | 000 | A | | 1530-865 Ent 4500 server Base | Tustin, CA | FF | 50-010-090-00110 | 09/30/00 | P | | SLFM | | Indoff Inc | 3,707.68 | 3,707.68 | 0.00 |
| 004477 | 000 | A | | 102118 E4500Server Base Configuration | Tustin, CA | OC | 50-010-090-00110 | 09/30/00 | P | | SLFM | | Gulfcoast Workstation | 40,987.15 | 40,987.15 | 0.00 |
| 004478 | 000 | A | | 102097 Ultra 5 400MHZ PGX24 9GB | Tustin, CA | OC | 50-010-090-00110 | 09/30/00 | P | | SLFM | | Gulfcoast Workstation | 30,078.55 | 30,078.55 | 0.00 |
| 004502 | 000 | A | | 102091 2 E-250 Server base, 400MHZ, 2MB, 450MHZ Processor | Tustin, CA | OC | 50-010-090-00110 | 09/30/00 | P | | SLFM | | Gulfcoast Workstation | 23,566.13 | 23,566.13 | 0.00 |
| 004503 | 000 | A | | 101029 Sony VCR & Multiplex security equipment | Plano, TX | OC | 50-010-090-00110 | 10/30/00 | P | | SLFM | | Gulfcoast Workstation | 31,853.69 | 31,853.69 | 0.00 |
| 004505 | 000 | A | | 1530-988 Sony Mavica MVC- CD1000 Dig Cam | Tustin, CA | O | 50-010-090-00110 | 10/30/00 | P | | SLFM | | ADT Security Services | 4,066.30 | 4,066.30 | 0.00 |
| 004506 | 000 | A | | 100408 Toshiba Equium 7350M 640MB 10.2 GB 17" Monitor | Tustin, CA | O | 50-010-090-00110 | 10/30/00 | P | | SLFM | | CDW Computer Ctr | 1,317.78 | 1,317.78 | 0.00 |
| 004512 | 000 | A | | 101733 Toshiba Equium 7350M 64MB 10.2GB 40X98 | Tustin, CA | OC | 50-010-090-00110 | 10/30/00 | P | | SLFM | MIS | CDCE | 1,793.60 | 1,793.60 | 0.00 |
| 004515 | 000 | A | | 101716 0000 Enterprise Server, 360 MHZ 3500L Class | Tustin, CA | OC | 50-010-090-00110 | 10/30/00 | P | | SLFM | | CDCE | 1,300.55 | 1,300.55 | 0.00 |
| 004533 | 000 | A | | 101034 CPQ 1X6 Port Switch Box | Plano, TX | OC | 50-010-090-00110 | 11/30/00 | P | | SLFM | | Flagship Technology | 22,191.25 | 22,191.25 | 0.00 |
| 004535 | 000 | A | | 1530-998 Laptop - Toshiba tecra 8100 | Tustin, CA | OC | 50-010-090-00110 | 11/30/00 | P | | SLFM | | CDW Computer Ctr | 1,206.80 | 1,206.80 | 0.00 |
| 004542 | 000 | A | | 1555-115 White Box System PIII-733 128MB 20.4GB Win98 | Tustin, CA | OC | 50-010-090-00110 | 11/30/00 | P | | SLFM | | CDW Computer Ctr | 3,719.53 | 3,719.53 | 0.00 |
| 004545 | 000 | A | | 1660-253 Ultra 10BAse 440MHZ 512MB Ram 9.1GB 7200 RPM | VA | OC | 50-010-090-00110 | 11/30/00 | P | | SLFM | | CDCE | 1,082.89 | 1,082.89 | 0.00 |
| 004546 | 000 | A | | 1660-254 Desk, Cerdenza, Desk chair, Guest chair, Bookcase | VA | FF | 50-010-090-00110 | 11/30/00 | P | | SLFM | | Express Computer | 4,362.00 | 4,362.00 | 0.00 |
| 004547 | 000 | A | | 1530-994 Tyan S1857 BX Chipset PIII-650EF 256K CPU 48XCD-Rom 17" Monitor | Tustin, CA | FF | 50-010-090-00110 | 11/30/00 | P | | SLFM | | Indoff Inc | 2,310.18 | 2,310.18 | 0.00 |
| 004548 | 000 | A | | 101206 Tyan S1857 BX Chiset PII-650EF 256K CPU 48XCD-Rom 17" Monitor | Tustin, CA | OC | 50-010-090-00110 | 11/30/00 | P | | SLFM | | IC Computer | 3,425.49 | 3,425.49 | 0.00 |
| 004558 | 000 | A | | 101921 Phones (13) | NJ | O | 50-010-090-00110 | 11/30/00 | P | | SLFM | | IC Computer | 3,425.49 | 3,425.49 | 0.00 |
| 004565 | 000 | A | | 101990 CPQ Deskpro EX 7/733 15GB 128MB | Tustin, CA | OC | 50-010-090-00110 | 12/30/00 | P | | SLFM | | Atlantic Telecom | 2,145.33 | 2,145.33 | 0.00 |
| 004568 | 000 | A | | 101993 CPQ Deskpro EX 7/733 15GB 128MB | Tustin, CA | FF | 50-010-090-00110 | 12/30/00 | P | | SLFM | | CDW | 2,278.16 | 2,278.16 | 0.00 |
| 004571 | 000 | A | | 101892 HPS-550 DX Mission Server | Plano, TX | OC | 50-010-090-00110 | 12/08/00 | P | | SLFM | | CDW | 2,278.16 | 2,278.16 | 0.00 |
| 004572 | 000 | A | | 101893 HPS-550 DX Mission Server | Plano, TX | OC | 50-010-090-00110 | 12/30/00 | P | | SLFM | | Global Computer Supplies | 6,350.24 | 6,350.24 | 0.00 |
| 004573 | 000 | A | | 1660-260 Sites(2) with Arms | Tustin, CA | FF | 50-010-090-00110 | 12/30/00 | P | | SLFM | | Global Computer Supplies | 6,350.23 | 6,350.23 | 0.00 |
| 004578 | 000 | A | | 102117 Sun E250 Base 256MB Kit, 19" Monitor | Tustin, CA | OC | 50-010-090-00110 | 12/30/00 | P | | SLFM | | Indoff Incorporated | 1,341.49 | 1,341.49 | 0.00 |
| 004579 | 000 | A | | 101761 Sun E250 Base 256MB Kit, 19" Monitor | IL | OC | 50-010-090-00110 | 12/30/00 | P | | SLFM | | Express Computer System | 13,930.52 | 13,930.52 | 0.00 |
| 004580 | 000 | A | | 102096 Sun E250 Base 256MB Kit, 19" Monitor | Tustin, CA | OC | 50-010-090-00110 | 12/30/00 | P | | SLFM | | Express Computer System | 13,930.53 | 13,930.53 | 0.00 |
| 004585 | 000 | A | | 102026 Seattle BX PIII-650 MHz 256K 128MB | Tustin, CA | OC | 50-010-090-00110 | 12/30/00 | P | | SLFM | | Express Computer System | 13,930.53 | 13,930.53 | 0.00 |

| Sys No | Ext | A | C | Co Asset No | Location | CI | G/L Asset Acct No | In Svc Date | P | T | Depr Meth | Department | Vendor/ Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004587 | 000 | A | | 1560-275 Seatile BX PIII-650 MHz 256K 128MB | Tustin, CA | OC | 50-010-090-00110 | 12/30/00 | P | | SLFM | | I.C. Computer | 1,142.42 | 1,142.42 | 0.00 |
| 004588 | 000 | A | | 102106 Seatile BX PIII-650 MHz 256K 128MB | Tustin, CA | OC | 50-010-090-00110 | 12/30/00 | P | | SLFM | | I.C. Computer | 1,076.43 | 1,076.43 | 0.00 |
| 004607 | 000 | A | | 102109 A500 Enterprise Server, 512MB High Density | Tustin, CA | OC | 50-010-090-00110 | 12/30/00 | P | | SLFM | | I.C. Computer | 1,076.43 | 1,076.43 | 0.00 |
| 004610 | 000 | A | | 1560-330 VA Enterprise 450 X6541A Dual Internal PCI Ultra SCSI Adapter | Tustin, CA | OC | 50-010-090-00110 | 01/30/01 | P | | SLFM | | Ostari, Inc. | 20,182.71 | 20,182.71 | 0.00 |
| 004611 | 000 | A | | 1560-326 GA 2 Literature Storage | Tustin, CA | OC | 50-010-090-00110 | 01/30/01 | P | | SLFM | | Gulfcoast Workstation | 15,068.81 | 15,068.81 | 0.00 |
| 004612 | 000 | A | | 1560-323 Plaques for patents | Tustin, CA | FF | 50-010-090-00110 | 01/30/01 | P | | SLFM | | Indoff Inc. | 1,798.52 | 1,798.52 | 0.00 |
| 004615 | 000 | A | | 1560-322 Intel Pentl III-128MB PC 133 SDRam memory, motherboard w/ video | Tustin, CA | FF | 50-010-090-00110 | 01/30/01 | P | | SLFM | | U.S. Patents Certificate | 8,925.19 | 8,925.19 | 0.00 |
| 004616 | 000 | A | | 1560-328 Berhart Furn- Lounge chair, sofa, glass table | Tustin, CA | FF | 50-010-090-00110 | 01/30/01 | P | | SLFM | | Global Computer | 1,022.24 | 1,022.24 | 0.00 |
| 004620 | 000 | A | | 101213 Office Artwork & Framing | Tustin, CA | FF | 50-010-090-00110 | 01/30/01 | P | | SLFM | | Associates Purchasing | 82,502.94 | 82,502.94 | 0.00 |
| 004637 | 000 | A | | 101745 HP Laser Jet 4050 17PPM 1200DPI 500SH | Tustin, CA | FF | 50-010-090-00110 | 01/30/01 | P | | SLFM | | David Riley Associates. | 6,616.63 | 6,616.63 | 0.00 |
| 004638 | 000 | A | | 101753 PVM-17 Venture Business Network | Tustin, CA | O | 50-010-090-00110 | 02/28/01 | P | | SLFM | | CDW Computer Ctr | 2,888.53 | 2,888.53 | 0.00 |
| 004641 | 000 | A | | 1560-356 IBM R/S 6000 32X speed CD Rom | Tustin, CA | OC | 50-010-090-00110 | 02/28/01 | P | | SLFM | | Global computer Supplies | 1,039.01 | 1,039.01 | 0.00 |
| 004642 | 000 | A | | 1530-832 Toshiba 3480 CT 7/600 12GB 64MB | Tustin, CA | OC | 50-010-090-00110 | 02/28/01 | P | | SLFM | | Computer Resource | 45,975.59 | 45,975.59 | 0.00 |
| 004643 | 000 | A | | 101927 Conference table 48X144 | Tustin, CA | OC | 50-010-090-00110 | 02/28/01 | P | | SLFM | | CDW Computer Ctr | 2,908.95 | 2,908.95 | 0.00 |
| 004652 | 000 | A | | 1560-343 Cables, hubs & Switches | Tustin, CA | FF | 50-010-090-00110 | 02/28/01 | P | | SLFM | | Indoff Incorporated | 2,315.55 | 2,315.55 | 0.00 |
| 004654 | 000 | A | | 1560-359 Pioneer Plasma 50" TV Display | Tustin, CA | OC | 50-010-090-00110 | 02/28/01 | P | | SLFM | | Marc Shapiro | 2,761.80 | 2,761.80 | 0.00 |
| 004659 | 000 | A | | 1560-372 Flat polish clear glass | Tustin, CA | FF | 50-010-090-00110 | 03/31/01 | P | | SLFM | | College Glass & Mirror | 1,969.10 | 1,969.10 | 0.00 |
| 004663 | 000 | A | | 100187 Dimension 4100 PIII-933, 128MB | IL | OC | 50-010-090-00110 | 03/31/01 | P | | SLFM | | Dell | 1,121.89 | 1,121.89 | 0.00 |
| 004666 | 000 | A | | 100490 Conference room chairs(12), Exec. chairs (7) & Guest chairs (6) Sales-Demo room furniture | Tustin, CA | FF | 50-010-090-00110 | 03/31/01 | P | | SLFM | | Exhibitree | 45,836.85 | 45,836.85 | 0.00 |
| 004667 | 000 | A | | 1560-369 Toshiba PIII-750 128MB 20GB 14.1 56K | Tustin, CA | FF | 50-010-090-00110 | 03/31/01 | P | | SLFM | | Indoff Incorporated | 6,652.46 | 6,652.46 | 0.00 |
| 004670 | 000 | A | | 1560-384 CT HD Computer PIII-933 256K 133 19" Monitor | Tustin, CA | OC | 50-010-090-00110 | 03/31/01 | P | | SLFM | | CDCE | 2,913.25 | 2,913.25 | 0.00 |
| 004671 | 000 | A | | 1560-386 | Tustin, CA | OC | 50-010-090-00110 | 03/31/01 | P | | SLFM | | HD Systems, Inc. | 2,034.72 | 2,034.72 | 0.00 |
| 004679 | 000 | A | | 1560-388 Toshiba CPU 733/133 FSB 256OD 128MB | Tustin, CA | FF | 50-010-090-00110 | 03/31/01 | P | | SLFM | | CDCE | 14,021.25 | 14,021.25 | 0.00 |
| 004680 | 000 | A | | 101199 VA Toshiba CPU 733/133 FSB 256OD 128MB | Tustin, CA | OC | 50-010-090-00110 | 03/31/01 | P | | SLFM | | Toshiba | 2,377.94 | 2,377.94 | 0.00 |
| 004682 | 000 | A | | 101778 Toshiba CPU 733/133FSB 256OD 128MB | Tustin, CA | OC | 50-010-090-00110 | 03/31/01 | P | | SLFM | | Toshiba | 2,377.90 | 2,377.90 | 0.00 |
| 004689 | 000 | A | | 101773 IFSC Networking Equipment- GE Capital Lease | Tustin, CA | OC | 50-010-090-00110 | 03/31/01 | P | | SLFM | | Toshiba | 2,377.90 | 2,377.90 | 0.00 |
| 004694 | 000 | A | | 1560-399 Harper Systems & Chairs | Tustin, CA | O | 50-010-090-00110 | 09/30/00 | P | | SLFM | | GE Capital | 394,331.61 | 394,331.61 | 0.00 |
| 004696 | 000 | A | | 1560-404 NJ Toshiba SAT Pro 4600 93-750 128M 20G | Tustin, CA | FF | 50-010-090-00110 | 04/30/01 | P | | SLFM | | Corporate Express | 35,774.84 | 35,774.84 | 0.00 |
| 004697 | 000 | A | | 100014 Desk credeza, black chair, guest chair | VA | OC | 50-010-090-00110 | 04/30/01 | P | | SLFM | | CDCE | 2,352.10 | 2,352.10 | 0.00 |
| 004699 | 000 | A | | 1560-405 Systemax PVM-T8 Venture PC-1 | VA | FF | 50-010-090-00110 | 04/30/01 | P | | SLFM | | Indoff Inc. | 1,920.71 | 1,920.71 | 0.00 |
| 004700 | 000 | A | | 1560-407 Systemax PVM-T8 Venture PC-1 | Tustin, CA | OC | 50-010-090-00110 | 04/30/01 | P | | SLFM | | Global Computer | 906.99 | 906.99 | 0.00 |
| 004701 | 000 | A | | 1560-408 Systemax PVM-T8 Venture PC-1 | Tustin, CA | OC | 50-010-090-00110 | 04/30/01 | P | | SLFM | | Global Computer | 906.98 | 906.98 | 0.00 |
| 004708 | 000 | A | | 101946 Intel Pentu P3-800 MHZ 128MB PC133 52X CD Rom | Tustin, CA | OC | 50-010-090-00110 | 04/30/01 | P | | SLFM | Service | Global Computer | 906.98 | 906.98 | 0.00 |

MTI Fixed Asset File Listing Report - August 2007

| Sys No | Ext | A | C | Co Asset No | Location | CI | G/L Asset Acct No | In Svc Date | P | T | Depr Mtth | Department | Vendor/Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004726 | 000 Computer and monitor | A | | 101750 | | OC | 50-010-090-00110 | 05/31/01 | P | | SLFM | | Global Computer | 936.64 | 936.64 | 0.00 |
| 004728 | 000 Furniture | A | | 1560-422 | Tustin, CA | OC | 50-010-090-00110 | 07/31/01 | P | | SLFM | | HD Computer | 2,680.85 | 2,680.85 | 0.00 |
| 004752 | 000 Furniture | A | | 1560-430 | IL | FF | 50-010-090-00110 | 07/31/01 | P | | SLFM | | Indoff Incorporated | 19,259.20 | 19,259.20 | 0.00 |
| 004756 | 000 Sunfire 3800 | A | | 1560-456 | VA | FF | 50-010-090-00110 | 09/30/01 | P | | SLFM | | GBH Distributing | 9,162.32 | 9,162.32 | 0.00 |
| 004765 | 000 4550N HP Color Laser Printer | A | | 1560-470 | Tustin, CA | OC | 50-010-090-00110 | 10/31/01 | P | | SLFM | | Express Computer | 67,295.00 | 67,295.00 | 0.00 |
| 004768 | 000 Projector and lamp | A | | 100002 | NJ | O | 50-010-090-00110 | 01/31/02 | P | | SLFM | | CDW | 2,551.44 | 2,550.95 | 0.49 |
| 004776 | 000 Poweredge 350 | A | | 101217 | Tustin, CA | O | 50-010-090-00110 | 01/31/02 | P | | SLFM | | Global Presenter | 3,674.28 | 3,674.28 | 0.00 |
| 004777 | 000 Poweredge 350 | A | | 1560-496 | Tustin, CA | OC | 50-010-090-00110 | 03/31/02 | P | | SLFM | 50-650 | Dell | 2,606.19 | 2,606.19 | 0.00 |
| 004778 | 000 Poweredge 350 | A | | 101770 | Tustin, CA | OC | 50-010-090-00110 | 03/31/02 | P | | SLFM | 50-650 | Dell | 2,606.18 | 2,606.18 | 0.00 |
| 004779 | 000 Poweredge 350 | A | | 101771 | Tustin, CA | OC | 50-010-090-00110 | 03/31/02 | P | | SLFM | 50-650 | Dell | 2,606.19 | 2,606.19 | 0.00 |
| 004780 | 000 Poweredge 350 | A | | 101769 | Tustin, CA | OC | 50-010-090-00110 | 03/31/02 | P | | SLFM | 50-650 | Dell | 2,606.19 | 2,606.19 | 0.00 |
| 004781 | 000 Poweredge 350 | A | | 1560-497 | Tustin, CA | OC | 50-010-090-00110 | 03/31/02 | P | | SLFM | 50-650 | Dell | 2,606.19 | 2,606.19 | 0.00 |
| 004782 | 000 Poweredge 350 | A | | 101191A | GA | OC | 50-010-090-00110 | 03/31/02 | P | | SLFM | 50-650 | Dell | 2,606.19 | 2,606.19 | 0.00 |
| 004783 | 000 Poweredge 350 | A | | 101191 | VA | OC | 50-010-090-00110 | 03/31/02 | P | | SLFM | 50-650 | Dell | 2,606.19 | 2,606.19 | 0.00 |
| 004784 | 000 Poweredge 350 | A | | 1560-500 | Tustin, CA | OC | 50-010-090-00110 | 03/31/02 | P | | SLFM | 50-650 | Dell | 2,606.19 | 2,606.19 | 0.00 |
| 004785 | 000 Poweredge 350 | A | | 101767 | Tustin, CA | OC | 50-010-090-00110 | 03/31/02 | P | | SLFM | 50-650 | Dell | 2,606.19 | 2,606.19 | 0.00 |
| 004787 | 000 Poweredge 350 | A | | 101768 | Tustin, CA | OC | 50-010-090-00110 | 03/31/02 | P | | SLFM | 50-650 | Dell | 2,606.19 | 2,606.19 | 0.00 |
| 004788 | 000 Poweredge 1550 | A | | 1560-491 | Tustin, CA | OC | 50-010-090-00110 | 03/31/02 | P | | SLFM | 50-650 | Dell | 7,414.80 | 7,414.80 | 0.00 |
| 004789 | 000 Poweredge 350 | A | | 1560-498 | Tustin, CA | OC | 50-010-090-00110 | 03/31/02 | P | | SLFM | 50-650 | Dell | 2,606.19 | 2,606.19 | 0.00 |
| 004790 | 000 Adapter LP8000A-N1 | A | | 1560-499 | Tustin, CA | O | 50-010-090-00110 | 03/31/02 | P | | SLFM | 50-650 | Dell | 2,606.19 | 2,606.19 | 0.00 |
| 004791 | 000 Adapter LP8000A-N1 | A | | 101850 | Tustin, CA | OC | 50-010-090-00110 | 03/31/02 | P | | SLFM | 50-650 | Dell | 1,437.60 | 1,437.60 | 0.00 |
| 004795 | 070 VPN Watchguard Firewall/Consultancy | A | | 101851 | Tustin, CA | OC | 50-010-090-00110 | 04/30/02 | P | | SLFM | 50-760 | Dell | 1,437.60 | 1,437.60 | 0.00 |
| 004812 | 000 Consultancy Charges | A | | 1555-151A | Tustin, CA | OC | 50-010-090-00110 | 08/31/02 | P | | SLFM | 50-650 | Dell | 80,686.65 | 80,686.65 | 0.00 |
| 004816 | 000 Laptop - compaq Armada 1750 Notebook | A | | 1555-151B, 1520-943A | NY | OC | 50-010-090-00110 | 08/31/02 | P | | SLFM | 50-650 | ComputersAmerica | 15,400.00 | 14,373.33 | 0.00 |
| 004817 | 000 Laptop - Compaq Armada 1750 Notebook | A | | 101059 | NY | OC | 50-010-090-00110 | 08/31/02 | P | | SLFM | 50-370 | ComputersAmerica | 1,095.39 | 1,095.39 | 0.00 |
| 004820 | 000 Consultancy Charges | A | | 1555-151C | Tustin, CA | OC | 50-010-090-00110 | 09/30/02 | P | | SLFM | 61-500 | Dell | 1,226.78 | 1,226.78 | 0.00 |
| 004822 | 000 Seattle BX PIII 450 mhz PC w/14" Monitor | A | | 101084 | Tustin, CA | OC | 50-010-090-00110 | 07/31/02 | P | | SLFM | 50-650 | I.C. Computer | 14,200.00 | 13,490.00 | 0.00 |
| 004824 | 000 Seattle BX Pentium III 450 mhz PC w/17" Monitor, 40x CD-Rom | A | | 101018A | Tustin, CA | OC | 50-010-090-00110 | 10/31/02 | P | | SLFM | 50-650 | I.C. Computer | 809.31 | 809.31 | 0.00 |
| 004825 | 000 Seattle BX PIII 450 mhz PC w/40x CD-Rom | A | | 101083 | Tustin, CA | OC | 50-010-090-00110 | 10/31/02 | P | | SLFM | 50-650 | I.C. Computer | 631.42 | 631.42 | 0.00 |
| 004827 | 000 Seattle BX PIII 450 mhz PC w/14" Monitor, 40x CD-Rom | A | | 101086 | Tustin, CA | OC | 50-010-090-00110 | 10/31/02 | P | | SLFM | 50-650 | I.C. Computer | 510.58 | 510.58 | 0.00 |
| 004828 | 000 Seattle BX PIII 450 mhz PC w/17" Monitor, 48x CD-Rom | A | | 101087 | Tustin, CA | OC | 50-010-090-00110 | 10/31/02 | P | | SLFM | 50-650 | I.C. Computer | 873.87 | 873.87 | 0.00 |
| 004830 | 000 Laptop - Toshiba Teora 9100 20GB | A | | 101958 | Tustin, CA | OC | 50-010-090-00110 | 10/31/02 | P | | SLFM | 50-650 | I.C. Computer | 751.00 | 751.00 | 0.00 |
| 004839 | 000 Sun Ultra 5 Model 360 Mhz, 17" monitor | A | | | NJ | OC | 50-010-090-00110 | 11/30/02 | P | | SLFM | 62-500 | CDW | 2,260.08 | 1,996.42 | 75.32 |

| Sys No | Ext | Co Asset No | Location | CI | G/L Asset Acct No | In Svc Date | P | Depr Meth | Department | Vendor/ Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004840 | Shredder for Finanace  000 | 101937 | Tustin, CA | OC | 50-010-090-00110 | 01/31/03 | P | SLFM | Service 50-640 | Sun Microsystems | 1,400.93 | 1,400.93 | 0.00 |
| 004846 | Laptop - Toshiba Tecra 9100  000 | 101090 | Tustin, CA | O | 50-010-090-00110 | 02/28/03 | P | SLFM | | Corporate Express | 1,598.66 | 1,332.21 | 133.23 |
| 004849 | Video Recording Equip.  000 | 101094 | NJ | OC | 50-010-090-00110 | 03/31/03 | P | SLFM | | CDW | 2,837.01 | 2,316.88 | 283.72 |
| 004854 | ICS Compact telephone system buyout lease for TX.  000 | 101105 | Tustin, CA | FF | 50-010-090-00110 | 04/30/03 | P | SLFM | | ADT | 11,548.00 | 11,548.00 | 0.00 |
| 004859 | 000 | 101110  A792309 | Plano, TX | FF | 50-010-090-00110 | 06/30/03 | P | SLFM | | Buyout/Leasing Services | 1,408.05 | 1,408.05 | 0.00 |
| 004860 | Laptop-Toshiba Tecra S1 40GB/ 256MB Tos Satellite  000 | A792307 | Tustin, CA | OC | 50-010-090-00110 | 07/31/03 | P | SLFM | | CDW | 2,157.57 | 1,618.17 | 359.61 |
| 004861 | Laptop - Toshiba Tecra S1 40GB / 256MB TOS Satellite  000 | A792311 | Austin, TX | OC | 50-010-090-00110 | 07/31/03 | P | SLFM | | CDW | 2,157.57 | 1,618.17 | 359.61 |
| 004863 | Laptop - Toshiba Tecra 40GB / Satellite  000 | A579789 | Tustin, CA | OC | 50-010-090-00110 | 07/31/03 | P | SLFM | | CDW | 2,172.69 | 1,629.52 | 362.12 |
| 004864 | Laptop - Toshiba Tecra 40 GB / Satellite  000 | A579788 | GA | OC | 50-010-090-00110 | 07/31/03 | P | SLFM | | CDW | 2,190.95 | 1,643.21 | 365.17 |
|  | Laptop - Toshiba Tecra 40 GB / Satellite  000 | A579788 | CO | OC | 50-010-090-00110 | 07/30/03 | P | SLFM | | CDW | 2,190.95 | 1,643.21 | 365.17 |
| 004873 | Laptop- Toshiba Tecra Satellite A20  000 | 101132 | VA | OC | 50-010-080-00110 | 02/29/04 | P | SLFM | | Toshiba Direct | 1,271.18 | 805.09 | 360.16 |
| 004874 | Laptop-Toshiba Tecra Satellite A20  000 | 101131 | GA | OC | 50-010-080-00110 | 02/28/04 | P | SLFM | | Toshiba Direct | 1,271.18 | 805.09 | 360.16 |
| 004875 | Laptop-Toshiba Tecra Satellite A20  000 | 101134 | MA | OC | 50-010-080-00110 | 02/29/04 | P | SLFM | | Toshiba Direct | 1,271.18 | 805.09 | 360.16 |
| 004876 | Laptop-Toshiba Tecra Satellite A20  000 | 101135 | NC | OC | 50-010-080-00110 | 02/29/04 | P | SLFM | 17 | Toshiba Direct | 1,271.17 | 805.06 | 360.19 |
| 004877 | Laptop-Toshiba Tecra Satellite A20  000 | 101136 | Tustin, CA | OC | 50-010-080-00110 | 02/29/04 | P | SLFM | MIS | toshiba direct | 1,271.17 | 805.06 | 360.19 |
| 004878 | Laptop-Toshiba Tecra Satellite A20  000 | 101137 | IL | OC | 50-010-080-00110 | 02/29/04 | P | SLFM | | Toshiba Direct | 1,271.17 | 805.06 | 360.19 |
| 004879 | Laptop-Toshiba Tecra Satellite A20  000 | 101133 | Tustin, CA | OC | 50-010-080-00110 | 02/29/04 | P | SLFM | | Toshiba Direct | 1,271.17 | 805.06 | 360.19 |
| 004880 | Laptop - Toshiba Tecra M2  000 | 101138 | MA | OC | 50-010-080-00110 | 02/29/04 | P | SLFM | | Toshiba Direct | 1,271.17 | 805.06 | 360.19 |
| 004881 | Laptop - Toshiba Tecra  000 | A825338 | NJ | OC | 50-010-080-00110 | 03/31/04 | P | SLFM | | CDW | 1,271.19 | 805.06 | 360.17 |
| 004883 | Laptop - Toshiba Tecra  000 | A825339 | NJ | OC | 50-010-080-00110 | 03/31/04 | P | SLFM | | CDW | 1,624.26 | 1,001.62 | 487.29 |
| 004884 | LAPTOP- TOSHIBA TECRA M2  000 | A825340 | Tustin, CA | OC | 50-010-080-00110 | 03/31/04 | P | SLFM | | CDW | 1,624.26 | 1,001.62 | 487.29 |
| 004885 | Laptop-Toshiba tecra M2  000 | A830824 | IL | OC | 50-010-080-00110 | 04/30/04 | P | SLFM | | CDW | 1,624.26 | 1,001.62 | 487.29 |
| 004886 | Laptop-Toshiba tecra M2  000 | A830160 | NJ | OC | 50-010-080-00110 | 04/30/04 | P | SLFM | | CDW | 1,818.76 | 1,091.25 | 575.95 |
| 004887 | Laptop - Toshiba Tecra M2  000 | A830159 | UT | OC | 50-010-080-00110 | 04/30/04 | P | SLFM | | CDW | 1,318.75 | 1,091.25 | 575.94 |
| 004888 | Laptop - Toshiba Tecra M2  000 | A827848 | Tustin, CA | OC | 50-010-080-00110 | 04/30/04 | P | SLFM | | CDW | 1,848.78 | 1,109.28 | 585.44 |
| 004890 | Laptop - Toshiba Tecra M2  000 | A827845 | Tustin, CA | OC | 50-010-080-00110 | 04/30/04 | P | SLFM | | CDW | 1,637.94 | 982.77 | 518.88 |
| 004894 | Laptop - Toshiba Tecra M2  000 | A827843 | Plano, TX | OC | 50-010-080-00110 | 04/30/04 | P | SLFM | | CDW | 1,637.94 | 982.77 | 518.88 |
| 004896 | Laptop- Toshiba Tecra / CDW  000 | A827860 | NJ | OC | 50-010-080-00110 | 05/31/04 | P | SLFM | | CDW | 1,637.93 | 982.77 | 518.67 |
| 004897 | Laptop - Toshiba Tecra / CDW  000 | A836290 | Plano, TX | OC | 50-010-080-00110 | 05/31/04 | P | SLFM | | CDW | 1,645.53 | 987.33 | 521.08 |
| 004898 | Laptop - Toshiba Tecra \ CDW  000 | A836291 | VA | OC | 50-010-080-00110 | 05/14/04 | P | SLFM | | CDW | 1,646.69 | 960.57 | 548.90 |
| 004899 | Laptop - Toshiba Tecra \ CDW  000 | A836292 | VA | OC | 50-010-080-00110 | 05/14/04 | P | SLFM | | CDW | 1,589.64 | 927.29 | 529.88 |
| 004900 | Laptop - Toshiba Tecra \ CDW  000 | A836293 | GA | OC | 50-010-080-00110 | 05/14/04 | P | SLFM | | CDW | 1,589.64 | 927.29 | 529.88 |
| 004901 | Laptop - Toshiba Tecra \ CDW  000 | A836294 | VA | OC | 50-010-080-00110 | 05/14/04 | P | SLFM | | CDW | 1,627.67 | 949.47 | 542.57 |
|  | Laptop - Toshiba Tecra \ CDW | | | | | | | SLFM | | CDW | 1,612.46 | 940.60 | 537.49 |

MTI Fixed Asset File Listing Report - August 2007

| Sys No | Ext | A C | Co Asset No | Location | CI | GIL Asset Acct No | In Svc Date | P | T | Depr Mth | Department | Vendor/Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004902 | 000 Laptop - Toshiba Tecra \ CDW | A | A836295 | NY | OC | 50-010-080-00110 | 05/31/04 | P | | SLFM | | CDW | 1,612.46 | 940.50 | 537.49 |
| 004903 | 000 Laptop - Toshiba M2 DSS810 | A | A836271 | Tustin, CA | OC | 50-010-090-00110 | 05/31/04 | P | | SLFM | | CDW | 1,623.83 | 947.24 | 541.27 |
| 004904 | 000 Laptop - Toshiba Tecra CDW | A | 101114 | MI | OC | 50-010-090-00110 | 05/31/04 | P | | SLFM | | Circuit City | 2,527.91 | 1,474.61 | 842.65 |
| 004905 | 000 Laptop - Toshiba Tecra CDW | A | A865913 | VA | OC | 50-010-090-00110 | 06/30/04 | P | | SLFM | | CDW | 1,647.54 | 933.61 | 576.64 |
| 004908 | 000 Laptop - Toshiba Tecra | A | A865912 | IL | OC | 50-010-090-00110 | 06/30/04 | P | | SLFM | | CDW | 1,683.01 | 953.70 | 589.06 |
| 004910 | 000 Server - Visual SRM / Digital Scape | A | A865914 | GA | OC | 50-010-090-00110 | 06/30/04 | P | | SLFM | | DigitalScape | 1,686.95 | 955.94 | 590.44 |
| 004924 | 000 Laptop - Toshiba Tecra M2V | A | 101117 | Tustin, CA | OC | 50-010-090-00110 | 08/31/04 | P | | SLFM | | CDW | 3,791.72 | 2,148.63 | 1,327.12 |
| 004928 | 000 Desktop - Dell GX270 | A | A862109 | NC | OC | 50-010-090-00110 | 08/31/04 | P | | SLFM | | CDW | 1,689.41 | 901.02 | 647.61 |
| 004929 | 000 Desktop - Dell GX270n | A | 101113 | Tustin, CA | OC | 50-010-090-00110 | 08/31/04 | P | | SLFM | | DELL | 1,767.11 | 1,570.77 | 0.00 |
| 004930 | 000 Desktop - Dell GX270n | A | 101118 | Tustin, CA | OC | 50-010-090-00110 | 08/31/04 | P | | SLFM | | DELL | 1,699.26 | 1,510.45 | 0.00 |
| 004931 | 000 Desktop - Dell Optiplex GX270 | A | 101116 | Tustin, CA | OC | 50-010-090-00110 | 08/31/04 | P | | SLFM | | DELL | 1,699.26 | 1,510.45 | 0.00 |
| 004932 | 000 Laptop - Dell Latitude D600 | A | 101120 | Tustin, CA | OC | 50-010-090-00110 | 08/31/04 | P | | SLFM | | DELL | 1,738.01 | 1,544.91 | 0.00 |
| 004933 | 000 Laptop - Dell Latitude D600 | A | 102578 | Tustin, CA | OC | 50-010-090-00110 | 09/30/04 | P | | SLFM | | DELL | 1,866.54 | 861.05 | 666.62 |
| 004934 | 000 Laptop - Dell Latitude D600 | A | 102579 | Plano, TX | OC | 50-010-090-00110 | 09/30/04 | P | | SLFM | | DELL | 1,866.54 | 861.05 | 666.62 |
| 004936 | 000 Memory for Bisaha Laptop Asset # 101114 | A | 101114A | NJ | OC | 50-010-090-00110 | 10/31/04 | P | | SLFM | | Bisaha | 241.34 | 129.30 | 90.49 |
| 004963 | 000 Dell Power Edge Server | A | 102162 | Tustin, CA | OC | 50-010-090-00110 | 12/31/04 | P | | SLFM | | This old Store | 1,999.11 | 932.91 | 899.61 |
| 004964 | 000 Dell Power Edge Server | A | 102160 | Tustin, CA | OC | 50-010-090-00110 | 12/31/04 | P | | SLFM | | This Old Store (internet) | 1,999.11 | 932.91 | 899.61 |
| 004983 | 000 Desktop - Dell GX270 | A | 101967 | Tustin, CA | OC | 50-010-090-00110 | 12/31/04 | P | | SLFM | | DELL | 1,519.19 | 755.63 | 728.63 |
| 004984 | 000 Desktop - Dell GX270 | A | 101972 | Tustin, CA | OC | 50-010-090-00110 | 12/31/04 | P | | SLFM | | DELL | 1,619.17 | 755.61 | 728.64 |
| 004985 | 000 Desktop - Dell GX270 | A | 101971 | Tustin, CA | OC | 50-010-090-00110 | 12/31/04 | P | | SLFM | | DELL | 1,619.17 | 755.61 | 728.64 |
| 004986 | 000 Desktop - Dell GX270 | A | 101970 | Tustin, CA | OC | 50-010-090-00110 | 12/31/04 | P | | SLFM | | DELL | 1,619.17 | 755.61 | 728.64 |
| 004990 | 000 Server - Xeon 800 mhz | A | 102170 | Tustin, CA | OC | 50-010-090-00110 | 03/31/05 | P | | SLFM | | Dell | 4,555.69 | 1,898.21 | 2,277.84 |
| 004991 | 000 Server - Xeon 800mhz | A | 102169 | Tustin, CA | OC | 50-010-090-00110 | 03/31/05 | P | | SLFM | | Dell | 4,555.68 | 1,898.21 | 2,277.83 |
| 004993 | 000 Laptop-Dell Latitude D610 | A | 101974 | Tustin, CA | OC | 50-010-090-00110 | 04/30/05 | P | | SLFM | | Dell | 1,663.23 | 665.30 | 859.33 |
| 004994 | 000 Cubicle - 4 Workstations - 6X6 Greey/Taupe | A | 102169 | Tustin, CA | FF | 50-010-090-00110 | 06/30/05 | P | | SLFM | | Villa Park Office Equip. | 3,135.65 | 1,149.74 | 1,724.61 |
| 004998 | 000 6X8 cubes w/ locker, filing cab. (42), 6x6 cubes w/filing cab & chair (9) | A | 102173 | Tustin, CA | FF | 50-010-090-00110 | 10/01/05 | P | | SLFM | | Rand Technology | 102,362.50 | 30,708.75 | 63,123.55 |
| 005000 | 000 Server - Dell 2.8 GHz/1MB Cache, Xeon 800MHz Front Side Bus | A | 102175 | Tustin, CA | OC | 50-010-090-00110 | 10/01/05 | P | | SLFM | | DELL | 4,174.23 | 2,087.12 | 1,507.36 |
| 005001 | 000 Phone System - Siemens Irvine Office | A | 100519 | Tustin, CA | FF | 50-010-090-00110 | 11/30/05 | P | | SLFM | | Sieman | 39,853.33 | 11,291.78 | 25,240.44 |
| 005002 | 000 Phone System - Siemens Irvine Office | A | 100522 | Tustin, CA | FF | 50-010-090-00110 | 11/30/05 | P | | SLFM | | Siemens | 13,284.40 | 3,763.91 | 8,413.46 |
| 005003 | 000 Desk - 2 desks and credenza (red laminate) | A | 103778 | Dallas, TX | FF | 50-010-090-00110 | 01/31/06 | P | | SLFM | | Adams Office Furniture | 1,513.34 | 378.34 | 1,008.89 |
| 005005 | 000 SERVER - DELL POWER EDGE 2850 | A | 103779 | Tustin, CA | OC | 50-010-090-00110 | 02/28/06 | P | | SLFM | | DELL | 2,856.30 | 619.80 | 1,815.15 |
| 005006 | 000 SERVER - DELL POWER EDGE 2850 | A | 103780 | Tustin, CA | OC | 50-010-090-00110 | 02/28/06 | P | | SLFM | | DELL | 2,856.30 | 619.80 | 1,815.15 |
| 005007 | 000 SERVER - DELL POWER EDGE 1850 | A | 103781 | Tustin, CA | OC | 50-010-090-00110 | 02/28/06 | P | | SLFM | | DELL | 2,856.30 | 619.80 | 1,815.15 |

| Sys No | Ext | A C | Co Asset No | Location | CI | G/L Asset Acct No | In Svc Date | P T | Depr Meth | Department | Vendor/ Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005016 | 000 Sonicwall Pro 2040 server | A | 103782 | Tustin, CA | OC | 50-010-090-00110 | 02/28/06 | P | SLFM | SLFM | DELL | 3,048.25 | 711.85 | 2,082.38 |
| 005019 | 000 Power Edge 2850 Server | A | 103791 | NJ | OC | 50-010-090-00110 | 05/17/06 | P | SLFM | 50-560 | CDW Direct | 1,772.27 | 324.92 | 1,299.67 |
| 005020 | 000 Power Edge 2850 Server | A | 103793 | NJ | OC | 50-010-090-00110 | 06/03/06 | P | SLFM | Chief Technolog | Dell | 4,639.29 | 773.22 | 3,479.47 |
| 005021 | 000 Dell Latitude D620 Laptop | A | 103794 | NJ | OC | 50-010-090-00110 | 06/03/06 | P | SLFM | Sales: NJ | Dell | 4,639.29 | 773.22 | 3,479.47 |
| 005022 | 000 Dell Power Edge 1850 | A | 103795 | Tustin, CA | OC | 50-010-090-00110 | 06/03/06 | P | SLFM | MIS | Dell | 1,587.16 | 264.53 | 1,190.37 |
| 005023 | 000 Dell Power Edge 1850 | A | 103796 | Tustin, CA | OC | 50-010-090-00110 | 06/03/06 | P | SLFM | MIS | Dell | 3,398.44 | 566.41 | 2,548.83 |
| 005024 | 000 Dell Power Edge 1850 | A | 103797 | Tustin, CA | OC | 50-010-090-00110 | 06/03/06 | P | SLFM | MIS | Dell | 3,398.44 | 566.41 | 2,548.83 |
| 005025 | 000 Dell Power Edge 2850 Server | A | 103798 | Tustin, CA | OC | 50-010-090-00110 | 06/03/06 | P | SLFM | MIS | Dell | 3,398.44 | 566.41 | 2,548.83 |
| 005026 | 000 Dell Power Edge 2850 Server | A | 103799 | Tustin, CA | OC | 50-010-090-00110 | 06/03/06 | P | SLFM | MIS | Dell | 6,065.25 | 1,010.88 | 4,548.94 |
| 005027 | 000 Dell PowerEdge 2850 Server | A | 103800 | Tustin, CA | OC | 50-010-090-00110 | 06/03/06 | P | SLFM | MIS | Dell | 6,198.86 | 1,033.14 | 4,649.15 |
| 005028 | 000 Dell PowerLite 76c XGA Projector | A | 103801 | Tustin, CA | OC | 50-010-090-00110 | 06/03/06 | P | SLFM | MIS | Dell | 6,198.86 | 1,033.14 | 4,649.15 |
| 005029 | 000 Dell 1U Rack Console (15" Monitor,keyboard) w/ RapidRails | A | 103802 | Napa, CA | OC | 50-010-090-00110 | 06/03/06 | P | SLFM | Marketing | Dell | 1,103.36 | 183.89 | 827.53 |
| 005033 | 000 EMC 2Gb 133Mhz PCI-X Dual Controler Card | A | 103806 | Austin, CA | OC | 50-010-090-00110 | 06/03/05 | P | SLFM | Marketing | Dell | 1,185.25 | 197.54 | 888.94 |
| 005034 | 000 EMC 2Gb 133Mhz PCI-X Dual Controler Card | A | 103807 | Tustin, CA | OC | 50-010-090-00110 | 06/30/06 | P | SLFM | Marketing | Info X | 1,248.02 | 208.00 | 936.02 |
| | EMC CX3001 | A | | Tustin, CA | OC | 50-010-090-00110 | 06/30/06 | P | SLFM | Marketing | Info X | 1,248.02 | 208.00 | 936.02 |
| 005041 | 000 Power Supply 3000VA, 120 Volts, 2 U Rackmount | A | 103808 | Tustin, CA | OC | 50-010-090-00110 | 06/30/06 | P | SLFM | MIS | EMC | 30,039.00 | 5,006.50 | 22,529.25 |
| 005042 | 000 Power Edge 1850 Server | A | 103817 | Tustin, CA | OC | 50-010-090-00110 | 07/29/06 | P | SLFM | MIS | Dell | 1,033.32 | 155.00 | 792.22 |
| 005043 | 000 Power Edge 1850 Server | A | 103818 | Tustin, CA | OC | 50-010-090-00110 | 07/29/06 | P | SLFM | MIS | Dell | 3,398.44 | 509.77 | 2,605.47 |
| 005044 | 000 HP Procurve 2824 Switch | A | 103819 | Tustin, CA | OC | 50-010-090-00110 | 07/29/06 | P | SLFM | MIS | Dell | 3,398.44 | 509.77 | 2,605.47 |
| 005045 | 000 HP Procurve 2824 Switch | A | 103820 | Tustin, CA | OC | 50-010-090-00110 | 07/29/06 | P | SLFM | CDW | Dell | 1,971.15 | 295.67 | 1,511.22 |
| 005046 | 000 15p Rack Console, 15" LCD, Mini Keyboard | A | 103821 | Tustin, CA | OC | 50-010-090-00110 | 07/29/06 | P | SLFM | CDW | CDW | 1,971.15 | 295.67 | 1,511.22 |
| 005047 | 000 Power Edge 1850 Server | A | 103822 | Tustin, CA | OC | 50-010-090-00110 | 07/29/06 | P | SLFM | MIS | CDW | 1,291.92 | 193.79 | 990.48 |
| 005048 | 000 8u Roto Shock Rack 30"d Frame | A | 103823 | NJ | OC | 50-010-090-00110 | 07/29/06 | P | SLFM | MIS | Dell | 3,252.91 | 487.94 | 2,493.90 |
| 005049 | 000 Dell 2400 MP Projector | A | 103824 | NJ | OC | 50-010-090-00110 | 08/25/06 | P | SLFM | Sales: NJ | Rackmount Solutions, LTD | 1,501.07 | 225.16 | 1,150.83 |
| 005050 | 000 Dell 2400 MP Projector | A | 103815 | Tustin, CA | O | 50-010-090-00110 | 08/26/06 | P | SLFM | Facilities | Dell | 1,303.78 | 173.84 | 1,021.29 |
| 005051 | 000 Power Edge 1850 Server | A | 103816 | Austin, TX | O | 50-010-090-00110 | 08/26/06 | P | SLFM | IT (Austin) | Dell | 1,303.77 | 173.84 | 1,021.29 |
| 005052 | 000 Power Edge 1850 Server | A | 103825 | IL | OC | 50-010-090-00110 | 08/26/06 | P | SLFM | MIS | Dell | 3,219.49 | 429.27 | 2,521.93 |
| 005053 | 000 Power Edge 1850 Server | A | 103826 | Dallas, TX | OC | 50-010-090-00110 | 08/26/06 | P | SLFM | MIS | Dell | 3,219.52 | 429.27 | 2,521.96 |
| 005054 | 000 Power Edge 1850 Server | A | 103827 | VA | OC | 50-010-090-00110 | 08/26/06 | P | SLFM | MIS | Dell | 3,219.52 | 429.27 | 2,521.96 |
| 005055 | 000 Power Edge 1850 Server | A | 103828 | GA | OC | 50-010-090-00110 | 08/26/06 | P | SLFM | MIS | Dell | 3,219.52 | 429.27 | 2,521.96 |
| 005056 | 000 Power Edge 1850 Server | A | 103829 | Tustin, CA | OC | 50-010-090-00110 | 08/26/06 | P | SLFM | MIS | Dell | 3,219.52 | 429.27 | 2,521.96 |
| 005057 | 000 Power Edge 1850 Server | A | 103830 | Tustin, CA | OC | 50-010-090-00110 | 08/26/06 | P | SLFM | MIS | Dell | 3,219.52 | 429.27 | 2,521.96 |
| 005088 | 000 Latitude D600 Laptop Express Service Code 3005052265 | A | 103831 | Tustin, CA | OC | 50-010-090-00110 | 08/26/06 | P | SLFM | MIS | Dell | 3,219.52 | 429.27 | 2,521.96 |

MTI Fixed Asset File Listing Report - August 2007