| Sys No | Ext | A | C | Co Asset No | Location | CI | G/L Asset Acct No | In Svc Date | P | T | Depr Meth | Department | Vendor/ Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005089 | Latitude D600 Laptop Express Service Code 7237884585 000 | A | | CT2401 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLFM | PS Admin | Dell | 854.29 | 404.66 | 224.82 |
| 005090 | Latitude D600 Laptop Express Service Code 11833113961 000 | A | | CT2402 | Tustin, CA | OC | 50-010-090-00110 | 07/02/06 | P | | SLFM | MIS | Dell | 854.29 | 404.66 | 224.82 |
| 005091 | Latitude D600 Laptop Express Service Code 2912840297 000 | A | | CT2403 | NJ | OC | 50-010-090-00110 | 07/02/06 | P | | SLFM | Mid All Exec Ss | Dell | 854.29 | 404.66 | 224.82 |
| 005092 | Latitude D600 Laptop Express Service Code 42066201961 000 | A | | CT2404 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLFM | PS Admin | Dell | 854.29 | 404.66 | 224.82 |
| 005093 | Latitude D600 Laptop Express Service Code 23987384877 000 | A | | CT2405 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLFM | PS Admin | Dell | 854.29 | 404.66 | 224.82 |
| 005094 | Latitude D600 Laptop Express Service Code 19523838206 000 | A | | CT2411 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLFM | PS Admin | Dell | 984.57 | 402.78 | 358.03 |
| 005095 | Latitude D600 Laptop Express Service Code 8749888525 000 | A | | CT2412 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLFM | PS Admin | Dell | 984.57 | 402.78 | 358.03 |
| 005096 | Latitude D600 Laptop Express Service Code 8749888525 000 | A | | CT2413 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLFM | PS Admin | Dell | 984.57 | 402.78 | 358.03 |
| 005097 | Latitude D600 Laptop Express Service Code 8810334701 000 | A | | CT2414 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLFM | PS Admin | Dell | 984.57 | 402.78 | 358.03 |
| 005098 | Maxtor Personal Storage 3100 80GB USB 2.0 HDD 000 | A | | CT2415 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLFM | PS Admin | Maxtor | 68.06 | 25.52 | 28.37 |
| 005099 | Maxtor Personal Storage 3100 80GB USB 2.0 HDD 000 | A | | CT2422 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLFM | PS Admin | Maxtor | 68.06 | 25.52 | 28.37 |
| 005100 | Western Digital 120GB USB 2.0 HDD 000 | A | | CT2423 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLFM | PS Admin | Western Digital | 102.08 | 38.28 | 42.54 |
| 005101 | Balance F192 19" LCD 000 | A | | CT2424 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLFM | PS Admin | Balance | 206.11 | 74.20 | 90.69 |
| 005102 | PowerEdge 1850 Express Service Code 5733598825 000 | A | | CT2425 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLFM | PS Admin | Dell | 1,240.97 | 531.85 | 413.65 |
| 005103 | PowerEdge 1850 Express Service Code 3556816489 000 | A | | CT2406 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLFM | PS Admin | Dell | 1,240.97 | 531.85 | 413.65 |
| 005104 | PowerEdge 1850 Express Service Code 42678432361 000 | A | | CT2407 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLFM | PS Admin | Dell | 1,240.97 | 531.85 | 413.65 |
| 005105 | PowerEdge 2850 Express Service Code 4113703801 000 | A | | CT2408 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLFM | PS Admin | Dell | 1,240.97 | 531.85 | 413.65 |
| 005106 | PowerEdge 1850 Express Service Code 3435453153 000 | A | | CT2409 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLFM | PS Admin | Dell | 3,213.43 | 1,377.19 | 1,071.14 |
| 005107 | PowerEdge 1850 Express Service Code 24270000481 000 | A | | CT2410 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLFM | PS Admin | Dell | 1,635.93 | 701.11 | 545.32 |
| 005108 | Latitude D610 Laptop Express Service Code 37572559201 000 | A | | CT2426 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLFM | Sales: NJ | Dell | 1,190.20 | 411.99 | 549.33 |
| 005109 | Linksys WAP54G Wireless Router 000 | A | | CT2427 | Austin, TX | FF | 50-010-090-00110 | 07/02/06 | P | | SLFM | Telemarketing | Linksys | 58.96 | 19.65 | 28.39 |
| 005110 | Latitude D610 Laptop Express Service Code 37028442481 000 | A | | CT2428 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLFM | PS Admin | Dell | 1,202.22 | 400.74 | 578.85 |
| 005111 | Latitude D610 Laptop Express Service Code 11330238817 000 | A | | CT2429 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLFM | PS Admin | Dell | 1,202.22 | 400.74 | 578.85 |
| 005112 | Latitude D610 Laptop Express Service Code 28744497605 000 | A | | CT2430 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLFM | Finance | Dell | 1,202.22 | 400.74 | 578.85 |
| 005113 | Pocket PC iPAQ H2200 000 | A | | CT2431 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLFM | PS Admin | Hewlett Packard | 284.77 | 88.26 | 127.48 |
| 005114 | Case 1620 ToolBox 000 | A | | CT2432 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLFM | PS Admin | Pelican | 319.54 | 87.15 | 183.98 |
| 005115 | PowerEdge 1750 Express Service Code 990238889 000 | A | | CT2433 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLFM | PS Admin | Dell | 768.52 | 247.03 | 384.26 |
| 005116 | PowerEdge 1750 Express Service Code 18609518233 000 | A | | CT2434 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLFM | PS Admin | Dell | 768.52 | 247.03 | 384.26 |
| 005117 | PowerEdge 1750 Express Service Code 26802159513 000 | A | | CT2435 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLFM | PS Admin | Dell | 768.52 | 247.03 | 384.26 |
| 005118 | Latitude D610 Laptop Express Service Code 11064983161 000 | A | | CT2436 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLFM | PS Admin | Dell | 768.52 | 247.03 | 384.26 |
| 005119 | PowerEdge 1750 Express Service Code 19189125721 000 | A | | CT2437 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLFM | PS Admin | Dell | 768.52 | 247.03 | 384.26 |
| 005120 | Latitude D610 Laptop Express Service Code 2341515889 000 | A | | CT2438 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLFM | PS Admin | Dell | 768.52 | 247.03 | 384.26 |
| 005121 | Latitude D610 Laptop Express Service Code 6574148209 000 | A | | CT2441 | Tustin, CA | OC | 50-010-090-00110 | 07/02/06 | P | | SLFM | MIS | Dell | 1,284.88 | 413.00 | 642.44 |

| Sys No | Ext | A | C | Co Asset No | Location | CI | G/L Asset Acct No | In Svc Date | P T | Depr Meth | Department | Vendor/ Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005122 | 000 | A | | CT2442 | Austin, TX 8888784753 | OC | 50-010-090-00110 | 07/02/06 P | | SLFM | PS Admin | Dell | 1,284.88 | 413.00 | 642.44 |
| | | | | Latitude D610 Laptop Express Service Code | | | | | | | | | | | |
| 005123 | 000 | A | | CT2443 | Austin, TX 15341743729 | OC | 50-010-090-00110 | 07/02/06 P | | SLFM | PS Admin | Dell | 1,284.88 | 413.00 | 642.44 |
| | | | | Latitude D610 Laptop Express Service Code | | | | | | | | | | | |
| 005124 | 000 | A | | CT2444 | Austin, TX 17395914097 | OC | 50-010-090-00110 | 07/02/06 P | | SLFM | PS Admin | Dell | 1,284.88 | 413.00 | 642.44 |
| | | | | Latitude D610 Laptop Express Service Code | | | | | | | | | | | |
| 005125 | 000 | A | | CT2445 | Tustin, CA Cnd5220FUP750X460XGhT10P | OC | 50-010-090-00110 | 07/02/06 P | | SLFM | MIS | Dell | 1,284.88 | 413.00 | 642.44 |
| | | | | NC6220 Express PC Notebook Service Code | | | | | | | | | | | |
| 005126 | 000 | A | | CT2447 | Austin, TX Cnd5220FUP750X460XGhT10P | OC | 50-010-090-00110 | 07/02/06 P | | SLFM | PS Admin | Hewlett Packard | 1,500.46 | 435.62 | 822.84 |
| | | | | NC6220 Express PC Notebook Service Code | | | | | | | | | | | |
| 005127 | 000 | A | | CT2448 | Austin, TX Cnd5220FUP750X460XGhT10P | OC | 50-010-090-00110 | 07/02/06 P | | SLFM | PS Admin | Hewlett Packard | 1,502.08 | 436.09 | 823.72 |
| | | | | NC6220 Express PC Notebook Service Code | | | | | | | | | | | |
| 005128 | 000 | A | | CT2449 | Austin, TX Cnd5220FUP750X460XGhT10P | OC | 50-010-090-00110 | 07/02/06 P | | SLFM | PS Admin | Hewlett Packard | 1,502.08 | 436.09 | 823.72 |
| | | | | NC6220 Express PC Notebook Service Code | | | | | | | | | | | |
| 005129 | 000 | A | | CT2450 | Tustin, CA | OC | 50-010-090-00110 | 07/02/06 P | | SLFM | MIS | Hewlett Packard | 1,510.19 | 438.44 | 828.18 |
| | | | | 80GB LaCie P2 HD USB2.0 5400RPM | | | | | | | | | | | |
| 005130 | 000 | A | | CT2452 | Austin, TX 14420244997 | OC | 50-010-090-00110 | 07/02/06 P | | SLFM | PS Admin | LaCie | 131.70 | 39.51 | 70.24 |
| | | | | Latitude D610 Laptop Express Service Code | | | | | | | | | | | |
| 005131 | 000 | A | | CT2453 | Austin, TX 3818345216S | OC | 50-010-090-00110 | 07/02/06 P | | SLFM | PS Admin | Dell | 1,234.00 | 326.65 | 725.88 |
| | | | | Latitude D610 Laptop Express Service Code | | | | | | | | | | | |
| 005132 | 000 | A | | CT2454 | Austin, TX 39764805125 | OC | 50-010-090-00110 | 07/02/06 P | | SLFM | PS Infrastructur | Dell | 1,234.00 | 326.65 | 725.88 |
| | | | | Latitude D610 Laptop Express Service Code | | | | | | | | | | | |
| 005133 | 000 | A | | CT2455 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | | SLFM | PS Admin | Dell | 1,234.00 | 326.65 | 725.88 |
| | | | | 4 Haworth Cubicles - 6x6 with overhead shelf | | | | | | | | | | | |
| 005134 | 000 | A | | 103838 | Dallas, TX | FF | 50-010-090-00110 | 09/30/06 P | | SLFM | Sales: Dallas, T Adams | Office Furniture | 3,767.10 | 439.50 | 3,013.68 |
| | | | | TECRA M7 Laptop | | | | | | | | | | | |
| 005135 | 000 | A | | 103851 | Tustin, CA | OC | 50-010-090-00110 | 09/30/06 P | | SLFM | MIS | Toshiba | 2,516.45 | 293.59 | 2,013.16 |
| | | | | Latitude D610 Laptop | | | | | | | | | | | |
| 005136 | 000 | A | | 103836 | FL | OC | 50-010-090-00110 | 09/30/06 P | | SLFM | PS Infrastructur | Dell | 1,149.61 | 134.12 | 919.69 |
| | | | | Latitude D610 Laptop | | | | | | | | | | | |
| 005137 | 000 | A | | 103837 | Austin, TX | OC | 50-010-090-00110 | 09/30/06 P | | SLFM | PS Admin | Dell | 1,203.74 | 140.44 | 962.99 |
| | | | | CISCO 2801 Router | | | | | | | | | | | |
| 005138 | 000 | A | | 103839 | Tustin, CA | O | 50-010-090-00110 | 09/30/06 P | | SLFM | MIS | Sprint/Cisco | 3,298.58 | 384.84 | 2,638.86 |
| | | | | CISCO 2801 Router | | | | | | | | | | | |
| 005139 | 000 | A | | 103840 | Tustin, CA | O | 50-010-090-00110 | 09/30/06 P | | SLFM | MIS | Sprint/CISCO | 3,298.57 | 384.83 | 2,638.87 |
| | | | | CISCO 2801 Router | | | | | | | | | | | |
| 005140 | 000 | A | | 103841 | Tustin, CA | O | 50-010-090-00110 | 09/30/06 P | | SLFM | MIS | Sprint/CISCO | 3,298.57 | 384.83 | 2,638.87 |
| | | | | 2400 MP Projector | | | | | | | | | | | |
| 005141 | 000 | A | | 103842 | Tustin, CA | o | 50-010-090-00110 | 10/26/06 P | | SLFM | Facilities | Dell | 1,033.32 | 51.67 | 938.60 |
| | | | | Latitude D820 Intel Dual Core Notebook | | | | | | | | | | | |
| 005142 | 000 | A | | 103843 | UT | OC | 50-010-090-00110 | 12/30/06 P | | SLFM | PS Infrastructure S | Dell | 2,132.54 | 142.17 | 1,812.66 |
| | | | | Latitude D620 Intel Dual Core Notebook | | | | | | | | | | | |
| 005143 | 000 | A | | 103845 | Tustin, CA | OC | 50-010-090-00110 | 12/30/06 P | | SLFM | MIS | Dell | 2,051.34 | 136.78 | 1,743.64 |
| | | | | Latitude D620 Intel Dual Core Notebook | | | | | | | | | | | |
| 005144 | 000 | A | | 103849 | IL | OC | 50-010-090-00110 | 12/30/06 P | | SLFM | PS BC Solution | Dell | 2,051.34 | 136.78 | 1,743.64 |
| | | | | Latitude D620 Intel Dual Core Notebook | | | | | | | | | | | |
| 005145 | 000 | A | | 103847 | NC | OC | 50-010-090-00110 | 12/30/06 P | | SLFM | PS Infrastructure S | Dell | 2,051.33 | 85.47 | 1,794.92 |
| | | | | Server 1950 Dual Core Xeon Processor | | | | | | | | | | | |
| 005147 | 000 | A | | 103844 | Tustin, CA | OC | 50-010-090-00110 | 10/31/06 P | | SLFM | MIS | Dell | 6,806.91 | 680.89 | 5,558.98 |
| | | | | Dell Latitude X300 | | | | | | | | | | | |
| 005148 | 000 | A | | CT2263 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | | SLMM | Service Admin | Dell | 395.83 | 395.83 | 0.00 |
| | | | | Dell Latitude X300 | | | | | | | | | | | |
| 005150 | 000 | A | | CT2264 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | | SLMM | Service Admin | Dell | 387.64 | 387.64 | 0.00 |
| | | | | Dell Inspiron 1100 | | | | | | | | | | | |
| 005151 | 000 | A | | CT2266 | IL | OC | 50-010-090-00110 | 07/02/06 P | | SLMM | PS BC Solution | Dell | 167.50 | 167.50 | 0.00 |
| | | | | Dell Inspiron 1100 | | | | | | | | | | | |
| 005153 | 000 | A | | CT2249 | IL | OC | 50-010-090-00110 | 07/02/06 P | | SLMM | PS BC Solution | Dell | 167.50 | 167.50 | 0.00 |
| | | | | Dell Inspiron 1100 | | | | | | | | | | | |
| 005154 | 000 | A | | CT2226 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | | SLMM | Finance - Austin | Dell | 167.50 | 167.50 | 0.00 |
| | | | | Dell Inspiron 1100 | | | | | | | | | | | |
| 005155 | 000 | A | | CT2236 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | | SLMM | Austin IT | Dell | 167.50 | 167.50 | 0.00 |
| | | | | Dell Inspiron 1100 | | | | | | | | | | | |
| 005159 | 000 | A | | CT2271 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | | SLMM | Austin IT | Dell | 167.50 | 167.50 | 0.00 |
| | | | | Dell Optiplex GX 270 | | | | | | | | | | | |
| 005160 | 000 | A | | CT2275 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 P | | SLMM | Austin IT | Dell | 143.90 | 143.90 | 0.00 |
| | | | | Dell Optiplex GX 270 | | | | | | | | | | | |

MTI Fixed Asset File Listing Report - August 2007

| Sys No | Ext | A | C | Co Asset No | Location | CI | G/L Asset Acct No | In Svc Date | P | T | Depr Meth | Department | Vendor | Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005161 | Dell Optiplex GX 270 | 000 | A | CT2276 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | Austin IT | | Dell | 143.87 | 143.87 | 0.00 |
| 005163 | Dell Optiplex GX 270 | 000 | A | CT2277 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | Austin IT | | Dell | 143.87 | 143.87 | 0.00 |
| 005164 | Dell Optiplex GX 270 | 000 | A | CT2278 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | Austin IT | | Dell | 143.87 | 143.87 | 0.00 |
| 005165 | Dell Optiplex GX 270 | 000 | A | CT2280 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | Austin IT | | Dell | 143.87 | 143.87 | 0.00 |
| 005166 | Dell Optiplex GX 270 | 000 | A | CT2281 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | Austin IT | | Dell | 143.87 | 143.87 | 0.00 |
| 005167 | Dell Optiplex GX 270 | 000 | A | CT2282 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | Finance Austin | | Dell | 143.87 | 143.87 | 0.00 |
| 005168 | Dell Optiplex GX 270 | 000 | A | CT2283 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | PS BC Solution | | Dell | 143.87 | 143.87 | 0.00 |
| 005169 | Dell Latitude D800 | 000 | A | CT3303 | NC | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | Microsoft (MSF | | Dell | 423.22 | 423.22 | 0.00 |
| 005171 | Dell Inspiron 1100 | 000 | A | CT2238 | IL | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | IT Austin | | Dell | 158.15 | 158.15 | 0.00 |
| 005172 | Dell Inspiron 1100 | 000 | A | CT2287 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | IT Austin | | Dell | 158.17 | 158.17 | 0.00 |
| 005173 | Dell Inspiron 1100 | 000 | A | CT2288 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | IT Austin | | Dell | 158.17 | 158.17 | 0.00 |
| 005174 | Dell Latitude D800 | 000 | A | CT2289 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | Finance - Austin | | Dell | 158.17 | 158.17 | 0.00 |
| 005175 | Dell Latitude D800 | 000 | A | CT2371 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | Austin IT | | Dell | 406.46 | 406.46 | 0.00 |
| 005177 | Dell Inspiron 1100 | 000 | A | CT2296 | WA | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | PS BC Solution | | Dell | 406.47 | 406.47 | 0.00 |
| 005178 | Dell Inspiron 1100 | 000 | A | CT2292 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | Austin IT | | Dell | 158.17 | 158.17 | 0.00 |
| 005179 | Dell Inspiron 1100 | 000 | A | CT2293 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | Austin IT | | Dell | 158.17 | 158.17 | 0.00 |
| 005180 | Dell Inspiron 1100 | 000 | A | CT2294 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | Austin IT | | Dell | 158.17 | 158.17 | 0.00 |
| 005181 | Dell Inspiron 1100 | 000 | A | CT2220 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | Austin IT | | Dell | 158.17 | 158.17 | 0.00 |
| 005182 | Dell Inspiron 1100 | 000 | A | CT2297 | WA | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | PS Storage Sol | | Dell | 183.12 | 183.12 | 0.00 |
| 005183 | Dell Inspiron 1100 | 000 | A | CT2298 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | Austin IT | | Dell | 183.11 | 183.11 | 0.00 |
| 005184 | Dell Inspiron 1100 | 000 | A | CT2299 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | PS Data Ctr Svc | | Dell | 183.11 | 183.11 | 0.00 |
| 005186 | Dell Inspiron 1100 | 000 | A | CT2417 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | IT Austin | | Dell | 183.11 | 183.11 | 0.00 |
| 005187 | Dell Optiplex GX 270 | 000 | A | CT2256 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | HR/Recruiting - | | Dell | 310.49 | 310.49 | 0.00 |
| 005188 | Dell Inspiron 1100 | 000 | A | CT2279 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | Austin IT | | Dell | 143.87 | 143.87 | 0.00 |
| 005190 | Dell Inspiron 1100 | 000 | A | CT2232 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | PS Storage Sol | | Dell | 310.48 | 310.48 | 0.00 |
| 005191 | Dell Inspiron 1100 | 000 | A | CT2229 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | Austin IT | | Dell | 310.48 | 310.48 | 0.00 |
| 005192 | Dell Inspiron 1100 | 000 | A | CT2230 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | IT Austin | | Dell | 310.48 | 310.48 | 0.00 |
| 005193 | Dell Latitude D600 | 000 | A | CT2312 | Tustin, CA | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | MIS | | Dell | 342.84 | 342.84 | 0.00 |
| 005194 | Dell Latitude D600 | 000 | A | CT2313 | Tustin, CA | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | MIS | | Dell | 342.86 | 342.86 | 0.00 |
| 005195 | Dell Latitude D600 | 000 | A | CT2314 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | PS BC Solution | | Dell | 342.86 | 342.86 | 0.00 |
| 005196 | Dell Latitude D600 | 000 | A | CT2315 | Tustin, CA | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | PS Storage Sol | | Dell | 342.86 | 342.86 | 0.00 |
| 005197 | Dell Latitude D600 | 000 | A | CT2316 | VA | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | Sales: VA | | Dell | 342.86 | 342.86 | 0.00 |
| 005198 | Dell Latitude D600 | 000 | A | CT2317 | CO | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | PS BC Solution | | Dell | 354.62 | 354.62 | 0.00 |

| Sys No | Ext | A | C | Co Asset No | Location | Cl | G/L Asset Acct No | In Svc Date | P | T | Depr Meth | Department | Vendor | Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005199 | 000 Dell Latitude D600 | A | | CT2320 | MA | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | PS Infrasture S | | Dell | 354.63 | 354.63 | 0.00 |
| 005200 | 000 Dell Latitude D600 | A | | CT2321 | Tustin, CA | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | MIS | | Dell | 354.63 | 354.63 | 0.00 |
| 005201 | 000 Dell Latitude D600 | A | | CT2306 | MA | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | PS Infrasture S | | Dell | 354.63 | 354.63 | 0.00 |
| 005202 | 000 Dell Latitude D600 | A | | CT2338 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | HR/Recruiting ~ | | Dell | 354.63 | 354.63 | 0.00 |
| 005203 | 000 Dell Latitude D600 | A | | CT2318 | FL | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | PS BC Solution | | Dell | 354.56 | 354.56 | 0.00 |
| 005204 | 000 Dell Latitude D600 | A | | CT2319 | Tustin, CA | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | MIS | | Dell | 354.61 | 354.61 | -0.00 |
| 005205 | 000 Dell Latitude D600 | A | | CT2322 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | Austin IT | | Dell | 354.61 | 354.61 | 0.00 |
| 005206 | 000 Dell Latitude D600 | A | | CT2324 | SC | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | PS Storage Sol | | Dell | 354.61 | 354.61 | 0.00 |
| 005207 | 000 Dell Latitude D600 | A | | CT2325 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | Finance Austin | | Dell | 354.61 | 354.61 | 0.00 |
| 005208 | 000 Dell Latitude D600 | A | | CT2326 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | PS Data Ctr Sol | | Dell | 354.61 | 354.61 | 0.00 |
| 005209 | 000 Dell Latitude D600 | A | | CT2327 | MI | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | Sales & Bus De | | Dell | 354.61 | 354.61 | 0.00 |
| 005210 | 000 Dell Latitude D600 | A | | CT2307 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | Austin IT | | Dell | 354.61 | 354.61 | 0.00 |
| 005211 | 000 Dell Latitude D600 | A | | CT2339 | Tustin, CA | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | PS Storage Sol | | Dell | 354.61 | 354.61 | 0.00 |
| 005212 | 000 Dell Latitude D600 | A | | CT2340 | Tustin, CA | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | PS Storage Sol | | Dell | 354.61 | 354.61 | 0.00 |
| 005213 | 000 Dell Latitude D600 | A | | CT2328 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | Service Admin | | Dell | 354.56 | 354.56 | 0.00 |
| 005214 | 000 Dell Latitude D600 | A | | CT2329 | NH | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | PS Storage Sol | | Dell | 354.61 | 354.61 | 0.00 |
| 005215 | 000 Dell Latitude D600 | A | | CT2330 | Tustin, CA | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | MIS | | Dell | 354.61 | 354.61 | 0.00 |
| 005216 | 000 Dell Latitude D600 | A | | CT2331 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | Microsoft (MSF | | Dell | 354.61 | 354.61 | 0.00 |
| 005217 | 000 Dell Latitude D600 | A | | CT2332 | NY | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | Sales & Bus De | | Dell | 354.61 | 354.61 | 0.00 |
| 005218 | 000 Dell Latitude D600 | A | | CT2333 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | Finance Austin | | Dell | 354.61 | 354.61 | 0.00 |
| 005219 | 000 Dell Latitude D600 | A | | CT2334 | MI | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | PS Infrasture S | | Dell | 354.61 | 354.61 | 0.00 |
| 005220 | 000 Dell Latitude D600 | A | | CT2336 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | Austin IT | | Dell | 354.61 | 354.61 | 0.00 |
| 005221 | 000 Dell Latitude D600 | A | | CT2337 | DE | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | PS BC Solution | | Dell | 354.61 | 354.61 | 0.00 |
| 005222 | 000 Dell Latitude D600 | A | | CT2341 | Tustin, CA | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | MIS | | Dell | 354.61 | 354.61 | 0.00 |
| 005223 | 000 Dell Latitude D600 | A | | CT2342 | Tustin, CA | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | MIS | | Dell | 398.78 | 398.78 | 0.00 |
| 005224 | 000 Dell Latitude D600 | A | | CT2308 | NY | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | PS BC Solution | | Dell | 398.77 | 398.77 | 0.00 |
| 005225 | 000 Dell Latitude D600 | A | | CT2344 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | PS BC Solution | | Dell | 398.77 | 398.77 | 0.00 |
| 005226 | 000 Dell Latitude D600 | A | | CT2345 | MN | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | Austin IT | | Dell | 398.77 | 398.77 | 0.00 |
| 005227 | 000 Dell Latitude D600 | A | | CT2346 | Tustin, CA | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | MIS | | Dell | 398.77 | 398.77 | 0.00 |
| 005228 | 000 Dell Latitude D600 | A | | CT2419 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | Legal - Austin, | | Dell | 391.93 | 391.93 | 0.00 |
| 005231 | 000 Dell Latitude D600 | A | | CT2348 | MI | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | Sales & Bus De | | Dell | 391.95 | 391.95 | 0.00 |
| 005232 | 000 Dell Latitude D600 | A | | CT2351 | TN | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | PS Storage Sol | | Dell | 391.95 | 391.95 | 0.00 |
| 005233 | 000 Dell Latitude D600 | A | | CT2354 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | HR/Recruiting ~ | | Dell | 480.76 | 432.68 | 0.00 |

| Sys No | Ext | A | C | Co Asset No | Location | CI | G/L Asset Acct No | In Svc Date | P | T | Depr Meth | Department | Vendor/ Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005234 | Dell Latitude D600 | 000 | A | CT2355 | Tustin, CA | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | MIS | Dell | 480.76 | 432.68 | 0.00 |
| 005235 | Dell Latitude D600 | 000 | A | CT2356 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | Finance - Austi | Dell | 480.76 | 432.68 | 0.00 |
| 005236 | Dell Latitude D600 | 000 | A | CT2357 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | PS Infrastrure S | Dell | 480.76 | 432.68 | 0.00 |
| 005237 | Dell Latitude D600 | 000 | A | CT2358 | PA | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | Project Mgmt-A | Dell | 480.76 | 432.68 | 0.00 |
| 005238 | Dell Latitude D600 | 000 | A | CT2359 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | HR/Recruiting - | Dell | 535.04 | 437.76 | 0.00 |
| 005239 | Dell Latitude D600 | 000 | A | CT2360 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | Austin IT | Dell | 535.06 | 437.78 | 0.00 |
| 005240 | Dell Latitude D600 | 000 | A | CT2361 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | HR/Recruiting - | Dell | 535.06 | 437.78 | 0.00 |
| 005241 | Dell Latitude D600 | 000 | A | CT2310 | Tustin, CA | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | MIS | Dell | 535.06 | 437.78 | 0.00 |
| 005242 | Dell Latitude D600 | 000 | A | CT2363 | MT | | 50-010-090-00110 | 07/02/06 | | | SLMM | IT Austin | | 535.06 | 437.78 | 0.00 |
| 005243 | Dell Latitude D600 | 000 | A | CT2364 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | IT Austin | Dell | 583.61 | 437.72 | 0.00 |
| 005244 | Dell Latitude D600 | 000 | A | CT2365 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | Sales & Bus De | Dell | 583.62 | 437.72 | 0.00 |
| 005246 | Dell Latitude D600 | 000 | A | CT2366 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | HR/Recruiting - | Dell | 583.62 | 437.72 | 0.00 |
| 005247 | Dell Optiplex GX270 | 000 | A | CT2368 | FL | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | PS BC Solution | Dell | 597.99 | 448.49 | 0.00 |
| 005248 | Dell Latitude D600 | 000 | A | CT2369 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | Austin IT | Dell | 380.39 | 285.29 | 0.00 |
| 005249 | Dell Latitude D600 | 000 | A | CT2386 | NY | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | PS Storage Sol | Dell | 697.44 | 448.36 | 0.00 |
| 005250 | Dell Latitude D600 | 000 | A | CT2387 | Tustin, CA | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | Irvine IT | Dell | 697.46 | 448.37 | 0.00 |
| 005251 | Dell Latitude D600 | 000 | A | CT2388 | GA | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | PS Storage Sol | Dell | 697.46 | 448.37 | 0.00 |
| 005252 | Dell Latitude D600 | 000 | A | CT2389 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | Sales & Bus De | Dell | 697.46 | 448.37 | 0.00 |
| 005253 | Dell Latitude D600 | 000 | A | CT2390 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | FS Admin | Dell | 697.46 | 448.37 | 0.00 |
| 005254 | Dell Latitude D600 | 000 | A | CT2391 | WA | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | PS Storage Sol | Dell | 716.11 | 429.67 | 47.74 |
| 005255 | Dell Latitude D600 | 000 | A | CT2392 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | PS Infrastrure S | Dell | 716.10 | 429.66 | 47.74 |
| 005256 | Dell Latitude D600 | 000 | A | CT2393 | OK | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | PS Storage Sol | Dell | 716.10 | 429.66 | 47.74 |
| 005257 | Dell Latitude D600 | 000 | A | CT2416 | Tustin, CA | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | Sales: Los Ang | Dell | 716.10 | 429.66 | 47.74 |
| 005258 | Dell Latitude D600 | 000 | A | CT2396 | FL | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | PS Infrastrure S | Dell | 733.92 | 440.35 | 48.93 |
| 005259 | Dell Latitude D600 | 000 | A | CT2397 | FL | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | PS Infrastrure S | Dell | 733.90 | 440.34 | 48.93 |
| 005260 | Dell Latitude D600 | 000 | A | CT2398 | IL | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | PS Storage Sol | Dell | 733.90 | 440.34 | 48.93 |
| 005261 | Dell Latitude D600 | 000 | A | CT2399 | MI | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | PS BC Solution | Dell | 733.90 | 440.34 | 48.93 |
| 005262 | Dell Latitude D600 | 000 | A | CT2400 | IL | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | Project Mgmt-A | Dell | 733.90 | 440.34 | 48.93 |
| 005263 | Dell PowerEdge 2650 | 000 | A | CT2213 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | Austin IT | Dell | 544.16 | 544.16 | 0.00 |
| 005264 | Dell PowerEdge 2650 | 000 | A | CT2252 | Austin, TX | OC | 50-010-090-00110 | 07/02/06 | P | | SLMM | Austin IT | Dell | 1,586.60 | 1,586.60 | 0.00 |
| 005265 | Dell Poweredge 2850 Server | 000 | A | 103850 | Tustin, CA | OC | 50-010-090-00110 | 0131/07 | P | | SLFM | Austin IT | Rev2 Technologies/Dell | 3,721.64 | 186.08 | 3,225.43 |
| 005266 | Latitude D420 Laptop | 000 | A | 103852 | Tustin, CA | OC | 50-010-090-00110 | 02/28/07 | P | | SLFM | Austin IT | Dell | 2,246.37 | 74.88 | 1,984.30 |
| 005267 | Latitude D620 Laptop | 000 | A | 103853 | Tustin, CA | OC | 50-010-090-00110 | 02/28/07 | P | | SLFM | MIS | Dell | 1,913.94 | 63.80 | 1,690.65 |
| 005271 | Reception Center in Irvine, CA Office | | | 103853 | Tustin, CA | OC | 50-010-090-00110 | | | | SLFM | Executive | Dell | | | |

MTI Fixed Asset File Listing Report - August 2007

G/L Asset Acct No = 50-010-090-00110

| Sys No | Ext | A | C | Co Asset No | Location | CI | G/L Asset Acct No | In Svc Date | P | T | Depr Meth | Department | Vendor/ Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005273 | 000 A | | | 103857 | Tustin, CA | FF | 50-010-090-00110 | 06/30/06 | P | | SLFM | Facilities | Russell Construction Serv | 11,107.79 | 1,851.30 | 8,330.84 |
| | DMC CX300 w/10 CX-2/3G72-500 SATA Drives | | | | | | | | | | | | | | | |
| 005274 | 000 A | | | 103868 | Tustin, CA | OC | 50-010-090-00110 | 06/30/07 | P | | SLFM | MIS | MTI Technology Corp | 9,749.22 | 0.00 | 9,261.76 |
| | HP LTO-3 Drives (2) in Rackmount Enclosure | | | | | | | | | | | | | | | |
| 000 | A | | | 103861 | Tustin, CA | OC | 50-010-090-00110 | 06/30/07 | P | | SLFM | MIS | RC Electronics | 4,512.57 | 0.00 | 4,286.94 |
| | Netowrk File Server | | | | | | G/L Asset Acct No = 50-410-090-00110 | | | | | | | $4,193,627.69 | $3,834,044.68 | $305,624.70 |
| | | | | | | | | | | Count = 780 | | | | | | |

G/L Asset Acct No = 50-010-090-00120

| Sys No | Ext | A | C | Co Asset No | Location | CI | G/L Asset Acct No | In Svc Date | P | T | Depr Meth | Department | Vendor/ Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000008 | 000 A | | | | | | | | | | | | | | | |
| | Metcal Solder Station (qty 5) | | | | | | | | | | | | | | | |
| 000009 | 000 A | | | 1525-008 | Tustin, CA | M | 50-010-090-00120 | 11/17/95 | P | | SLFM | | Com-Kyl Inc. | $2,969.56 | $2,969.56 | $0.00 |
| | HP LH Server | | | | | | | | | | | | | | | |
| 000012 | 000 A | | | 102060 | Tustin, CA | OC | 50-010-090-00120 | 09/29/95 | P | | SLFM | | VL-Systems, Inc. | 11,342.54 | 11,342.54 | 0.00 |
| | Sparcstation 5 Model 110 | | | | | | | | | | | | | | | |
| 000014 | 000 A | | | 1525-012 | Tustin, CA | OC | 50-010-090-00120 | 11/22/95 | P | | SLFM | | Solar Systems & Periphera | 10,074.62 | 10,074.62 | 0.00 |
| | HP2070 Test Fixture for 640127 Board | | | | | | | | | | | | | | | |
| 000015 | 000 A | | | 1525-014 | Vendor | | 50-010-090-00120 | 11/25/95 | P | | SLFM | | Quality One Test Fixturin | 3,568.14 | 3,568.14 | 0.00 |
| | Netowrk File Server | | | | | | | | | | | | | | | |
| 000025 | 000 A | | | 1525-015 | Tustin, CA | OC | 50-010-090-00120 | 11/25/95 | P | | SLFM | | Inventory | 27,838.29 | 27,838.29 | 0.00 |
| | PCI Host SCSI Adapter FWD | | | | | | | | | | | | | | | |
| 000030 | 000 A | | | 1525-024 | Tustin, CA | M | 50-010-090-00120 | 12/11/95 | P | | SLFM | | VL-Systems, Inc. | 1,670.24 | 1,670.24 | 0.00 |
| | EDSYN ZD500 (qty4), EDSYN 1036 (qty 4), Fume Absorbers (qty5) | | | | | | | | | | | | | | | |
| 000037 | 000 A | | | 1525-029 | Tustin, CA | M | 50-010-090-00120 | 12/29/95 | P | | SLFM | | Marshall Industries | 6,427.29 | 6,427.29 | 0.00 |
| | Miscellaneous Parts for Test Platforms | | | | | | | | | | | | | | | |
| 000123 | 000 A | | | 1525-036 | Tustin, CA | M | 50-010-090-00120 | 12/30/95 | P | | SLFM | | Inventory | 14,128.18 | 14,128.18 | 0.00 |
| | Sun Sparc Workstation | | | | | | | | | | | | | | | |
| 000137 | 000 A | | | 1525-066 | Tustin, CA | OC | 50-010-090-00120 | 01/27/96 | P | | SLFM | | Inventory | 37,087.55 | 37,087.55 | 0.00 |
| | StorageWare Unit w/ 2 Servers & 10 Shelves | | | | | | | | | | | | | | | |
| 000138 | 000 A | | | 1525-069 | Tustin, CA | M | 50-010-090-00120 | 02/24/96 | P | | SLFM | | MTI Technology Corp | 103,764.32 | 103,764.32 | 0.00 |
| | Stingray 2 Server | | | | | | | | | | | | | | | |
| 000139 | 000 A | | | 1525-070 | Tustin, CA | M | 50-010-090-00120 | 02/24/96 | P | | SLFM | | MTI Technology Corp | 49,040.25 | 49,040.25 | 0.00 |
| | Falcon 1530 Library | | | | | | | | | | | | | | | |
| 000140 | 000 A | | | 1525-071 | Tustin, CA | M | 50-010-090-00120 | 02/24/96 | P | | SLFM | | MTI Technology Corp | 23,096.21 | 23,096.21 | 0.00 |
| | Falcon 1425 Tape Library | | | | | | | | | | | | | | | |
| 000164 | 000 A | | | 1525-072 | VA | M | 50-010-090-00120 | 02/24/96 | P | | SLFM | | MTI Technology Corp | 8,762.32 | 8,762.32 | 0.00 |
| | 64mb Memory for Alpha2100 Server (qty 3), 128mb Memory for VAX6000 & DEC7810(tea) | | | | | | | | | | | | | | | |
| 000165 | 000 A | | | 1525-095 | Tustin, CA | M | 50-010-090-00120 | 03/07/96 | P | | SLFM | | CPU Options | 27,476.25 | 27,476.25 | 0.00 |
| | V910 White Test Terminal & Keyboard (qty 2) | | | | | | | | | | | | | | | |
| 000166 | 000 A | | | 1525-096 | Tustin, CA | M | 50-010-090-00120 | 03/07/96 | P | | SLFM | | Digital Equipment Corp. | 871.61 | 871.61 | 0.00 |
| | XMI to FDDI Adapter | | | | | | | | | | | | | | | |
| 000167 | 000 A | | | 1525-097 | Tustin, CA | M | 50-010-090-00120 | 03/07/96 | P | | SLFM | | Great Lakes Computer | 10,264.25 | 10,264.25 | 0.00 |
| | XMI to FDDI SAS Adapter | | | | | | | | | | | | | | | |
| 000172 | 000 A | | | 1525-098 | Tustin, CA | M | 50-010-090-00120 | 03/25/96 | P | | SLFM | | Digital Equipment Corp | 11,643.55 | 11,643.55 | 0.00 |
| | 2350 Burn-In Test Chamber | | | | | | | | | | | | | | | |
| 000173 | 000 A | | | 1525-103 | Tustin, CA | M | 50-010-090-00120 | 03/07/96 | P | | SLFM | | Flexstar Technology Corp | 48,736.40 | 48,736.40 | 0.00 |
| | 32mb RAM, Ethernet Card, CD-ROM Drive for IBM RS6000 | | | | | | | | | | | | | | | |
| 000174 | 000 A | | | 1525-104 | Tustin, CA | M | 50-010-090-00120 | 03/07/96 | P | | SLFM | | Dirkens Data Systems | 5,022.57 | 5,022.57 | 0.00 |
| | HP9000 E Class Server Package | | | | | | | | | | | | | | | |
| 000175 | 000 A | | | 1525-105 | VA | M | 50-010-090-00120 | 03/29/96 | P | | SLFM | | Hewlett Packard | 10,498.83 | 10,498.83 | 0.00 |
| | AlphaStation 200 4/100 System w/ 21" Monitor | | | | | | | | | | | | | | | |
| 000176 | 000 A | | | 1525-106 | Tustin, CA | OC | 50-010-090-00120 | 03/29/96 | P | | SLFM | | Digital Equipment Corp | 5,953.55 | 5,953.55 | 0.00 |
| | 6-Port FDDI DEC Concentrator 500 Module | | | | | | | | | | | | | | | |
| 000177 | 000 A | | | 1525-107 | Tustin, CA | M | 50-010-090-00120 | 03/28/96 | P | | SLFM | | Digital Equipment Corp | 2,683.63 | 2,683.63 | 0.00 |
| | Misc. Drives & Boards to be Capitalized | | | | | | | | | | | | | | | |
| 000185 | 000 A | | | 1525-108 | Tustin, CA | M | 50-010-090-00120 | 03/30/96 | P | | SLFM | | Inventory | 190,503.07 | 190,503.07 | 0.00 |
| | PCI to CI Interface | | | | | | | | | | | | | | | |
| 000186 | 000 A | | | 1525-114 | Tustin, CA | M | 50-010-090-00120 | 04/25/96 | P | | SLFM | | Digital Equipment Corp | 8,606.18 | 8,606.18 | 0.00 |
| | Portable Analyzer w/ Differential Interface Pod | | | | | | | | | | | | | | | |
| 000187 | 000 A | | | 1525-115 | Tustin, CA | M | 50-010-090-00120 | 04/25/96 | P | | SLFM | | Ancot Corporation | 15,936.12 | 15,936.12 | 0.00 |
| | Test Fixture - Gladiator | | | | | | | | | | | | | | | |
| 000209 | 000 A | | | 1525-116 | Tustin, CA | M | 50-010-090-00120 | 04/27/96 | P | | SLFM | | Equipment Design & Mfg | 344.98 | 344.98 | 0.00 |
| | Omnisene 3 SCSI Server | | | | | | | | | | | | | | | |
| 000210 | 000 A | | | 1525-136 | Tustin, CA | M | 50-010-090-00120 | 03/03/96 | P | | SLFM | | TD Systems | 5,759.24 | 5,759.24 | 0.00 |
| | Omnisene 3 SCSI Server | | | | | | | | | | | | | | | |
| 000233 | 000 A | | | 1525-137 | Tustin, CA | OC | 50-010-090-00120 | 08/03/96 | P | | SLFM | | TD Systems | 5,274.36 | 5,274.36 | 0.00 |
| | Fast SCSI Engine | | | | | | | | | | | | | | | |

| Sys No | Ext | A | C | Co Asset No | Description | Location | CI | G/L Asset Acct No | In Svc Date | P | T | Depr Meth | Department | Vendor Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000247 | 000 | A | | 9999-172 | 2 102 Logic Analyzer, Logic Analysis Sys Mainframe | Tustin, CA | M | 50-010-090-00120 | 06/01/92 | P | | SLFM | | Adaptec | 12,773.50 | 12,773.50 | 0.00 |
| 000248 | 000 | A | | 102148 | Tek 486 ON 90464, ASR 4048A ON 83844 | Tustin, CA | M | 50-010-090-00120 | 08/01/92 | P | | SLFM | | Hewlett Packard | 37,323.52 | 37,323.52 | 0.00 |
| 000252 | 000 | A | | 9999-187 | 6 DSI-2 Rev A PC Boards in Tooling/Test Fixture | Tustin, CA | M | 50-010-090-00120 | 09/01/92 | P | | SLFM | | Test Lab | 2,841.56 | 2,841.56 | 0.00 |
| 000253 | 000 | A | | 9999-191 | ESD Benches | Tustin, CA | M | 50-010-090-00120 | 10/01/92 | P | | SLFM | | Pycon | 14,422.15 | 14,422.15 | 0.00 |
| 000255 | 000 | A | | 9999-192 | PC 1938-1939 - 10528, 10529 | Tustin, CA | M | 50-010-090-00120 | 11/19/92 | P | | SLFM | | Bay Area Shelv | 16,672.37 | 16,672.37 | 0.00 |
| 000263 | 000 | A | | 9999-194 | Netsys 386-25 40MB-1MB-1.23MB DOS | Tustin, CA | M | 50-010-090-00120 | 12/17/92 | P | | SLFM | | Pulizzi Engineering Inc | 4,231.30 | 4,231.30 | 0.00 |
| 000264 | 000 | A | | 9999-202 | XIM-Based CI for VAX 6000 VAX 6410 Cluster System | Tustin, CA | M | 50-010-090-00120 | 10/06/92 | P | | SLFM | | Valcom Comp | 3,507.30 | 3,507.30 | 0.00 |
| 000267 | 000 | A | | 9999-203 | 340oLP 122MB 4MB 1.44 DOS w/14" Color Monitor | Tustin, CA | M | 50-010-090-00120 | 10/01/92 | P | | SLFM | | Midwest Systems | 88,253.63 | 88,253.63 | 0.00 |
| 000268 | 000 | A | | 9999-206 | HD 486DX2 66MHz System | Tustin, CA | M | 50-010-090-00120 | 04/07/93 | P | | SLFM | | DEC | 6,660.05 | 6,660.05 | 0.00 |
| 000271 | 000 | A | | 9999-207 | Processor Set | Tustin, CA | M | 50-010-090-00120 | 05/14/93 | P | | SLFM | | HD Systems | 2,370.68 | 2,370.68 | 0.00 |
| 000272 | 000 | A | | 9999-210 | Brief DOS & OS/2 | Tustin, CA | M | 50-010-090-00120 | 07/01/93 | P | | SLFM | | Cyclone Microsystems | 9,114.65 | 9,114.65 | 0.00 |
| 000273 | 000 | A | | 9999-211 | STI2550N | Tustin, CA | M | 50-010-090-00120 | 07/06/93 | P | | SLFM | | Egghead | 1,033.53 | 1,033.53 | 0.00 |
| 000279 | 000 | A | | 9999-212 | Preprocessor Interface for Intel 80960CA | Tustin, CA | M | 50-010-090-00120 | 08/16/93 | P | | SLFM | | Seagate | 69,063.50 | 69,063.50 | 0.00 |
| 000282 | 000 | A | | 9999-218 | V17 Monitor | Tustin, CA | M | 50-010-090-00120 | 09/23/93 | P | | SLFM | | Hewlett Packard | 3,247.50 | 3,247.50 | 0.00 |
| 000285 | 000 | A | | 9999-221 | Codetap Incircuit Debu | Tustin, CA | OC | 50-010-090-00120 | 11/01/93 | P | | SLFM | | HD Systems | 5,629.00 | 5,629.00 | 0.00 |
| 000304 | 000 | A | | 9999-224 | FDDII Controller | Tustin, CA | M | 50-010-090-00120 | 12/01/93 | P | | SLFM | | Applied Micro | 12,479.25 | 12,479.25 | 0.00 |
| 000306 | 000 | A | | 9999-244 | Adaptech SCSI Driver Board | Tustin, CA | M | 50-010-090-00120 | 09/08/94 | P | | SLFM | | DEC | 16,649.48 | 16,649.48 | 0.00 |
| 000308 | 000 | A | | 9999-245 | PC 1938 - 10530,10531 | Tustin, CA | M | 50-010-090-00120 | 05/01/92 | P | | SLFM | | Valcom Comp | 1,265.23 | 1,265.23 | 0.00 |
| 000309 | 000 | A | | 9999-247 | Disk Drive Cable for PAC Functional Board Tester | Tustin, CA | M | 50-010-090-00120 | 12/17/92 | P | | SLFM | | Pulizzi Engineering Inc | 4,239.30 | 4,239.30 | 0.00 |
| 000316 | 000 | A | | 9999-248 | Aldus Pagemaker-Windows | Tustin, CA | M | 50-010-090-00120 | 07/01/92 | P | | SLFM | | OTI | 2,985.54 | 2,985.54 | 0.00 |
| 000322 | 000 | A | | 9999-255 | Franklin V3 HP 8051 Compiler/Assembler | Tustin, CA | M | 50-010-090-00120 | 04/26/94 | P | | SLFM | | Egghead Software | 137.00 | 137.00 | 0.00 |
| 000323 | 000 | A | | 9999-261 | Upgrade to Computer | Tustin, CA | M | 50-010-090-00120 | 05/31/94 | P | | SLFM | | Nohau | 1,945.09 | 1,945.09 | 0.00 |
| 000326 | 000 | A | | 9999-262 | 102 Channel Logic Analyzer | Tustin, CA | M | 50-010-090-00120 | 11/16/94 | P | | SLFM | | HD Systems | 1,623.75 | 1,623.75 | 0.00 |
| 000331 | 000 | A | | 1021A6A | 2 Pentium Preprocessors, 80960A-series Preprocessor | Tustin, CA | M | 50-010-090-00120 | 04/14/95 | P | | SLFM | | Hewlett Packard | 36,787.68 | 36,787.68 | 0.00 |
| 000333 | 000 | A | | 9999-289A | GA P5-60 PC | Tustin, CA | OC | 50-010-090-00120 | 07/26/95 | P | | SLFM | | Hewlett Packard | 13,576.50 | 13,576.50 | 0.00 |
| 000334 | 000 | A | | 9999-271 | HP50000 K200 Server w/ 128 MB Memory | Tustin, CA | M | 50-010-090-00120 | 08/17/95 | P | | SLFM | | Gateway 2000 | 16,305.81 | 16,305.81 | 0.00 |
| 000336 | 000 | A | | 9999-272 | Mikon Computer Systems | Tustin, CA | M | 50-010-090-00120 | 08/24/95 | P | | SLFM | | Hewlett Packard | 59,522.57 | 59,522.57 | 0.00 |
| 000338 | 000 | A | | 9999-274 | 2 8GB 4MM Tape Drive | Tustin, CA | M | 50-010-090-00120 | 08/17/95 | P | | SLFM | | Mikon Computer Systems | 69,232.14 | 69,232.14 | 0.00 |
| 000340 | 000 | A | | 9999-276 | Config FDDI Con Box,DAS Dual-Ring Con Six SASW Port FDDI Wiri | Tustin, CA | M | 50-010-090-00120 | 09/22/95 | P | | SLFM | | Mikon Computer Systems | 3,094.65 | 3,094.65 | 0.00 |
| 000341 | 000 | A | | 9999-278 | System Architect Merge Version | Tustin, CA | M | 50-010-090-00120 | 02/17/94 | P | | SLFM | | Midwest Systems | 7,358.97 | 7,358.97 | 0.00 |
| 000342 | 000 | A | | 9999-279 | 20 Foot Duplex FDDI Jumper | Tustin, CA | M | 50-010-090-00120 | 02/17/94 | P | | SLFM | | Popkin Software & System | 1,395.00 | 1,395.00 | 0.00 |
| 000344 | 000 | A | | 9999-280 | Manual Set: VxWorks Documentation | Tustin, CA | M | 50-010-090-00120 | 02/17/94 | P | | SLFM | | Rivent's Networks | 540.46 | 540.46 | 0.00 |
| 000345 | 000 | A | | 9999-282 | 2 Connor 200MB IDE | Tustin, CA | M | 50-010-090-00120 | 02/25/94 | P | | SLFM | | Wind River Systems | 443.33 | 443.33 | 0.00 |

MTI Fixed Asset File Listing Report – August 2007

| Sys No | Ext | A | C | Co Asset No | Location | CI | GL Asset Acct No | In Svc Date | P | T | Depr Meth | Department | Vendor/ Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000346 | 000 | A | | 9999-283 | Tustin, CA | M | 50-010-090-00120 | 03/16/94 | P | | SLFM | | PC Systems Design | 508.50 | 508.50 | 0.00 |
| | | | | Mag 17" Vivitron Monitor | | | | | | | | | | | | |
| 000365 | 000 | A | | 9999-284 | Tustin, CA | OC | 50-010-090-00120 | 03/22/95 | P | | SLFM | | Gateway 2000 | 691.72 | 691.72 | 0.00 |
| | | | | XMit to FDDI Adapter Can | | | | | | | | | | | | |
| 000365 | 000 | A | | 9999-285 | Tustin, CA | M | 50-010-090-00120 | 03/12/94 | P | | SLFM | | Midwest Systems | 5,995.00 | 5,995.00 | 0.00 |
| | | | | Able 586/90MHz Pentium 90 | | | | | | | | | | | | |
| 000367 | 000 | A | | 9999-301 | Tustin, CA | OC | 50-010-090-00120 | 05/17/95 | P | | SLFM | | MicroAge | 3,870.00 | 3,870.00 | 0.00 |
| | | | | DEC AlphaStation 200 4/233 | | | | | | | | | | | | |
| 000368 | 000 | A | | 9999-303 | VA | OC | 50-010-090-00120 | 06/22/95 | P | | SLFM | | nth Generation | 14,792.27 | 14,792.27 | 0.00 |
| | | | | Upgrade Digital 2100 4/200 to 2100 4/275 | | | | | | | | | | | | |
| 000374 | 000 | A | | 9999-304 | Tustin, CA | M | 50-010-090-00120 | 08/23/95 | P | | SLFM | | Mion Computer | 6,806.34 | 6,806.34 | 0.00 |
| | | | | Test Bottom - 610812-001 Rev. A | | | | | | | | | | | | |
| 000375 | 000 | A | | 1525-116A | Tustin, CA | M | 50-010-090-00120 | 08/15/96 | P | | SLFM | | Equipment Design & Mfg | 1,379.93 | 1,379.93 | 0.00 |
| | | | | Gladiator Chassis (PN 590009-001) | | | | | | | | | | | | |
| 000376 | 000 | A | | 1525-142 | Tustin, CA | M | 50-010-090-00120 | 08/31/96 | P | | SLFM | | MTI Technology Corp. | 5,259.82 | 5,259.82 | 0.00 |
| | | | | Gladiator Chassis (PN 590009-001) | | | | | | | | | | | | |
| 000377 | 000 | A | | 1525-143 | Tustin, CA | M | 50-010-090-00120 | 08/31/96 | P | | SLFM | | MTI Technology Corp. | 5,259.82 | 5,259.82 | 0.00 |
| | | | | Gladiator Chassis (PN 590009-001) | | | | | | | | | | | | |
| 000378 | 000 | A | | 1525-144 | Tustin, CA | M | 50-010-090-00120 | 08/31/96 | P | | SLFM | | MTI Technology Corp. | 5,259.82 | 5,259.82 | 0.00 |
| | | | | Gladiator Chassis (PN 590009-001) | | | | | | | | | | | | |
| 000379 | 000 | A | | 1525-145 | Tustin, CA | M | 50-010-090-00120 | 08/31/96 | P | | SLFM | | MTI Technology Corp. | 5,259.81 | 5,259.81 | 0.00 |
| | | | | Gladiator Chassis (PN 590009-001) | | | | | | | | | | | | |
| 000380 | 000 | A | | 1525-146 | Tustin, CA | M | 50-010-090-00120 | 08/31/96 | P | | SLFM | | MTI Technology Corp. | 5,259.81 | 5,259.81 | 0.00 |
| | | | | Gladiator Chassis (PN 590009-001) | | | | | | | | | | | | |
| 000388 | 000 | A | | 1525-147 | Tustin, CA | M | 50-010-090-00120 | 08/31/96 | P | | SLFM | | MTI Technology Corp. | 5,259.81 | 5,259.81 | 0.00 |
| | | | | Tape Drive 3630 Rackmount 36-Track w/14 Ctrg Magazine | | | | | | | | | | | | |
| 000389 | 000 | A | | 1525-152 | Tustin, CA | M | 50-010-090-00120 | 09/09/96 | P | | SLFM | | Dakota Industries | 18,553.00 | 18,553.00 | 0.00 |
| | | | | DECSwitch 900EF Ethernet to FDDI Adapter | | | | | | | | | | | | |
| 000397 | 000 | A | | 1525-153 | Tustin, CA | M | 50-010-090-00120 | 09/01/96 | P | | SLFM | | Alpha Computer Sales | 6,011.16 | 6,011.16 | 0.00 |
| | | | | Gateway Servers | | | | | | | | | | | | |
| 000398 | 000 | A | | 9999-306 | Tustin, CA | OC | 50-010-090-00120 | 02/01/92 | P | | SLFM | | CiscoSystems | 59,288.18 | 59,288.18 | 0.00 |
| | | | | 2.1 slot remote gateway servers | | | | | | | | | | | | |
| 000399 | 000 | A | | 9999-307 | Tustin, CA | OC | 50-010-090-00120 | 05/07/92 | P | | SLFM | | CiscoSystems | 11,416.38 | 11,416.38 | 0.00 |
| | | | | Advanced IRM | | | | | | | | | | | | |
| 000402 | 000 | A | | 9999-308 | Tustin, CA | M | 50-010-090-00120 | 05/01/92 | P | | SLFM | | Cabletron Systems | 7,348.64 | 7,348.64 | 0.00 |
| | | | | TL204/RRD40 Cont.BA2XX, BA4X3300 | | | | | | | | | | | | |
| 000735 | 000 | A | | 9999-311 | NY | M | 50-010-090-00120 | 05/18/94 | P | | SLFM | | DEC | 1,458.04 | 1,458.04 | 0.00 |
| | | | | 9300 Rackmount, Sngl Cntrl Array | | | | | | | | | | | | |
| 000736 | 000 | A | | 102068 | Tustin, CA | M | 50-010-090-00120 | 11/02/96 | P | | SLFM | | MTI Technology Corporatio | 11,995.80 | 11,995.80 | 0.00 |
| | | | | HD Victoria System w/120 MHZ Pentium PC | | | | | | | | | | | | |
| 000741 | 000 | A | | 1525-164 | Tustin, CA | M | 50-010-090-00120 | 10/03/96 | P | | SLFM | | HD Systems | 2,084.96 | 2,084.96 | 0.00 |
| | | | | Sun Sparcstation IPX 4/50 MX-16-P43 | | | | | | | | | | | | |
| 000743 | 000 | A | | 102026 | Tustin, CA | M | 50-010-090-00120 | 11/06/96 | P | | SLFM | | Solar Systems | 1,134.58 | 1,134.58 | 0.00 |
| | | | | Sun SparcStation ipx 4/50 MX-16-P43 | | | | | | | | | | | | |
| 000746 | 000 | A | | 1525-173 | Tustin, CA | M | 50-010-090-00120 | 11/06/96 | P | | SLFM | | Solar Systems | 1,134.58 | 1,134.58 | 0.00 |
| | | | | Sun SparcStation jpx 4/50 MX-16-P43 | | | | | | | | | | | | |
| 000747 | 000 | A | | 1525-176 | Tustin, CA | OC | 50-010-090-00120 | 11/06/96 | P | | SLFM | | Solar Systems | 1,134.57 | 1,134.57 | 0.00 |
| | | | | Sun SparcStation jpx 4/50 MX-16-P43 | | | | | | | | | | | | |
| 000748 | 000 | A | | 1525-177 | Tustin, CA | OC | 50-010-090-00120 | 11/06/96 | P | | SLFM | | Solar Systems | 1,134.57 | 1,134.57 | 0.00 |
| | | | | Sun SparcStation jpx 4/50 MX-16-P43 | | | | | | | | | | | | |
| 000749 | 000 | A | | 1525-178 | Tustin, CA | OC | 50-010-090-00120 | 11/06/96 | P | | SLFM | | Solar Systems | 1,134.57 | 1,134.57 | 0.00 |
| | | | | Sun SparcStation jpx 4/50 MX-16-P43 | | | | | | | | | | | | |
| 000750 | 000 | A | | 102027 | Tustin, CA | OC | 50-010-090-00120 | 11/06/96 | P | | SLFM | | Solar Systems | 1,134.57 | 1,134.57 | 0.00 |
| | | | | Sun SparcStation ipx 4/50 MX-16-P43 | | | | | | | | | | | | |
| 000752 | 000 | A | | 102011 | Tustin, CA | M | 50-010-090-00120 | 11/06/96 | P | | SLFM | | Solar Systems | 1,134.57 | 1,134.57 | 0.00 |
| | | | | Sun SparcStation ipx 4/50 MX-16-P43 | | | | | | | | | | | | |
| 000763 | 000 | A | | 1525-182 | Tustin, CA | M | 50-010-090-00120 | 10/18/96 | P | | SLFM | | Gadzook Microsystems | 3,145.00 | 3,145.00 | 0.00 |
| | | | | FC-AL Active Hub c/ Copper Ports w/DB-9 Connectors | | | | | | | | | | | | |
| 000790 | 000 | A | | 1525-185 | Tustin, CA | M | 50-010-090-00120 | 03/01/91 | P | | SLFM | | Garret Comp | 2,716.81 | 2,716.81 | 0.00 |
| | | | | vt420 Video terminals - white screen (install 6 east) | | | | | | | | | | | | |
| 000791 | 000 | A | | 9999-668 | Tustin, CA | M | 50-010-090-00120 | 03/01/91 | P | | SLFM | | Flexstar | 8,492.00 | 8,492.00 | 0.00 |
| | | | | Port set, SCSI/Sync 64KB (4 each) | | | | | | | | | | | | |
| 000793 | 000 | A | | 9999-669 | Tustin, CA | M | 50-010-090-00120 | 05/07/91 | P | | SLFM | | Data I/O | 4,210.53 | 4,210.53 | 0.00 |
| | | | | Pinsite Module for up to 84 Pin Support and Prog | | | | | | | | | | | | |
| 000796 | 000 | A | | 9999-671 | Tustin, CA | M | 50-010-090-00120 | | | | | | | | | | |
| | | | | Microwatcher w/o 20X Len | | | | | | | | | | | | | | |

| Sys No | Ext | A | C | Co Asset No | Location | Cl | G/L Asset Acct No | In Svc Date | P | T | Depr Meth | Department | Vendor/ Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000797 | Opt Kit, FS2500 SCSI Sync 64KB 000 | A | | 9999-674 | Tustin, CA | M | 50-010-090-00120 | 08/20/91 | P | | SLFM | | Baxter Diagnostics | 8,546.00 | 8,546.00 | 0.00 |
| 000799 | Opt Kit, FS2500 SCSI Sync 64KB (12 each) 000 | A | | 9999-675 | Tustin, CA | M | 50-010-090-00120 | 09/01/91 | P | | SLFM | | Flexstar | 6,896.00 | 6,896.00 | 0.00 |
| 000805 | Opt Kit, FS2500 SCSI Sync 64KB (12 each) 000 | A | | 9999-677 | Tustin, CA | M | 50-010-090-00120 | 03/01/92 | P | | SLFM | | Flexstar | 17,240.00 | 17,240.00 | 0.00 |
| 000805 | Mantis Magnifier w/8X Lens 000 | A | | 9999-683 | Tustin, CA | M | 50-010-090-00120 | 03/15/95 | P | | SLFM | | Com-Kyl, Inc. | 1,971.93 | 1,971.93 | 0.00 |
| 000806 | TS9/245/M, 226, 227, 228 w/6 deg stereo zoom head, stage & base 000 | A | | 9999-684 | Tustin, CA | M | 50-010-090-00120 | 03/06/95 | P | | SLFM | | Vision Engineering | 19,109.47 | 19,109.47 | 0.00 |
| 000826 | Disk Data & Tape Data channel, Hierarchial Storage Controller 000 | A | | 9999-704 | Tustin, CA | M | 50-010-090-00120 | 05/10/90 | P | | SLFM | | Brookvale | 29,040.52 | 29,040.52 | 0.00 |
| 000833 | Shelving (4), parts carrier (3), 34X72 static dissapative table mats (3) 000 | A | | 9999-711 | Tustin, CA | M | 50-010-090-00120 | 12/01/90 | P | | SLFM | | Jones Assoc | 2,224.36 | 2,224.36 | 0.00 |
| 000834 | 100Mhz portable 2 channel 000 | A | | 9999-712 | Tustin, CA | M | 50-010-090-00120 | 01/01/91 | P | | SLFM | | Electro Rent | 1,459.38 | 1,459.38 | 0.00 |
| 000836 | 150MB Tape SPARCPac.l Subsys w/4 4X9 SIMMS at 80ns 000 | A | | 9999-714 | Tustin, CA | M | 50-010-090-00120 | 03/01/91 | P | | SLFM | | Andataco | 2,294.75 | 2,294.75 | 0.00 |
| 000837 | Woven wire enclosure 000 | A | | 9999-715 | Tustin, CA | LI | 50-010-090-00120 | 03/01/91 | P | | SLFM | | Pasco | 4,082.13 | 4,082.13 | 0.00 |
| 000840 | Modular storage racks 6 bays-2 deep (2 each) 000 | A | | 9999-718 | Tustin, CA | M | 50-010-090-00120 | 12/01/90 | P | | SLFM | | Jones Assoc | 1,650.82 | 1,650.82 | 0.00 |
| 000843 | Star coupler 000 | A | | 9999-721 | Tustin, CA | M | 50-010-090-00120 | 04/15/91 | P | | SLFM | | System Design | 3,870.00 | 3,870.00 | 0.00 |
| 000845 | 68000BP12 Emulator w/128K RAM, 12 Mhz 000 | A | | 9999-723 | Tustin, CA | OC | 50-010-090-00120 | 05/09/91 | P | | SLFM | | Electro Rent | 6,729.18 | 6,729.18 | 0.00 |
| 000848 | PwP Distur Analyzer 000 | A | | 9999-732 | Tustin, CA | M | 50-010-090-00120 | 12/01/91 | P | | SLFM | | Dranetz Technologies | 4,271.77 | 4,271.77 | 0.00 |
| 000852 | KA630 CPU Board, micro PDP11 chassis, 4MB memory 000 | A | | 9999-736 | Tustin, CA | OC | 50-010-090-00120 | 01/30/92 | P | | SLFM | | Maicomp | 3,017.00 | 3,017.00 | 0.00 |
| 000854 | Cluster disk controller 000 | A | | 9999-738 | Tustin, CA | OC | 50-010-090-00120 | 02/18/92 | P | | SLFM | | CPU Options | 2,586.00 | 2,586.00 | 0.00 |
| 000855 | Mitsubishi 37" color monitor, video ext, SPARC desktop, pedstal base 000 | A | | 9999-739 | Tustin, CA | M | 50-010-090-00120 | 03/01/92 | P | | SLFM | | Access Graphics | 8,094.46 | 8,094.46 | 0.00 |
| 000858 | Optical Library 000 | A | | 9999-742 | Tustin, CA | OC | 50-010-090-00120 | 03/17/92 | P | | SLFM | | Hewlett Packard | 24,435.01 | 24,435.01 | 0.00 |
| 000863 | Metallis 40 M9 386 notebook (2 each) 000 | A | | 9999-747 | Tustin, CA | OC | 50-010-090-00120 | 06/01/92 | P | | SLFM | | Under-Ware Electronics | 3,386.55 | 3,386.55 | 0.00 |
| 000964 | Upgrade, 2GB HDA in SBB, space A 000 | A | | 9999-848 | Tustin, CA | M | 50-010-090-00120 | 03/01/94 | P | | SLFM | | IPL Systems | 3,846.94 | 3,846.94 | 0.00 |
| 000965 | IBM 3136 A10 (4), B10 (2), IBM 4224 101 000 | A | | 9999-849 | Tustin, CA | M | 50-010-090-00120 | 03/01/94 | P | | SLFM | | Comdisco | 3,188.13 | 3,188.13 | 0.00 |
| 000967 | HP LaserJet 4 Plus w/extra 4MB memory 000 | A | | 101951 | Tustin, CA | O | 50-010-090-00120 | 10/11/94 | P | | SLFM | Service | MicroAge | 1,746.62 | 1,746.62 | 0.00 |
| 000969 | Internet Connectivity Option,Major BBS V.6.2/5 DOS 000 | A | | 9999-853 | Tustin, CA | S | 50-010-090-00120 | 06/08/95 | P | | SLFM | | Software Spectrum | 908.00 | 908.00 | 0.00 |
| 000970 | Search & Retreive Add-on 000 | A | | 9999-854 | Tustin, CA | S | 50-010-090-00120 | 06/02/95 | P | | SLFM | | Software Spectrum | 98.00 | 98.00 | 0.00 |
| 000971 | Automatic Update Software Program 000 | A | | 9999-855 | Tustin, CA | OC | 50-010-090-00120 | 06/09/95 | P | | SLFM | | Software Spectrum | 630.00 | 630.00 | 0.00 |
| 000972 | Add'l user 6-Pack V.6.2 000 | A | | 9999-856 | Tustin, CA | M | 50-010-090-00120 | 09/06/95 | P | | SLFM | | Software Spectrum | 365.00 | 365.00 | 0.00 |
| 000973 | 2 Power 28.8 Ext Analog V.34, AT-MR4207 10BT 4 Port Hub 000 | A | | 9999-857 | Tustin, CA | M | 50-010-090-00120 | 06/05/95 | P | | SLFM | | Microage | 630.00 | 630.00 | 0.00 |
| 000979 | EXB-210 w/Barcoding 000 | A | | 9999-863 | MA | MA | 50-010-090-00120 | 04/11/95 | P | | SLFM | | MTI | 5,434.60 | 5,434.60 | 0.00 |
| 000980 | T/A Disk Array, 2.1GB Disk element(5) 000 | A | | 9999-864 | Tustin, CA | OC | 50-010-090-00120 | 09/14/95 | P | | SLFM | | MTI | 8,921.00 | 8,921.00 | 0.00 |
| 001013 | Zehntel Test Fixture 000 | A | | 9999-897 | Tustin, CA | OC | 50-010-090-00120 | 09/17/90 | P | | SLFM | | In-Circuit Test | 2,560.20 | 2,560.20 | 0.00 |
| 001016 | DEC Unibus system, 5 1/4" Box w/ 2 disk adapter sets (3 each) 000 | A | | 9999-900 | Tustin, CA | OC | 50-010-090-00120 | 03/01/90 | P | | SLFM | | System Design | 6,021.68 | 6,021.68 | 0.00 |
| 001017 | Zehntel test fixture 000 | A | | 9999-901 | Tustin, CA | M | 50-010-090-00120 | 10/04/90 | P | | SLFM | | In-Circuit Test | 3,087.10 | 3,087.10 | 0.00 |
| 001019 | KT-22 12" Green (12 each) 000 | A | | 9999-903 | Tustin, CA | OC | 50-010-090-00120 | 12/01/90 | P | | SLFM | | Kimtron | 2,919.75 | 2,919.75 | 0.00 |
| 001026 | Microvax III CPU (3), QBus DSSI Controller, 8MB Memory (3), used | | | | | | | | | | | | | | | | |

| Sys No | Ext | A | Description | Co Asset No | Location | CI | G/L Asset Acct No | In Svc Date | P | Depr Meth | Vendor/Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001034 | 000 | A | Disk data channel (2), used | 9999-910 | Tustin, CA | OC | 50-010-090-00120 | 06/03/91 | P | SLFM | Brookvale | 26,646.30 | 26,646.30 | 0.00 |
| 001036 | 000 | A | 1016Z Plane top to test BD# 640045,46,47,48, and S3 Single well | 9999-918 | Tustin, CA | OC | 50-010-090-00120 | 02/01/92 | P | SLFM | Brookvale | 5,973.75 | 5,973.75 | 0.00 |
| 001039 | 000 | A | Test fixture bd# 650049 | 9999-920 | Tustin, CA | OC | 50-010-090-00120 | 02/21/92 | P | SLFM | EMS | 2,505.19 | 2,505.19 | 0.00 |
| 001042 | 000 | A | User Relay Array Option | 9999-923 | Tustin, CA | OC | 50-010-090-00120 | 03/19/92 | P | SLFM | EMS | 2,560.14 | 2,560.14 | 0.00 |
| 001043 | 000 | A | 45251-01 Vector perform upgrade | 9999-926 | Tustin, CA | OC | 50-010-090-00120 | 04/07/92 | P | SLFM | Teradyne | 6,874.45 | 6,874.45 | 0.00 |
| 001044 | 000 | A | 8MB RAM (72), Cyrix 387-25 math, 16-Bit SCSI C, Fax modem, assembly fee | 9999-927 | Tustin, CA | OC | 50-010-090-00120 | 04/03/92 | P | SLFM | Teradyne | 32,325.00 | 32,325.00 | 0.00 |
| 001050 | 000 | A | Test fixture to test BD #650049 | 9999-928 | Tustin, CA | OC | 50-010-090-00120 | 04/15/92 | P | SLFM | IC Computer | 921.26 | 921.26 | 0.00 |
| 001151 | 000 | A | Board Tester, Programmer's Workstation, Driver/Receiver Card Set | 9999-934 | Tustin, CA | OC | 50-010-090-00120 | 05/01/92 | P | SLFM | EMS | 2,478.25 | 2,478.25 | 0.00 |
| 001152 | 000 | A | DSSI Disk Controllers, Monitor, Diagnostics License | 9998-135 | Tustin, CA | M | 50-010-090-00120 | 01/16/91 | P | SLFM | Teradyne | 113,050.00 | 113,050.00 | 0.00 |
| 001153 | 000 | A | Conveyor System | 9998-136 | Tustin, CA | M | 50-010-090-00120 | 01/09/91 | P | SLFM | Digital | 5,337.71 | 5,337.71 | 0.00 |
| 001156 | 000 | A | Weight Indicator, Scale base and drive up ramp | 9998-137 | Tustin, CA | M | 50-010-090-00120 | 01/01/91 | P | SLFM | Intra Stor | 16,462.21 | 16,462.21 | 0.00 |
| 001158 | 000 | A | Customized Diss-Stat Test Fixture | 9998-142 | Tustin, CA | M | 50-010-090-00120 | 02/20/91 | P | SLFM | Calif Scale | 4,106.40 | 4,106.40 | 0.00 |
| 001159 | 000 | A | 16 port base terminal, expansion and rackmount kit | 9998-143 | Tustin, CA | M | 50-010-090-00120 | 03/01/91 | P | SLFM | In-Circuit | 2,241.16 | 2,241.16 | 0.00 |
| 001160 | 000 | A | Test Fixture | 9998-144 | Tustin, CA | M | 50-010-090-00120 | 03/01/91 | P | SLFM | Avnet Comp | 5,509.65 | 5,509.65 | 0.00 |
| 001168 | 000 | A | Decoders, wand and wand holder | 9998-152 | Tustin, CA | M | 50-010-090-00120 | 07/09/91 | P | SLFM | E M S | 3,056.87 | 3,056.87 | 0.00 |
| 001169 | 000 | A | Recon Chrg for 2 bay Enviro Chambers to current standards | 9998-153 | Tustin, CA | M | 50-010-090-00120 | 07/26/91 | P | SLFM | Amer Micro | 3,685.95 | 3,685.95 | 0.00 |
| 001170 | 000 | A | HP 75000, Data Com, Digit Multimeter, 16-Channel Thermocouple Relay Mux | 9998-154 | Tustin, CA | M | 50-010-090-00120 | 09/01/91 | P | SLFM | Cybortronics | 17,092.50 | 17,092.50 | 0.00 |
| 001173 | 000 | A | Test Fixtures | 9998-157 | Tustin, CA | M | 50-010-090-00120 | 11/05/91 | P | SLFM | Hew Packard | 12,913.85 | 12,913.85 | 0.00 |
| 001174 | 000 | A | Test Fixtures | 9998-158 | Tustin, CA | M | 50-010-090-00120 | 11/01/91 | P | SLFM | EMS | 468.71 | 468.71 | 0.00 |
| 001175 | 000 | A | Test Fixtures | 9998-159 | Tustin, CA | M | 50-010-090-00120 | 11/01/91 | P | SLFM | EMS | 3,092.75 | 3,092.75 | 0.00 |
| 001176 | 000 | A | Test Fixtures | 9998-160 | Tustin, CA | M | 50-010-090-00120 | 12/19/91 | P | SLFM | EMS | 3,696.86 | 3,696.86 | 0.00 |
| 001180 | 000 | A | Long Span | 9998-164 | Tustin, CA | M | 50-010-090-00120 | 06/01/92 | P | SLFM | Shelf Mast | 2,529.97 | 2,529.97 | 0.00 |
| 001181 | 000 | A | Pre Adaptor Section and Final Mod Section | 9998-165 | Tustin, CA | M | 50-010-090-00120 | 07/01/92 | P | SLFM | Bond | 2,100.00 | 2,100.00 | 0.00 |
| 001182 | 000 | A | Pre Mold Section and Final Mold | 9998-166 | Tustin, CA | M | 50-010-090-00120 | 07/01/92 | P | SLFM | Bond | 5,700.00 | 5,700.00 | 0.00 |
| 001183 | 000 | A | Finished Test Fixture and Program and Modification for Fixture | 9998-167 | Tustin, CA | M | 50-010-090-00120 | 07/01/92 | P | SLFM | TTI Testron | 10,588.74 | 10,588.74 | 0.00 |
| 001184 | 000 | A | Finished Test Fixture, Program and Modification for Fixture | 9998-168 | Tustin, CA | M | 50-010-090-00120 | 07/01/92 | P | SLFM | TTI Testron | 8,305.79 | 8,305.79 | 0.00 |
| 001185 | 000 | A | Driver/Receiver Card Set | 9998-169 | Tustin, CA | M | 50-010-090-00120 | 08/01/92 | P | SLFM | Teradyne | 69,692.70 | 69,692.70 | 0.00 |
| 001186 | 000 | A | S-CPM to produce Bezel | 9998-170 | Tustin, CA | M | 50-010-090-00120 | 08/01/92 | P | SLFM | Accent Plastics | 22,047.50 | 22,047.50 | 0.00 |
| 001187 | 000 | A | 4K Kit | 9998-171 | Tustin, CA | M | 50-010-090-00120 | 09/01/92 | P | SLFM | EMS | 21,843.08 | 21,843.08 | 0.00 |
| 001188 | 000 | A | Finished Test Fixtures | 9998-172 | Tustin, CA | M | 50-010-090-00120 | 10/01/92 | P | SLFM | TTI Testron | 10,391.84 | 10,391.84 | 0.00 |
| 001189 | 000 | A | Test Fixtures | 9998-173 | Tustin, CA | M | 50-010-090-00120 | 10/01/92 | P | SLFM | TTI Testron | 10,391.84 | 10,391.84 | 0.00 |
| 001190 | 000 | A | Test Fixtures | 9998-174 | Tustin, CA | M | 50-010-090-00120 | 10/28/92 | P | SLFM | TTI Testron | 3,374.73 | 3,374.73 | 0.00 |
| 001192 | 000 | A | Fixtures | | | | | | | | | | | |
| 001193 | 000 | A | Manual Test Fixtures | 9998-176 | Tustin, CA | M | 50-010-090-00120 | 12/17/92 | P | SLFM | EMS | 1,823.13 | 1,823.13 | 0.00 |

| Sys No | Ext | A | C | Co Asset No | Location | CI | G/L Asset Acct No | In Svc Date | P | T | Depr Meth | Department | Vendor/ Mfg | Acquired | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001194 | 000 VP Upgrade for Z1800 Series | A | | 9998-177 | Tustin, CA | M | 50-010-090-00120 | 12/23/92 | P | | SLFM | | EMS | 2,126.99 | 2,126.99 | 0.00 |
| 001196 | 000 4 K BD# DSC2 | A | | 9998-178 | Tustin, CA | M | 50-010-090-00120 | 01/01/93 | P | | SLFM | | Teradyne | 32,325.00 | 32,325.00 | 0.00 |
| 001200 | 000 Pump w/ Starter and Filters | A | | 9998-180 | Tustin, CA | M | 50-010-090-00120 | 02/01/93 | P | | SLFM | | EMS | 21,528.45 | 21,528.45 | 0.00 |
| 001201 | 000 Test Fixture | A | | 9998-184 | Tustin, CA | M | 50-010-090-00120 | 06/01/93 | P | | SLFM | | Access Air | 3,194.79 | 3,194.79 | 0.00 |
| 001202 | 000 Test Fixture | A | | 9998-185 | Tustin, CA | M | 50-010-090-00120 | 06/01/93 | P | | SLFM | | Quality One | 4,395.00 | 4,395.00 | 0.00 |
| 001204 | 000 Tooling | A | | 9998-186 | Tustin, CA | M | 50-010-090-00120 | 06/01/93 | P | | SLFM | | Quality One | 4,735.61 | 4,735.61 | 0.00 |
| 001209 | 000 Dual Pattern Test Fixture | A | | 9998-188 | Tustin, CA | M | 50-010-090-00120 | 07/01/93 | P | | SLFM | | Accent Plastics | 2,095.00 | 2,095.00 | 0.00 |
| 001213 | 000 Storageware tooling | A | | 9998-193 | Tustin, CA | M | 50-010-090-00120 | 09/23/93 | P | | SLFM | | EMS | 2,853.22 | 2,853.22 | 0.00 |
| 001215 | 000 Test Fixture Super Thorn Board | A | | 9998-197 | Tustin, CA | M | 50-010-090-00120 | 06/17/94 | P | | SLFM | | Craftech Corp | 415,350.00 | 415,350.00 | 0.00 |
| 001216 | 000 SRCC II Board Test Fixture and Program | A | | 9998-199 | Tustin, CA | M | 50-010-090-00120 | 03/25/94 | P | | SLFM | | EMS | 6,367.43 | 6,367.43 | 0.00 |
| 001217 | 000 2500 Fast SCSI Board | A | | 9998-200 | Tustin, CA | M | 50-010-090-00120 | 06/22/94 | P | | SLFM | | Thielen Group | 20,384.14 | 20,384.14 | 0.00 |
| 001218 | 000 Test Fixtures and programming | A | | 9998-201 | Tustin, CA | M | 50-010-090-00120 | 08/24/94 | P | | SLFM | | Flosstar | 10,344.00 | 10,344.00 | 0.00 |
| 001219 | 000 FDDI controller, 6/port Module Concentration and Single Hub | A | | 9998-202 | Tustin, CA | M | 50-010-090-00120 | 08/26/94 | P | | SLFM | | Thielen Group | 16,679.71 | 16,679.71 | 0.00 |
| 001220 | 000 Tooling for Bezel Disk Array Horizontal | A | | 9998-203 | Tustin, CA | M | 50-010-090-00120 | 09/08/94 | P | | SLFM | | Digital | 16,572.65 | 16,572.65 | 0.00 |
| 001221 | 000 ExperTest 2000 Test System | A | | 9998-204 | Tustin, CA | M | 50-010-090-00120 | 11/18/94 | P | | SLFM | | Visual Dimensions | 1,293.00 | 1,293.00 | 0.00 |
| 001222 | 000 PC 486DX-33 EISA/VLB | A | | 9998-205 | Tustin, CA | M | 50-010-090-00120 | 12/21/94 | P | | SLFM | | Array Analysis, Inc. | 122,406.70 | 122,406.70 | 0.00 |
| 001224 | 000 FDDI/UTP Sunbird SBUS | A | | 9998-206 | Tustin, CA | M | 50-010-090-00120 | 01/24/95 | P | | SLFM | | IC Computer Inc. | 1,281.15 | 1,281.15 | 0.00 |
| 001234 | 000 Tooling | A | | 9998-208 | Tustin, CA | M | 50-010-090-00120 | 07/02/94 | P | | SLFM | | Interphase Corp | 2,107.25 | 2,107.25 | 0.00 |
| 001236 | 000 Test Fixtures | A | | 9998-218 | Tustin, CA | M | 50-010-090-00120 | 08/11/94 | P | | SLFM | | Craftech Corp | 10,775.00 | 10,775.00 | 0.00 |
| 001237 | 000 Test Fixtures | A | | 9998-221 | Tustin, CA | M | 50-010-090-00120 | 05/25/95 | P | | SLFM | | RNS International Inc. | 7,185.98 | 7,185.98 | 0.00 |
| 001239 | 000 ExperTest 2100 Demo Unit | A | | 9998-223 | Tustin, CA | M | 50-010-090-00120 | 05/19/95 | P | | SLFM | | Uni-Fix | 7,362.50 | 7,362.50 | 0.00 |
| 001242 | 000 Turnkey Program for the FPC | A | | 9998-223 | Tustin, CA | M | 50-010-090-00120 | 06/09/95 | P | | SLFM | | Array Analysis, Inc. | 69,382.30 | 69,382.30 | 0.00 |
| 001246 | 000 Fixtures | A | | 9998-226 | Tustin, CA | M | 50-010-090-00120 | 06/27/95 | P | | SLFM | | Array Analysis, Inc. | 14,500.00 | 14,500.00 | 0.00 |
| 001247 | 000 Turnkey Programming for the CPC-3 | A | | 9998-222 | Tustin, CA | M | 50-010-090-00120 | 07/13/95 | P | | SLFM | | Array Analysis, Inc. | 2,516.50 | 2,516.50 | 0.00 |
| 001248 | 000 ACE/ROM Emulation Pod | A | | 9998-230 | Tustin, CA | M | 50-010-090-00120 | 07/28/95 | P | | SLFM | | Array Analysis, Inc. | 11,000.00 | 11,000.00 | 0.00 |
| 001249 | 000 PCB | A | | 9998-231 | Tustin, CA | M | 50-010-090-00120 | 07/28/95 | P | | SLFM | | Array Analysis, Inc. | 545.00 | 545.00 | 0.00 |
| 001250 | 000 Genrad Test Fixture | A | | 9998-232 | Tustin, CA | M | 50-010-090-00120 | 03/08/95 | P | | SLFM | | Eric Electronics | 27.00 | 27.00 | 0.00 |
| 001251 | 000 DDDI Con Box w/OBM US T-T, 8 Port FDDI W/C Module ANSI MIC | A | | 9998-233 | Tustin, CA | M | 50-010-090-00120 | 03/14/95 | P | | SLFM | | RNS International, Inc. | 7,043.71 | 7,043.71 | 0.00 |
| 001252 | 000 Top Asst for COD-240/TM | A | | 9998-234 | Tustin, CA | M | 50-010-090-00120 | 03/17/95 | P | | SLFM | | Avnet Computer | 5,434.00 | 5,434.00 | 0.00 |
| 001253 | 000 M7620-BA, M7621-AA, 8 Slot Expansion Box, BA23 Rackmount Kit | A | | 9998-235 | Tustin, CA | M | 50-010-090-00120 | 03/17/95 | P | | SLFM | | CMD Technology, Inc. | 1,405.00 | 1,405.00 | 0.00 |
| 001254 | 000 DSC302J SCSI Target Emulator | A | | 9998-236 | Tustin, CA | M | 50-010-090-00120 | 03/21/95 | P | | SLFM | | CPU Options | 695.00 | 695.00 | 0.00 |
| 001255 | 000 Z80A Printer | A | | 9998-237 | Tustin, CA | M | 50-010-090-00120 | 03/21/95 | P | | SLFM | | Ancot Corporation | 2,704.18 | 2,704.18 | 0.00 |
| 001257 | 000 Mfg Circuit Bds. P/N 650164-001 Rev A | A | | 9998-238 | Tustin, CA | O | 50-010-090-00120 | 03/21/95 | P | | SLFM | | Data Recall Inc. | 9,876.13 | 9,876.13 | 0.00 |

| Sys No | Ext | A C | Co Asset No | Location | CI | G/L Asset Acct No | In Svc Date | P T | Depr Meth | Department | Vendor/ Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001259 | 000 EperTest 2100 | A | 9998-240 | Tustin, CA | M | 50-010-090-00120 | 03/22/95 | P | SLFM | | Murrietta Circuits | 1,280.07 | 1,280.07 | 0.00 |
| 001260 | 000 QBus4o FDDI Adptr SAS w/MIC | A | 9998-242 | Tustin, CA | M | 50-010-090-00120 | 03/31/95 | P | SLFM | | Array Analysis, Inc. | 76,250.70 | 76,250.70 | 0.00 |
| 001261 | 000 Model G40 for G-Class Business Server | A | 9998-243 | Tustin, CA | M | 50-010-090-00120 | 03/31/95 | P | SLFM | | Avnet Computer | 3,661.25 | 3,661.25 | 0.00 |
| 001262 | 000 Test Fixture for P/N's 640126 & 640127 | A | 9998-244 | Tustin, CA | M | 50-010-090-00120 | 03/31/95 | P | SLFM | | Hewlett Packard | 14,784.95 | 14,784.95 | 0.00 |
| 001688 | 000 Rack Mount Disk Drive | A | 9998-245 | Tustin, CA | M | 50-010-090-00120 | 07/20/90 | P | SLFM | | Uni-Fix | 4,397.00 | 4,397.00 | 0.00 |
| 001689 | 000 OEM OPT LIB Syst | A | 9998-671 | Tustin, CA | M | 50-010-090-00120 | 07/24/90 | P | SLFM | | Seagate | 4,587.00 | 4,587.00 | 0.00 |
| 001690 | 000 Soys 386MB and accessories | A | 9998-672 | Tustin, CA | OC | 50-010-090-00120 | 07/16/90 | P | SLFM | | Hewlett Packard | 12,909.38 | 12,909.38 | 0.00 |
| 001691 | 000 Baby 386 and accessories | A | 9998-673 | Tustin, CA | OC | 50-010-090-00120 | 07/31/90 | P | SLFM | | IC Computer | 2,861.31 | 2,861.31 | 0.00 |
| 001692 | 000 80387-25 Co-Processor | A | 9998-674 | Tustin, CA | M | 50-010-090-00120 | 07/13/90 | P | SLFM | | IC Computer | 3,341.56 | 3,341.56 | 0.00 |
| 001702 | 000 Emulator Board, Probe Assy | A | 9998-675 | Tustin, CA | M | 50-010-090-00120 | 09/17/90 | P | SLFM | | IC Computer | 2,523.44 | 2,523.44 | 0.00 |
| 001705 | 000 386 w/ 25 MHZ, 4MB RAM, Floppy Drives | A | 9998-685 | Tustin, CA | OC | 50-010-090-00120 | 09/07/90 | P | SLFM | | Applied Microsystems | 10,276.50 | 10,276.50 | 0.00 |
| 001706 | 000 386 Board, floppy drivesMitsubishi Diamond Scan | A | 9998-688 | Tustin, CA | OC | 50-010-090-00120 | 09/07/90 | P | SLFM | | Magitek | 4,469.94 | 4,469.94 | 0.00 |
| 001707 | 000 PV116-CW | A | 9998-689 | Tustin, CA | M | 50-010-090-00120 | 09/24/90 | P | SLFM | | Magictek | 6,258.13 | 6,258.13 | 0.00 |
| 001709 | 000 Disk/Tape Data Channel and Cable Set | A | 9998-690 | Tustin, CA | M | 50-010-090-00120 | 09/26/90 | P | SLFM | | Avnet | 16,617.50 | 16,617.50 | 0.00 |
| 001710 | 000 Soys 386, floppy drives, Rodin, IDE at adapter w/ Cable, Video 7 Vega | A | 9998-692 | Tustin, CA | M | 50-010-090-00120 | 09/01/90 | P | SLFM | | Brookvale | 18,960.67 | 18,960.67 | 0.00 |
| 001711 | 000 Soys 386, floppy Drives, Video 7 Vega, Rodin, IDE at Adapter w/ Cables | A | 9998-693 | Tustin, CA | OC | 50-010-090-00120 | 09/01/90 | P | SLFM | | IC Computer | 12,567.25 | 12,567.25 | 0.00 |
| 001716 | 000 ES-Series Packaged System - Emulator Board | A | 9998-694 | Tustin, CA | OC | 50-010-090-00120 | 08/01/90 | P | SLFM | | IC Computer | 10,343.44 | 10,343.44 | 0.00 |
| 001718 | 000 PV116-CW | A | 9998-699 | Tustin, CA | M | 50-010-090-00120 | 10/08/90 | P | SLFM | | Applied Microsystems | 11,482.98 | 11,482.98 | 0.00 |
| 001727 | 000 ES SCSI System | A | 9998-701 | Tustin, CA | M | 50-010-090-00120 | 10/01/90 | P | SLFM | | Avnet | 17,120.75 | 17,120.75 | 0.00 |
| 001732 | 000 V-7 VRAM | A | 9998-710 | Tustin, CA | M | 50-010-090-00120 | 10/18/90 | P | SLFM | | Applied Microsystems | 5,100.01 | 5,100.01 | 0.00 |
| 001734 | 000 Sparcstation | A | 9998-715 | Tustin, CA | M | 50-010-090-00120 | 10/10/90 | P | SLFM | | Magicek | 2,926.13 | 2,926.13 | 0.00 |
| 001735 | 000 SA-A4159 Subsystem | A | 9998-717 | Tustin, CA | OC | 50-010-090-00120 | 10/11/90 | P | SLFM | | Sun Microsystems | 10,288.55 | 10,288.55 | 0.00 |
| 001736 | 000 T2011 6200 CPU Board | A | 9998-718 | Tustin, CA | M | 50-010-090-00120 | 11/01/90 | P | SLFM | | Sigma | 5,879.61 | 5,879.61 | 0.00 |
| 001737 | 000 Hierachial Storage Controler, HSC50 Disk Channel, Star Coupler | A | 9998-719 | Tustin, CA | M | 50-010-090-00120 | 11/01/90 | P | SLFM | | Brookvale | 3,112.75 | 3,112.75 | 0.00 |
| 001740 | 000 DEC Ethernet Board w/ License and mouse, Keyboard | A | 9998-720 | Tustin, CA | M | 50-010-090-00120 | 11/02/90 | P | SLFM | | Bell Atlantic | 19,815.63 | 19,815.63 | 0.00 |
| 001741 | 000 Emulator Baord, Probe Assy | A | 9998-723 | Tustin, CA | OC | 50-010-090-00120 | 11/07/90 | P | SLFM | | Avnet | 4,739.25 | 4,739.25 | 0.00 |
| 001743 | 000 Upgrade Microvax, 19" Monitor, QBUS Chassis | A | 9998-724 | Tustin, CA | M | 50-010-090-00120 | 11/01/90 | P | SLFM | | Applied Microsystems | 10,497.50 | 10,497.50 | 0.00 |
| 001745 | 000 Emulator, Board, Debugger | A | 9998-726 | Tustin, CA | M | 50-010-090-00120 | 11/05/90 | P | SLFM | | Midwest Systems | 3,004.56 | 3,004.56 | 0.00 |
| 001749 | 000 Soys 386 System | A | 9998-728 | Tustin, CA | M | 50-010-090-00120 | 11/01/90 | P | SLFM | | Applied Microsystems | 6,167.29 | 6,167.29 | 0.00 |
| 001750 | 000 Soys 386 System | A | 9998-732 | Tustin, CA | OC | 50-010-090-00120 | 11/12/90 | P | SLFM | | IC Computer | 2,933.56 | 2,933.56 | 0.00 |
| 001751 | 000 Soys 386 System | A | 9998-733 | Tustin, CA | OC | 50-010-090-00120 | 11/05/90 | P | SLFM | | IC Computer | 8,453.25 | 8,453.25 | 0.00 |
| 001752 | 000 Soys 386 System | A | 9998-734 | Tustin, CA | OC | 50-010-090-00120 | 11/05/90 | P | SLFM | | IC Computer | 2,537.25 | 2,537.25 | 0.00 |
| 001753 | 000 DEC VAX 4000, Tape Controller, Tape, Disk, accessory Kits | A | 9998-735 | Tustin, CA | OC | 50-010-090-00120 | 11/05/90 | P | SLFM | | IC Computer | 3,349.00 | 3,349.00 | 0.00 |

MTI Fixed Asset File Listing Report - August 2007

| Sys No | Ext | A C | Co Asset No | Location | CI | G/L Asset Acct No | In Svc Date | P T | Depr Meth | Department | Vendor/ Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001755 | 150 MB RF30 ISE DEC Drive | A | 9998-735 | Tustin, CA | M | 50-010-090-00120 | 11/12/90 | P | SLFM | | Avnet | 106,804.06 | 106,804.06 | 0.00 |
| 001756 | 381M Disk w/ Mounting Hardware | A | 9998-738 | Tustin, CA | M | 50-010-090-00120 | 12/01/90 | P | SLFM | | Avnet | 2,950.38 | 2,950.38 | 0.00 |
| 001759 | Digitizer | A | 9998-739 | Tustin, CA | M | 50-010-090-00120 | 12/01/90 | P | SLFM | | Avnet | 5,684.38 | 5,684.38 | 0.00 |
| 001766 | Software | A | 9998-742 | Tustin, CA | M | 50-010-090-00120 | 12/01/90 | P | SLFM | | Lackner Computer | 467.50 | 467.50 | 0.00 |
| 001772 | Ethernet to slow speed serial gateway server | A | 9998-749 | Tustin, CA | S | 50-010-090-00120 | 01/14/91 | P | SLFM | | Applied Microsystems | 10,918.00 | 10,918.00 | 0.00 |
| 001773 | Nine Slot Gateway Server | A | 9998-755 | Tustin, CA | OC | 50-010-090-00120 | 01/01/91 | P | SLFM | | Cethrel | 13,212.80 | 13,212.80 | 0.00 |
| 001774 | DEC Station | A | 9998-756 | Tustin, CA | M | 50-010-090-00120 | 01/01/91 | P | SLFM | | Cisco Systems, Inc. | 23,138.78 | 23,138.78 | 0.00 |
| 001776 | SCSI Bus Monitor | A | 9998-757 | Tustin, CA | M | 50-010-090-00120 | 01/01/91 | P | SLFM | | Digital | 11,866.30 | 11,866.30 | 0.00 |
| 001777 | SCSI Bus Monitor | A | 9998-759 | Tustin, CA | OC | 50-010-090-00120 | 01/01/91 | P | SLFM | | Peer Protocols, Inc. | 4,801.25 | 4,801.25 | 0.00 |
| 001778 | 8200, 12 Slot, 8MB | A | 9998-760 | Tustin, CA | OC | 50-010-090-00120 | 01/01/91 | P | SLFM | | Peer Protocols, Inc. | 4,801.25 | 4,801.25 | 0.00 |
| 001779 | IM 2.1X SUN , Mfr SUN X11 FLS Support | A | 9998-761 | Tustin, CA | M | 50-010-090-00120 | 01/01/91 | P | SLFM | | Brookvale | 7,747.79 | 7,747.79 | 0.00 |
| 001780 | 8MB, 17" Mono, Diskless, 104MB Exp, 1/4" Tape | A | 9998-762 | Tustin, CA | M | 50-010-090-00120 | 01/01/91 | P | SLFM | | Frame | 8,827.94 | 8,827.94 | 0.00 |
| 001781 | SLAT w/8 Serial and 1 Para Port, cables, Host Software | A | 9998-763 | Tustin, CA | M | 50-010-090-00120 | 01/01/91 | P | SLFM | | Sun Microsystems | 5,830.47 | 5,830.47 | 0.00 |
| 001782 | 486 Soyo Systems | A | 9998-764 | Tustin, CA | OC | 50-010-090-00120 | 01/01/91 | P | SLFM | | Uninet | 1,647.38 | 1,647.38 | 0.00 |
| 001783 | Q-BUS Disk Controller | A | 9998-765 | Tustin, CA | OC | 50-010-090-00120 | 01/01/91 | P | SLFM | | I.C. Computer Inc. | 5,382.63 | 5,382.63 | 0.00 |
| 001784 | Microvax II | A | 9998-766 | Tustin, CA | M | 50-010-090-00120 | 01/01/91 | P | SLFM | | Brookvale | 7,114.25 | 7,114.25 | 0.00 |
| 001785 | Hierarchical Storage Controller | A | 9998-767 | Tustin, CA | M | 50-010-090-00120 | 01/01/91 | P | SLFM | | Brookvale | 3,360.25 | 3,360.25 | 0.00 |
| 001791 | Pinafile Module System | A | 9998-768 | Tustin, CA | M | 50-010-090-00120 | 01/01/91 | P | SLFM | | Brookvale | 16,608.00 | 16,608.00 | 0.00 |
| 001792 | H5 Media and Doc Kit | A | 9998-774 | Tustin, CA | M | 50-010-090-00120 | 02/15/91 | P | SLFM | | Data I/O | 4,190.56 | 4,190.56 | 0.00 |
| 001794 | Microvax 3300, CD ROM | A | 9998-777 | Tustin, CA | M | 50-010-090-00120 | 03/01/91 | P | SLFM | | Digital | 1,261.48 | 1,261.48 | 0.00 |
| 001795 | Q-Bus Disk Controller | A | 9998-778 | Tustin, CA | M | 50-010-090-00120 | 03/01/91 | P | SLFM | | Digital | 68,130.82 | 68,130.82 | 0.00 |
| 001796 | 8350 16 MB Memory, floating point, DEBNA Adapter, CIBCA CI Port | A | 9998-779 | Tustin, CA | M | 50-010-090-00120 | 03/01/91 | P | SLFM | | Brookvale | 22,578.75 | 22,578.75 | 0.00 |
| 001797 | CISals Digitizing Scope | A | 9998-780 | Tustin, CA | M | 50-010-090-00120 | 03/01/91 | P | SLFM | | Brookvale | 29,111.13 | 29,111.13 | 0.00 |
| 001798 | VME Subrack 'L' Assembly | A | 9998-781 | Tustin, CA | M | 50-010-090-00120 | 03/01/91 | P | SLFM | | Hewlett Packard | 11,691.80 | 11,691.80 | 0.00 |
| 001800 | Ingres Software Packages | A | 9998-783 | Tustin, CA | S | 50-010-090-00120 | 03/01/91 | P | SLFM | | Schroff | 2,870.16 | 2,870.16 | 0.00 |
| 001806 | Single Processor Multi tasking Kernel | A | 9998-789 | Tustin, CA | M | 50-010-090-00120 | 03/14/91 | P | SLFM | | Ingres Corporation | 68,830.83 | 68,830.83 | 0.00 |
| 001813 | CPU Multi User Board for 3300 Server | A | 9998-796 | Tustin, CA | M | 50-010-090-00120 | 03/15/91 | P | SLFM | | Software Components | 71,868.75 | 71,868.75 | 0.00 |
| 001815 | Micronics 486 Systems | A | 9998-798 | Tustin, CA | OC | 50-010-090-00120 | 03/29/91 | P | SLFM | | Avnet | 7,534.19 | 7,534.19 | 0.00 |
| 001820 | Emulator, Trace Buffer, Bondout and adapter | A | 9998-803 | Tustin, CA | M | 50-010-090-00120 | 04/22/91 | P | SLFM | | I.C. Computer | 13,192.76 | 13,192.76 | 0.00 |
| 001821 | VAX Station 3100 | A | 9998-804 | Tustin, CA | M | 50-010-090-00120 | 05/28/91 | P | SLFM | | Nohau | 5,322.68 | 5,322.68 | 0.00 |
| 001833 | Easy Scan Image Scanning System | A | 9998-816 | Tustin, CA | M | 50-010-090-00120 | 09/09/91 | P | SLFM | | Brookvale | 11,129.25 | 11,129.25 | 0.00 |
| 001837 | Modems | A | | Tustin, CA | O | 50-010-090-00120 | 09/18/91 | P | SLFM | | Pectronics | 5,580.75 | 5,580.75 | 0.00 |
| 001841 | Simms | A | 9998-820 | Tustin, CA | OC | 50-010-090-00120 | 09/18/91 | P | SLFM | | Andataco | 3,646.95 | 3,646.95 | 0.00 |

| Sys No | Ext | A C | Co Asset No | Location | CI | G/L Asset Acct No | In Svc Date | P T | Depr Meth | Department | Vendor Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001843 | 000 Risc System/6000, 8MM Tape Drive, CD ROM Drive | A | 9998-824 | Tustin, CA | M | 50-010-090-00120 | 10/01/91 | P | SLFM | | Andataco | 9,411.19 | 9,411.19 | 0.00 |
| 001845 | 000 Hierarchial Storage Cont | A | 9998-826 | Tustin, CA | M | 50-010-090-00120 | 10/08/91 | P | SLFM | | IBM | 12,115.43 | 12,115.43 | 0.00 |
| 001851 | 000 3100 VAX Station | A | 9998-828 | Tustin, CA | M | 50-010-090-00120 | 10/25/91 | P | SLFM | | BACP | 3,340.25 | 3,340.25 | 0.00 |
| 001863 | 000 Monitor, VGA Display Adapter | A | 9998-834 | Tustin, CA | M | 50-010-090-00120 | 11/01/91 | P | SLFM | | CPU Options | 7,327.00 | 7,327.00 | 0.00 |
| 001869 | 000 EXB Chassis, Rack Mount | A | 9998-846 | Tustin, CA | OC | 50-010-090-00120 | 12/01/91 | P | SLFM | | Ladner Computer | 2,887.70 | 2,887.70 | 0.00 |
| 001870 | 000 8 Meg memory Card for VAX 3100 | A | 9998-852 | Tustin, CA | M | 50-010-090-00120 | 12/01/91 | P | SLFM | | Exabyte | 19,472.69 | 19,472.69 | 0.00 |
| 001875 | 000 2 Ethernet Ports | A | 9998-853 | Tustin, CA | M | 50-010-090-00120 | 12/06/91 | P | SLFM | | CPU Options | 700.38 | 700.38 | 0.00 |
| 001894 | 000 PAKgen V1.1a - Master License Doc Set/Media | A | 9998-858 | Tustin, CA | M | 50-010-090-00120 | 01/09/92 | P | SLFM | | Cisco Syst | 3,616.13 | 3,616.13 | 0.00 |
| 001898 | 000 1.2  GB Disk Drive | A | 9998-877 | Tustin, CA | S | 50-010-090-00120 | 02/06/92 | P | SLFM | | onDEC | 10,775.00 | 10,775.00 | 0.00 |
| 001901 | 000 Local LAN Bridge | A | 9998-881 | Tustin, CA | OC | 50-010-090-00120 | 03/02/92 | P | SLFM | | Brookvale | 6,136.36 | 6,136.36 | 0.00 |
| 001902 | 000 Flex Star Coupler | A | 9998-884 | Tustin, CA | M | 50-010-090-00120 | 03/20/92 | P | SLFM | | Digital Consultants | 3,879.00 | 3,879.00 | 0.00 |
| 001909 | 000 XIM-Based CI For VAX | A | 9998-885 | Tustin, CA | M | 50-010-090-00120 | 03/01/92 | P | SLFM | | Brookvale | 2,072.68 | 2,072.68 | 0.00 |
| 001913 | 000 Tape Unit, Power Supply, kit | A | 9998-892 | Tustin, CA | M | 50-010-090-00120 | 04/01/92 | P | SLFM | | Midwest Systems | 26,220.55 | 26,220.55 | 0.00 |
| 001914 | 000 Club Falcon 486/33T Tower Computer | A | 9998-896 | Tustin, CA | M | 50-010-090-00120 | 04/24/92 | P | SLFM | | Fujisu | 18,893.96 | 18,893.96 | 0.00 |
| 001922 | 000 Club Falcon 486/33T Tower Computer | A | 9998-897 | Tustin, CA | OC | 50-010-090-00120 | 04/30/92 | P | SLFM | | Ladner | 2,963.13 | 2,963.13 | 0.00 |
| 001925 | 000 32 MB Set | A | 9998-905 | Tustin, CA | OC | 50-010-090-00120 | 05/06/92 | P | SLFM | | Ladner | 9,228.80 | 9,228.80 | 0.00 |
| 001926 | 000 Tape Units | A | 9998-908 | Tustin, CA | M | 50-010-090-00120 | 05/26/92 | P | SLFM | | Dataram | 3,135.53 | 3,135.53 | 0.00 |
| 001938 | 000 Preprocessor Intfc. for Motorola 68030 | A | 9998-909 | Tustin, CA | M | 50-010-090-00120 | 05/27/92 | P | SLFM | | Fujisu | 11,443.05 | 11,443.05 | 0.00 |
| 001939 | 000 102-Channel Portable logic analyzer | A | 9998-921 | Tustin, CA | M | 50-010-090-00120 | 02/22/92 | P | SLFM | | Hewlett Packard | 2,155.00 | 2,155.00 | 0.00 |
| 001942 | 000 Portable Analyzer | A | 9998-922 | Tustin, CA | M | 50-010-090-00120 | 10/21/92 | P | SLFM | | Hewlett Packard | 11,937.63 | 11,937.63 | 0.00 |
| 001944 | 000 USFIN DRIVER, Spares Kit, USite P-Driver | A | 102152 | Tustin, CA | M | 50-010-090-00120 | 12/01/92 | P | SLFM | | Ancot Corporation | 11,421.50 | 11,421.50 | 0.00 |
| 001946 | 000 6400 Processor Board, 32 MB Memory Board | A | 9998-927 | Tustin, CA | M | 50-010-090-00120 | 12/16/92 | P | SLFM | | Data I/O | 3,709.55 | 3,709.55 | 0.00 |
| 001949 | 000 Portable Analyzer | A | 9998-929 | Tustin, CA | M | 50-010-090-00120 | 12/18/92 | P | SLFM | | CPU Options, Inc. | 29,254.13 | 29,254.13 | 0.00 |
| 001953 | 000 Portable Analyzer | A | 9998-932 | Tustin, CA | M | 50-010-090-00120 | 01/05/93 | P | SLFM | | Ancot Corp | 11,421.50 | 11,421.50 | 0.00 |
| 001956 | 000 KFQSA and SC008 | A | 9998-936 | Tustin, CA | M | 50-010-090-00120 | 02/11/93 | P | SLFM | | Alpha Computer Sales, Inc | 2,586.00 | 2,586.00 | 0.00 |
| 001959 | 000 EXB 8505 | A | 9998-939 | Tustin, CA | M | 50-010-090-00120 | 03/12/93 | P | SLFM | | Exabyte Corporation | 4,001.25 | 4,001.25 | 0.00 |
| 001965 | 000 Portable Analyzer | A | 102153 | Tustin, CA | M | 50-010-090-00120 | 04/07/93 | P | SLFM | | Ancot Corporation | 22,843.00 | 22,843.00 | 0.00 |
| 001969 | 000 Drives | A | 9998-948 | Tustin, CA | M | 50-010-090-00120 | 06/01/93 | P | SLFM | | Maxtor Corp | 1,200.87 | 1,200.87 | 0.00 |
| 001970 | 000 Stores T/X 79145 | A | 9998-952 | Tustin, CA | M | 50-010-090-00120 | 07/01/93 | P | SLFM | | MTI | 52,545.80 | 52,545.80 | 0.00 |
| 001972 | 000 System Entry Pkg-386, Sys Dev Pkg-38, Workview Mtaint 15% | A | 9998-953 | Tustin, CA | S | 50-010-090-00120 | 04/01/93 | P | SLFM | | ViewLogic | 106,084.96 | 106,084.96 | 0.00 |
| 001973 | 000 Compstation 20 | A | 9998-955 | Tustin, CA | M | 50-010-090-00120 | 04/01/92 | P | SLFM | | ECS Associates, Inc. | 5,091.91 | 5,091.91 | 0.00 |
| 001983 | 000 Stores T/X 79609 and 95987 | A | 9998-956 | Tustin, CA | M | 50-010-090-00120 | 07/01/93 | P | SLFM | | MTI | 4,374.66 | 4,374.66 | 0.00 |
| 001989 | 000 Tape Unit, Auto Cart, Ldr, Power Supply, Cart, Magazine, Kit | A | 9998-966 | Tustin, CA | M | 50-010-090-00120 | 08/01/93 | P | SLFM | | Fujisu | 13,635.76 | 13,635.76 | 0.00 |

000 Portable SCSI Analyzer

| Sys No | Ext | A C | Co Asset No | Description | Location | Cl | GL Asset Acct No | In Svc Date | P | T | Depr Meth | Department | Vendor/ Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001995 | 000 | A | 9998-972 | Autocad Release 12 for Windows | Tustin, CA | M | 50-010-090-00120 | 10/05/93 | P | | SLFM | | Amcot Corporation | 10,721.13 | 10,721.13 | 0.00 |
| 001996 | 000 | A | 9998-978 | AME R2.1 for Autocad R12 | Tustin, CA | M | 50-010-090-00120 | 12/01/93 | P | | SLFM | | Lackner Computer System: | 5,926.25 | 5,926.25 | 0.00 |
| 001999 | 000 | A | 9998-979 | Soyo 386 Systems | Tustin, CA | M | 50-010-090-00120 | 12/01/93 | P | | SLFM | | Lackner Computer System: | 457.94 | 457.94 | 0.00 |
| 002026 | 000 | A | 9998-982 | AB Cap Lease Entry | Tustin, CA | OC | 50-010-090-00120 | 08/01/90 | P | | SLFM | | I.C. Computer | 10,072.88 | 10,072.88 | 0.00 |
| 002030 | 000 | A | 9997-010 | FDDI SBUS Adapter | Tustin, CA | M | 50-010-090-00120 | 04/30/94 | P | | SLFM | | MTI | 188,124.00 | 188,124.00 | 0.00 |
| 002031 | 000 | A | 9997-014 | Software | Tustin, CA | M | 50-010-090-00120 | 05/26/94 | P | | SLFM | | Cisco Systems, Inc. | 2,164.84 | 2,164.84 | 0.00 |
| 002032 | 000 | A | 9997-015 | CODE ICE Development System | Tustin, CA | S | 50-010-090-00120 | 06/10/94 | P | | SLFM | | Egghead Software | 6,015.50 | 6,015.50 | 0.00 |
| 002035 | 000 | A | 9997-016 | MCC486DX2-66 Computer System (Qty5) | Tustin, CA | M | 50-010-090-00120 | 06/22/94 | P | | SLFM | | Applied Microsystems | 80,730.38 | 80,730.38 | 0.00 |
| 002038 | 000 | A | 9997-019 | Software | Tustin, CA | S | 50-010-090-00120 | 07/11/94 | P | | SLFM | | Micro Computer Connection | 15,270.57 | 15,270.57 | 0.00 |
| 002044 | 000 | A | 9997-021 | MCC486DX2-66 System | Tustin, CA | S | 50-010-090-00120 | 07/27/94 | P | | SLFM | | Unix Central Inc. | 3,667.73 | 3,667.73 | 0.00 |
| 002045 | 000 | A | 9997-029 | MCC486DX2-66 System | Tustin, CA | M | 50-010-090-00120 | 08/27/94 | P | | SLFM | | MTI | 1,685.00 | 1,685.00 | 0.00 |
| 002046 | 000 | A | 9997-040 | AMI to FDDI (SAS) Adapter | Tustin, CA | M | 50-010-090-00120 | 08/27/94 | P | | SLFM | | Micro Computer | 1,750.00 | 1,750.00 | 0.00 |
| 002050 | 000 | A | 9997-033 | Sun Sparc 5,10MHZ,32MB | Tustin, CA | S | 50-010-090-00120 | 09/14/94 | P | | SLFM | | Digital Equipment Corp | 13,036.66 | 13,036.66 | 0.00 |
| 002051 | 000 | A | 9997-034 | Sun Sparc 5,10MHZ,32MB | Tustin, CA | S | 50-010-090-00120 | 09/30/94 | P | | SLFM | | ACS | 8,892.79 | 8,892.79 | 0.00 |
| 002053 | 000 | A | 9997-036 | Q-BUS DSSI Controller | Tustin, CA | OC | 50-010-090-00120 | 09/30/94 | P | | SLFM | | ACS | 7,153.36 | 7,153.36 | 0.00 |
| 002057 | 000 | A | 9997-041 | Software | Tustin, CA | M | 50-010-090-00120 | 10/12/94 | P | | SLFM | | Alpha Computer Solutions | 1,964.50 | 1,964.50 | 0.00 |
| 002058 | 000 | A | 9997-041 | 6SAS 'M' Port FDDI Wiring Concentrator Mod(Qty 4),DAS Dual-Ring Conn Card(Qty 2) | Tustin, CA | S | 50-010-090-00120 | 11/22/94 | P | | SLFM | | Ridgeline Systems | 3,522.53 | 3,522.53 | 0.00 |
| 002061 | 000 | A | 9997-042 | | Tustin, CA | M | 50-010-090-00120 | 11/25/94 | P | | SLFM | | Digital Equipment | 16,409.71 | 16,409.71 | 0.00 |
| 002062 | 000 | A | 9997-045 | Kingston 32mb Memory | Tustin, CA | OC | 50-010-090-00120 | 12/12/94 | P | | SLFM | | ACS | 7,448.33 | 7,448.33 | 0.00 |
| 002063 | 000 | A | 9997-046 | Sun Sparc 20 MDL-50,32MB Mem 535MB Hard Disk | Tustin, CA | M | 50-010-090-00120 | 12/12/94 | P | | SLFM | | AACS | 1,772.38 | 1,772.38 | 0.00 |
| 002072 | 000 | A | 9997-047 | DEC3000/300x 175MHZ Alpha Station, VMS 2 user, NAS2250 license | Tustin, CA | M | 50-010-090-00120 | 12/12/94 | P | | SLFM | | ACS | 14,917.77 | 14,917.77 | 0.00 |
| 002075 | 000 | A | 9997-056 | PLCC data IO gang set program w/PLCC module, Communication option | Tustin, CA | M | 50-010-090-00120 | 02/16/95 | P | | SLFM | | Nth Generation Computing | 13,125.91 | 13,125.91 | 0.00 |
| 002083 | 000 | A | 9997-059 | 1400 NFS Network Base File Server w/Hot Swap Part | Tustin, CA | M | 50-010-090-00120 | 02/23/95 | P | | SLFM | | Data I/O | 4,587.93 | 4,587.93 | 0.00 |
| 002084 | 000 | A | 9997-067 | Storage Works RAID license for Open VMS-AXP | Tustin, CA | M | 50-010-090-00120 | 03/31/95 | P | | SLFM | | Network Appliances Cor. | 16,796.50 | 16,796.50 | 0.00 |
| 002088 | 000 | A | 9997-068 | Gigasw, Chassis NC SCP | Tustin, CA | M | 50-010-090-00120 | 04/28/95 | P | | SLFM | | Avnet | 3,093.25 | 3,093.25 | 0.00 |
| 002089 | 000 | A | 9997-072 | Netware User License 3,12 and 4,10 | Tustin, CA | S | 50-010-090-00120 | 09/13/95 | P | | SLFM | | Avnet | 2,687.20 | 2,687.20 | 0.00 |
| 002092 | 000 | A | 9997-073 | Sun Sparc 5 Model 70 PC & 20" Monitor | Tustin, CA | OC | 50-010-090-00120 | 09/27/95 | P | | SLFM | | Stream International, Inc | 1,350.00 | 1,350.00 | 0.00 |
| 002094 | 000 | A | 9997-076 | Family for Sparcserver 1000 | Tustin, CA | M | 50-010-090-00120 | 10/28/95 | P | | SLFM | | AT & T Capital Corp. | 6,087.88 | 6,087.88 | 0.00 |
| 002115 | 000 | A | 9997-078 | Renewal Maintenace | Tustin, CA | M | 50-010-090-00120 | 01/12/94 | P | | SLFM | | Sun Microsystems, Inc. | 48,746.00 | 48,746.00 | 0.00 |
| 002129 | 000 | A | 9997-099 | DL14000 TableTop Drive | Tustin, CA | M | 50-010-090-00120 | 05/26/95 | P | | SLFM | | ViewLogic Systems, Inc. | 10,327.50 | 10,327.50 | 0.00 |
| 002131 | 000 | A | 1525-205 | Victoria sytem 120 mhz PC | Tustin, CA | M | 50-010-090-00120 | 01/31/97 | P | | SLFM | | MTI Technology Corp | 4,762.55 | 4,762.55 | 0.00 |
| 002149 | 000 | A | 1525-204 | Network Card, Cogent EM 1107X, PC | Tustin, CA | OC | 50-010-090-00120 | 01/17/97 | P | | SLFM | | HD Systems | 1,131.38 | 1,131.38 | 0.00 |
| 002151 | 000 | A | 1525-204A | Xcelerator w/ ISE Bus, 6 SCSI Port Cards, 132MB Mem Card | Tustin, CA | OC | 50-010-090-00120 | 03/01/97 | P | | SLFM | | BCP Systems | 249.72 | 249.72 | 0.00 |

| Sys No | Ext | Description | Co Asset No | Location | Cl | G/L Asset Acct No | In Svc Date | P T | Depr Meth | Department | Vendor/ Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002152 | 000 A | Xcelerator w/ ISE Bus, 6 SCSI Port Cards, 1 32MB Mem Card | 1525-225 | Tustin, CA | OC | 50-010-090-00120 | 03/01/97 | P | SLFM | | Seek Systems | 6,224.71 | 6,224.71 | 0.00 |
| 002167 | 000 A | Upgrade DSC216/FD to Ultra 2000/BD | 1525-226 | Tustin, CA | OC | 50-010-090-00120 | 03/01/97 | P | SLFM | | Seek Systems | 6,224.71 | 6,224.71 | 0.00 |
| 002168 | 000 A | Xcelerator w/ ISE BUS, 6 SCSI Port Cards, 1 32 MB Mem Card | 1525-237 | Tustin, CA | M | 50-010-090-00120 | 03/20/97 | P | SLFM | | Ansot Corp | 5,117.76 | 5,117.76 | 0.00 |
| 002169 | 000 A | Xcelerator w/ ISE BUS, 6 SCSI Port Cards, 1 32 MB Mem Card | 1525-238 | Tustin, CA | OC | 50-010-090-00120 | 03/27/97 | P | SLFM | | Seek Systems | 6,224.72 | 6,224.72 | 0.00 |
| 002170 | 000 A | Xcelerator w/ ISE BUS, 6 SCSI Port Cards, 1 32 MB Mem Card | 1525-239 | Tustin, CA | OC | 50-010-090-00120 | 03/27/97 | P | SLFM | | Seek Systems | 6,224.72 | 6,224.72 | 0.00 |
| 002171 | 000 A | Xcelerator w/ ISE BUS, 6 SCSI Port Cards, 1 32 MB Mem Card | 1525-240 | Tustin, CA | OC | 50-010-090-00120 | 03/27/97 | P | SLFM | | Seek Systems | 6,224.72 | 6,224.72 | 0.00 |
| 002172 | 000 A | Xcelerator w/ ISE BUS, 6 SCSI Port Cards, 8 128MB Mem Card | 1525-241 | Tustin, CA | OC | 50-010-090-00120 | 03/27/97 | P | SLFM | | Seek Systems | 6,224.72 | 6,224.72 | 0.00 |
| 002173 | 000 A | Xcelerator w/ ISE BUS, 6 SCSI Port Cards, 8 128MB Mem Card | 1525-242 | Tustin, CA | OC | 50-010-090-00120 | 03/27/97 | P | SLFM | | Seek Systems | 23,124.22 | 23,124.22 | 0.00 |
| 002181 | 000 A | Origin 200 Server | 1525-243 | Tustin, CA | OC | 50-010-090-00120 | 04/17/97 | P | SLFM | | Seek Systems | 23,124.22 | 23,124.22 | 0.00 |
| 002182 | 000 A | Sun Sparcstation 4, Model 110 | 102054 | Tustin, CA | OC | 50-010-090-00120 | 05/03/97 | P | SLFM | | Silicon Graphics | 11,433.17 | 11,433.17 | 0.00 |
| 002184 | 000 A | Sun Sparcstation 4, Model 110 | 102057 | Tustin, CA | OC | 50-010-090-00120 | 05/03/97 | P | SLFM | | Sun Microsystems | 3,871.71 | 3,871.71 | 0.00 |
| 002189 | 000 A | Memory Channel Adapter & Cables | 1525-254 | Tustin, CA | M | 50-010-090-00120 | 05/12/97 | P | SLFM | | Sun Microsystems | 3,871.70 | 3,871.70 | 0.00 |
| 002191 | 000 A | Intel 586 200 mhz CPU (qty 4), Tftdon (qty 4) | 1525-259 | Tustin, CA | M | 50-010-090-00120 | 05/31/97 | P | SLFM | | Digital Equipment Corp. | 3,382.97 | 3,382.97 | 0.00 |
| 002193 | 000 A | PCBA, Dual Host Daughter Card | 1525-259 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | | HD Systems | 2,004.79 | 2,004.79 | 0.00 |
| 002194 | 000 A | PCBA, Dual Host Daughter Card | 1560-501 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | | MTI Technology Corp | 651.75 | 651.75 | 0.00 |
| 002195 | 000 A | PCBA 2 Chnl SCSI Raid Cntrl w/ OMB | 1560-502 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | | MTI Technology Corp | 651.75 | 651.75 | 0.00 |
| 002196 | 000 A | PCBA 2 Chnl SCSI-Raid Cntrl w/OMB | 1560-503 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| 002197 | 000 A | PCBA 16MB Dramm Simm, 4x36, 60NS | 1560-504 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| 002198 | 000 A | PCBA 16MB Dramm Simm, 4x36, 60NS | 1560-505 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | | MTI Technology Corp | 184.25 | 184.25 | 0.00 |
| 002199 | 000 A | Drv, Win 3.5 in 4GB 7200 RPM | 1560-506 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | | MTI Technology Corp | 184.25 | 184.25 | 0.00 |
| 002203 | 000 A | Drv, Win 3.5 in 4GB 7200 RPM | 1560-507 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002205 | 000 A | Drv, Win 3.5 in 4GB 7200 RPM | 1560-511 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002206 | 000 A | Drv, Win 3.5 in 4GB 7200 RPM | 1560-513 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002207 | 000 A | Drv, Win 3.5 in 4GB 7200 RPM | 1560-514 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002208 | 000 A | Drv, Win 3.5 in 4GB 7200 RPM | 1560-515 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002209 | 000 A | Drv, Win 3.5 in 4GB 7200 RPM | 1560-516 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002210 | 000 A | Drv, Win 3.5 in 4GB 7200 RPM | 1560-517 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002211 | 000 A | Drv, Win 3.5 in 4GB 7200 RPM | 1560-518 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002212 | 000 A | Drv, Win 3.5 in 4GB 7200 RPM | 1560-519 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002215 | 000 A | Drv, Win 4GB 7200RPM 3.5 IN | 1560-520 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002216 | 000 A | Drv, Win 4GB 7200RPM 3.5 IN | 1560-797 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | | MTI Technology Corp | 994.96 | 994.96 | 0.00 |
| 002231 | 000 A | Drv, Win 3.5 in 4GB 7200 RPM | 1560-798 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | | MTI Technology Corp | 994.96 | 994.96 | 0.00 |
| 002232 | 000 A | Drv, Win 3.5 in 4GB 7200 RPM | 1560-573 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | SLFM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |

MTI Fixed Asset File Listing Report – August 2007

| Sys No | Ext | A | C | Co Asset No | Location | CI | G/L Asset Acct No | In Svc Date | P | T | Depr Meth | Department | Vendor/Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002233 | 000 Drv, Win 3.5 IN 4GB 7200 RPM | A | | 1560-574 | Tustin, CA | OC | 50-010-090-00120 | 05/3/97 | P | | SL/FM | | MTI Technology Corp | 945.83 | 945.83 | |
| 002234 | 000 Drv, Win 3.5 IN 4GB 7200 RPM | A | | 1560-575 | Tustin, CA | OC | 50-010-090-00120 | 05/3/97 | P | | SL/FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002235 | 000 Drv, Win 3.5 IN 4GB 7200 RPM | A | | 1560-576 | Tustin, CA | OC | 50-010-090-00120 | 05/3/97 | P | | SL/FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002236 | 000 Drv, Win 3.5 IN 4GB 7200 RPM | A | | 1560-577 | Tustin, CA | OC | 50-010-090-00120 | 05/3/97 | P | | SL/FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002237 | 000 Drv, Win 3.5 IN 4GB 7200 RPM | A | | 1560-578 | Tustin, CA | OC | 50-010-090-00120 | 05/3/97 | P | | SL/FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002238 | 000 Drv, Win 3.5 IN 4GB 7200 RPM | A | | 1560-579 | Tustin, CA | OC | 50-010-090-00120 | 05/3/97 | P | | SL/FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002240 | 000 Drv, Win 3.5 IN 4GB 7200 RPM | A | | 1560-580 | Tustin, CA | OC | 50-010-090-00120 | 05/3/97 | P | | SL/FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002242 | 000 Drv, Win 3.5 IN 4GB 7200 RPM | A | | 1560-582 | Tustin, CA | OC | 50-010-090-00120 | 05/3/97 | P | | SL/FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002243 | 000 Drv, Win 3.5 IN 4GB 7200 RPM | A | | 1560-584 | Tustin, CA | OC | 50-010-090-00120 | 05/3/97 | P | | SL/FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002245 | 000 Drv, Win 3.5 IN 4GB 7200 RPM | A | | 1560-585 | Tustin, CA | OC | 50-010-090-00120 | 05/3/97 | P | | SL/FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002246 | 000 Drv, Win 3.5 IN 4GB 7200 RPM | A | | 1560-587 | Tustin, CA | OC | 50-010-090-00120 | 05/3/97 | P | | SL/FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002247 | 000 Drv, Win 3.5 IN 4GB 7200 RPM | A | | 1560-588 | Tustin, CA | OC | 50-010-090-00120 | 05/3/97 | P | | SL/FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002248 | 000 Drv, Win 3.5 IN 4GB 7200 RPM | A | | 1560-592 | Tustin, CA | OC | 50-010-090-00120 | 05/3/97 | P | | SL/FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002249 | 000 Drv, Win 3.5 IN 4GB 7200 RPM | A | | 1560-593 | Tustin, CA | OC | 50-010-090-00120 | 05/3/97 | P | | SL/FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002250 | 000 Drv, Win 3.5 IN 4GB 7200 RPM | A | | 1560-594 | Tustin, CA | OC | 50-010-090-00120 | 05/3/97 | P | | SL/FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002251 | 000 Drv, Win 3.5 IN 4GB 7200 RPM | A | | 1560-595 | Tustin, CA | OC | 50-010-090-00120 | 05/3/97 | P | | SL/FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002252 | 000 Drv, Win 3.5 IN 4GB 7200 RPM | A | | 1560-596 | Tustin, CA | OC | 50-010-090-00120 | 05/3/97 | P | | SL/FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002253 | 000 Drv, Win 3.5 IN 4GB 7200 RPM | A | | 1560-597 | Tustin, CA | OC | 50-010-090-00120 | 05/3/97 | P | | SL/FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002254 | 000 Drv, Win 3.5 IN 4GB 7200 RPM | A | | 1560-598 | Tustin, CA | OC | 50-010-090-00120 | 05/3/97 | P | | SL/FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002255 | 000 Drv, Win 3.5 IN 4GB 7200 RPM | A | | 1560-599 | Tustin, CA | OC | 50-010-090-00120 | 05/3/97 | P | | SL/FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002256 | 000 Drv, Win 3.5 IN 4GB 7200 RPM | A | | 1560-609 | Tustin, CA | OC | 50-010-090-00120 | 05/3/97 | P | | SL/FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002257 | 000 Drv, Win 3.5 IN 4GB 7200 RPM | A | | 1560-610 | Tustin, CA | OC | 50-010-090-00120 | 05/3/97 | P | | SL/FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002258 | 000 Drv, Win 3.5 IN 4GB 7200 RPM | A | | 1560-611 | Tustin, CA | OC | 50-010-090-00120 | 05/3/97 | P | | SL/FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002259 | 000 Drv, Win 3.5 IN 4GB 7200 RPM | A | | 1560-612 | Tustin, CA | OC | 50-010-090-00120 | 05/3/97 | P | | SL/FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002260 | 000 Drv, Win 3.5 IN 4GB 7200 RPM | A | | 100994A | Tustin, CA | OC | 50-010-090-00120 | 05/3/97 | P | | SL/FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002261 | 000 Drv, Win 3.5 IN 4GB 7200 RPM | A | | 1560-614 | Tustin, CA | OC | 50-010-090-00120 | 05/3/97 | P | | SL/FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002262 | 000 Drv, Win 3.5 IN 4GB 7200 RPM | A | | 1560-615 | Tustin, CA | OC | 50-010-090-00120 | 05/3/97 | P | | SL/FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002263 | 000 Drv, Win 3.5 IN 4GB 7200 RPM | A | | 1560-616 | Tustin, CA | OC | 50-010-090-00120 | 05/3/97 | P | | SL/FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002264 | 000 Drv, Win 3.5 IN 4GB 7200 RPM | A | | 1560-633 | Tustin, CA | OC | 50-010-090-00120 | 05/3/97 | P | | SL/FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002267 | 000 Drv, Win 3.5 IN 4GB 7200 RPM | A | | 1560-634 | Tustin, CA | OC | 50-010-090-00120 | 05/3/97 | P | | SL/FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002268 | 000 Drv, Win 3.5 IN 4GB 7200 RPM | A | | 1560-637 | Tustin, CA | OC | 50-010-090-00120 | 05/3/97 | P | | SL/FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002271 | 000 Drv, Win 3.5 IN 4GB 7200 RPM | A | | 1560-638 | Tustin, CA | OC | 50-010-090-00120 | 05/3/97 | P | | SL/FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002272 | 000 Drv, Win 3.5 IN 4GB 7200 RPM | A | | 1560-641 | Tustin, CA | OC | 50-010-090-00120 | 05/3/97 | P | | SL/FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |

MTI Fixed Asset File Listing Report - August 2007

| Sys No | Ext | A | C | Co Asset No | Location | CI | G/L Asset Acct No | In Svc Date | P | T | Depr Meth | Department | Vendor/ Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002273 | Drv. Win 3.5 IN 4GB 7200 RPM | A | | 1560-642 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SL-FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002275 | Drv. Win 3.5 IN 4GB 7200 RPM | A | | 1560-643 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SL-FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002276 | Drv. Win 3.5 IN 4GB 7200 RPM | A | | 1560-645 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SL-FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002277 | Drv. Win 3.5 IN 4GB 7200 RPM | A | | 1560-646 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SL-FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002279 | Drv. Win 3.5 IN 4GB 7200 RPM | A | | 1560-647 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SL-FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002280 | Drv. Win 3.5 IN 4GB 7200 RPM | A | | 1560-654 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SL-FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002281 | Drv. Win 3.5 IN 4GB 7200 RPM | A | | 1560-655 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SL-FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002282 | Drv. Win 3.5 IN 4GB 7200 RPM | A | | 1560-656 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SL-FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002283 | Drv. Win 3.5 IN 4GB 7200 RPM | A | | 1560-657 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SL-FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002284 | Drv. Win 3.5 IN 4GB 7200 RPM | A | | 1560-658 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SL-FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002285 | Drv. Win 3.5 IN 4GB 7200 RPM | A | | 1560-659 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SL-FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002286 | Drv. Win 3.5 IN 4GB 7200 RPM | A | | 1560-660 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SL-FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002287 | Drv. Win 3.5 IN 4GB 7200 RPM | A | | 1560-661 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SL-FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002288 | Drv. Win 3.5 IN 4GB 7200 RPM | A | | 1560-662 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SL-FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002289 | Drv. Win 3.5 IN 4GB 7200 RPM | A | | 1560-663 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SL-FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002290 | Drv. Win 3.5 IN 4GB 7200 RPM | A | | 1560-664 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SL-FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002292 | Drv. Win 3.5 IN 4GB 7200 RPM | A | | 1560-665 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SL-FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002293 | Drv. Win 3.5 IN 4GB 7200 RPM | A | | 1560-667 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SL-FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002294 | Drv. Win 3.5 IN 4GB 7200 RPM | A | | 1560-668 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SL-FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002303 | Drv. Win 3.5 IN 4GB 7200 RPM | A | | 1560-669 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SL-FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002304 | Drv. Win 3.5 IN 4GB 7200 RPM | A | | 1560-730 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SL-FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002305 | Drv. Win 3.5 IN 4GB 7200 RPM | A | | 1560-731 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SL-FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002306 | Drv. Win 3.5 IN 4GB 7200 RPM | A | | 1560-732 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SL-FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002307 | Drv. Win 3.5 IN 4GB 7200 RPM | A | | 1560-733 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SL-FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002308 | Drv. Win 3.5 IN 4GB 7200 RPM | A | | 1560-734 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SL-FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002309 | Drv. Win 3.5 IN 4GB 7200 RPM | A | | 1560-735 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SL-FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002310 | Drv. Win 3.5 IN 4GB 7200 RPM | A | | 1560-736 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SL-FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002343 | Drv. Win 3.5 IN 4GB 7200 RPM | A | | 1560-737 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SL-FM | | MTI Technology Corp | 945.83 | 945.83 | 0.00 |
| 002344 | Drv. Win 3.5 IN 9 GB 7200 RPM HH | A | | 1560-546 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SL-FM | | MTI Technology Corp | 1,467.88 | 1,467.88 | 0.00 |
| 002345 | Drv. Win 3.5 IN 9 GB 7200 RPM HH | A | | 1560-547 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SL-FM | | MTI Technology Corp | 1,467.88 | 1,467.88 | 0.00 |
| 002346 | Drv. Win 3.5 IN 9 GB 7200 RPM HH | A | | 1560-548 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SL-FM | | MTI Technology Corp | 1,467.88 | 1,467.88 | 0.00 |
| 002347 | Drv. Win 3.5 IN 9 GB 7200 RPM HH | A | | 1560-549 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SL-FM | | MTI Technology Corp | 1,467.88 | 1,467.88 | 0.00 |
| 002348 | Drv. Win 3.5 IN 9 GB 7200 RPM HH | A | | 1560-550 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SL-FM | | MTI Technology Corp | 1,467.88 | 1,467.88 | 0.00 |

MTI Fixed Asset File Listing Report - August 2007

MTI Fixed Asset File Listing Report – August 2007

| Sys No | Ext | A | C | Co Asset No | Location | CI | G/L Asset Acct No | In Svc Date | P | T | Depr Meth | Department | Vendor/ Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002349 | 000 | | A | 1560-551 Drv. Win 3.5 IN 9 GB 7200 RPM HH | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 1,467.88 | 1,467.88 | 0.00 |
| 002350 | 000 | | A | 1560-552 Drv. Win 3.5 IN 9 GB 7200 RPM HH | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 1,467.88 | 1,467.88 | 0.00 |
| 002351 | 000 | | A | 1560-553 Drv. Win 3.5 IN 9 GB 7200 RPM HH | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 1,467.88 | 1,467.88 | 0.00 |
| 002352 | 000 | | A | 1560-554 Drv. Win 3.5 IN 9 GB 7200 RPM HH | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 1,467.88 | 1,467.88 | 0.00 |
| 002353 | 000 | | A | 1560-555 Drv. Win 3.5 IN 9 GB 7200 RPM HH | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 1,467.88 | 1,467.88 | 0.00 |
| 002354 | 000 | | A | 1560-556 Drv. Win 3.5 IN 9 GB 7200 RPM HH | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 1,467.88 | 1,467.88 | 0.00 |
| 002355 | 000 | | A | 1560-557 Drv. Win 3.5 IN 9 GB 7200 RPM HH | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 1,467.88 | 1,467.88 | 0.00 |
| 002356 | 000 | | A | 1560-558 Drv. Win 3.5 IN 9 GB 7200 RPM HH | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 1,467.88 | 1,467.88 | 0.00 |
| 002357 | 000 | | A | 1560-559 Drv. Win 3.5 IN 9 GB 7200 RPM HH | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 1,467.88 | 1,467.88 | 0.00 |
| 002358 | 000 | | A | 1560-560 Drv. Win 3.5 IN 9 GB 7200 RPM HH | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 1,467.88 | 1,467.88 | 0.00 |
| 002359 | 000 | | A | 1560-561 KIT 3.5" DR 4GB LP 7200 RPM SCA | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 1,467.88 | 1,467.88 | 0.00 |
| 002360 | 000 | | A | 1560-705 KIT 3.5" DR 4GB LP 7200 RPM SCA | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 974.45 | 974.45 | 0.00 |
| 002361 | 000 | | A | 1560-706 KIT 3.5" DR 4GB LP 7200 RPM SCA | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 974.45 | 974.45 | 0.00 |
| 002362 | 000 | | A | 1560-707 KIT 3.5" DR 4GB LP 7200 RPM SCA | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 974.45 | 974.45 | 0.00 |
| 002363 | 000 | | A | 1560-708 KIT 3.5" DR 4GB LP 7200 RPM SCA | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 974.45 | 974.45 | 0.00 |
| 002364 | 000 | | A | 1560-709 KIT 3.5" DR 4GB LP 7200 RPM SCA | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 974.45 | 974.45 | 0.00 |
| 002365 | 000 | | A | 1560-710 KIT 3.5" DR 4GB LP 7200 RPM SCA | Tustin, CA | OC | 50-010-080-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 974.45 | 974.45 | 0.00 |
| 002366 | 000 | | A | 1560-711 KIT 3.5" DR 4GB LP 7200 RPM SCA | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 974.45 | 974.45 | 0.00 |
| 002369 | 000 | | A | 1560-712 KIT 3.5" DR 4GB LP 7200 RPM SCA | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 974.45 | 974.45 | 0.00 |
| 002370 | 000 | | A | 1560-527 PCBA 16MB DRAMM SIMM, 4X36, 60NS | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 184.25 | 184.25 | 0.00 |
| 002371 | 000 | | A | 1560-528 PCBA 16MB DRAMM SIMM, 4X36, 60NS | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 184.25 | 184.25 | 0.00 |
| 002372 | 000 | | A | 1560-605 PCBA 16MB DRAMM SIMM, 4X36, 60NS | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 184.25 | 184.25 | 0.00 |
| 002373 | 000 | | A | 1560-534 PCBA 16MB DRAMM SIMM, 4X36, 60NS | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 184.25 | 184.25 | 0.00 |
| 002374 | 000 | | A | 1560-572 PCBA 16MB DRAMM SIMM, 4X36, 60NS | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 184.25 | 184.25 | 0.00 |
| 002375 | 000 | | A | 1560-591 PCBA 16MB DRAMM SIMM, 4X36, 60NS | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 184.25 | 184.25 | 0.00 |
| 002376 | 000 | | A | 1560-602 PCBA 16MB DRAMM SIMM, 4X36, 60NS | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 184.25 | 184.25 | 0.00 |
| 002377 | 000 | | A | 1560-605 PCBA 16MB DRAMM SIMM, 4X36, 60NS | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 184.25 | 184.25 | 0.00 |
| 002378 | 000 | | A | 1560-480 PCBA 16MB DRAMM SIMM, 4X36, 60NS | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 184.25 | 184.25 | 0.00 |
| 002379 | 000 | | A | 1560-483 PCBA 16MB DRAMM SIMM, 4X36, 60NS | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 184.25 | 184.25 | 0.00 |
| 002380 | 000 | | A | 1560-895 PCBA 16MB DRAMM SIMM, 4X36, 60NS | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 184.25 | 184.25 | 0.00 |
| 002381 | 000 | | A | 1560-898 PCBA 16MB DRAMM SIMM, 4X36, 60NS | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 184.25 | 184.25 | 0.00 |
| 002382 | 000 | | A | 1560-715 PCBA 16MB DRAMM SIMM, 4X36, 60NS | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 184.25 | 184.25 | 0.00 |
| 002383 | 000 | | A | PCBA 16MB DRAMM SIMM, 4X36, 60NS | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 184.25 | 184.25 | 0.00 |

| Sys No | Ext | A | C | Co Asset No | Location | CI | G/L Asset Acct No | In Svc Date | P | T | Depr Meth | Department | Vendor/ Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002384 | PCBA 2 CHNL ACT/ACT RAID CNTLR W/OMB, BBU | A | | 1560-814 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 184.25 | 184.25 | 0.00 |
| 002385 | PCBA 2 CHNL ACT/ACT RAID CNTLR W/OMB, BBU | A | | 1560-563 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 1,358.56 | 1,358.56 | 0.00 |
| 002386 | PCBA 2 CHNL ACT/ACT RAID CNTLR W/OMB, BBU | A | | 1560-567 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 1,358.56 | 1,358.56 | 0.00 |
| 002387 | PCBA 2 CHNL ACT/ACT RAID CNTLR W/OMB, BBU | A | | 1560-618 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 1,358.56 | 1,358.56 | 0.00 |
| 002388 | PCBA 2 CHNL ACT/ACT RAID CNTLR W/OMB, BBU | A | | 1560-626 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 1,358.56 | 1,358.56 | 0.00 |
| 002389 | PCBA 2 CHNL ACT/ACT RAID CNTLR W/OMB, BBU | A | | 1560-650 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 1,358.56 | 1,358.56 | 0.00 |
| 002390 | PCBA 2 CHNL ACT/ACT RAID CNTLR W/OMB, BBU | A | | 1560-653 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 1,358.56 | 1,358.56 | 0.00 |
| 002391 | PCBA 2 CHNL ACT/ACT RAID CNTLR W/OMB, BBU | A | | 1560-671 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 1,358.56 | 1,358.56 | 0.00 |
| 002392 | PCBA 2 CHNL ACT/ACT RAID CNTLR W/OMB, BBU | A | | 1560-675 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 1,358.56 | 1,358.56 | 0.00 |
| 002393 | PCBA 2 CHNL ACT/ACT RAID CNTLR W/OMB, BBU | A | | 1560-684 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 1,358.56 | 1,358.56 | 0.00 |
| 002394 | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | A | | 1560-490 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| 002395 | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | A | | 1560-520 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| 002396 | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | A | | 1560-526 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| 002397 | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | A | | 1560-531 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| 002398 | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | A | | 1560-532 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| 002399 | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | A | | 1560-536 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| 002400 | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | A | | 1560-571 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| 002401 | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | A | | 1560-601 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| 002402 | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | A | | 1560-604 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| 002403 | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | A | | 1560-607 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| 002404 | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | A | | 1560-679 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| 002405 | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | A | | 1560-682 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| 002406 | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | A | | 1560-684 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| 002407 | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | A | | 1560-691 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| 002408 | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | A | | 1560-691 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| 002409 | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | A | | 1560-694 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| 002410 | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | A | | 1560-697 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| 002411 | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | A | | 1560-700 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| 002412 | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | A | | 1560-703 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| 002413 | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | A | | 1560-714 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| 002414 | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | A | | 1560-717 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| 002415 | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | A | | 1560-720 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |
| 002416 | PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | A | | 1560-739 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 1,158.25 | 1,158.25 | 0.00 |

MTI Fixed Asset File Listing Report - August 2007

| Sys No | Ext | A | C | Co Asset No | Location | CI | G/L Asset Acct No | In Svc Date | P | T | Depr Meth | Department | Vendor | Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002417 | 000 | A | | 1560-742 PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | | 1,158.25 | 1,158.25 | 0.00 |
| 002418 | 000 | A | | 1560-761 PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | | 1,158.25 | 1,158.25 | 0.00 |
| 002419 | 000 | A | | 1560-764 PCBA 2 CHNL SCSI-RAID CNTRL W/OMB | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | | 1,158.25 | 1,158.25 | 0.00 |
| 002420 | 000 | A | | 1560-813 PCBA, 32M DRAM SIM 8MX36 60NS | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | | 1,158.25 | 1,158.25 | 0.00 |
| 002421 | 000 | A | | 1560-557 PCBA, 32M DRAM SIM 8MX36 60NS | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | | 314.46 | 314.46 | 0.00 |
| 002422 | 000 | A | | 1560-701 PCBA, 32M DRAM SIM 8MX36 60NS | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | | 314.46 | 314.46 | 0.00 |
| 002423 | 000 | A | | 1560-704 PCBA, 32M DRAM SIM 8MX36 60NS | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | | 314.46 | 314.46 | 0.00 |
| 002424 | 000 | A | | 1560-718 PCBA, 32M DRAM SIM 8MX36 60NS | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | | 314.46 | 314.46 | 0.00 |
| 002425 | 000 | A | | 1560-721 PCBA, 32M DRAM SIM 8MX36 60NS | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | | 314.46 | 314.46 | 0.00 |
| 002426 | 000 | A | | 1560-740 PCBA, 32M DRAM SIM 8MX36 60NS | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | | 314.46 | 314.46 | 0.00 |
| 002427 | 000 | A | | 1560-743 PCBA, 32M DRAM SIM 8MX36 60NS | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | | 314.46 | 314.46 | 0.00 |
| 002428 | 000 | A | | 1560-762 PCBA, 32M DRAM SIM 8MX36 60NS | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | | 314.46 | 314.46 | 0.00 |
| 002429 | 000 | A | | 1560-765 PCBA, 32M DRAM SIM 8MX36 60NS | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | | 314.46 | 314.46 | 0.00 |
| 002430 | 000 | A | | 1560-783 PCBA, 32M DRAM SIM 8MX36 60NS | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | | 314.46 | 314.46 | 0.00 |
| 002431 | 000 | A | | 1560-784 PCBA, 32M DRAM SIM 8MX36 60NS | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | | 314.46 | 314.46 | 0.00 |
| 002432 | 000 | A | | 1560-785 PCBA, 32M DRAM SIM 8MX36 60NS | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | | 314.46 | 314.46 | 0.00 |
| 002433 | 000 | A | | 1560-798 PCBA, 32M DRAM SIM 8MX36 60NS | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | | 314.46 | 314.46 | 0.00 |
| 002434 | 000 | A | | 1560-738 PCBA, 32M DRAM SIM 8MX36 60NS | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | | 314.46 | 314.46 | 0.00 |
| 002435 | 000 | A | | 1560-788 PCBA, 32M DRAM SIM 8MX36 60NS | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | | 314.46 | 314.46 | 0.00 |
| 002436 | 000 | A | | 1560-790 PCBA, 32M DRAM SIM 8MX36 60NS | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | | 314.46 | 314.46 | 0.00 |
| 002437 | 000 | A | | 1560-791 PCBA, 32M DRAM SIM 8MX36 60NS | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | | 314.46 | 314.46 | 0.00 |
| 002438 | 000 | A | | 1560-792 PCBA, 32M DRAM SIM 8MX36 60NS | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | | 314.46 | 314.46 | 0.00 |
| 002439 | 000 | A | | 1560-793 PCBA, 32M DRAM SIM 8MX36 60NS | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | | 314.46 | 314.46 | 0.00 |
| 002440 | 000 | A | | 1560-794 PCBA, 32M DRAM SIM 8MX36 60NS | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | | 314.46 | 314.46 | 0.00 |
| 002441 | 000 | A | | 1560-795 PCBA, DUAL HOST DAUGHTER CARD | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | | 314.46 | 314.46 | 0.00 |
| 002442 | 000 | A | | 1560-523 PCBA, DUAL HOST DAUGHTER CARD | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | | 651.75 | 651.75 | 0.00 |
| 002443 | 000 | A | | 1560-524 PCBA, DUAL HOST DAUGHTER CARD | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | | 651.75 | 651.75 | 0.00 |
| 002444 | 000 | A | | 1560-529 PCBA, DUAL HOST DAUGHTER CARD | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | | 651.75 | 651.75 | 0.00 |
| 002445 | 000 | A | | 1560-530 PCBA, DUAL HOST DAUGHTER CARD | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | | 651.75 | 651.75 | 0.00 |
| 002446 | 000 | A | | 1560-535 PCBA, DUAL HOST DAUGHTER CARD | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | | 651.75 | 651.75 | 0.00 |
| 002447 | 000 | A | | 1560-570 PCBA, DUAL HOST DAUGHTER CARD | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | | 651.75 | 651.75 | 0.00 |
| 002448 | 000 | A | | 1560-589 PCBA, DUAL HOST DAUGHTER CARD | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | | 651.75 | 651.75 | 0.00 |
| 002449 | 000 | A | | 1560-600 PCBA, DUAL HOST DAUGHTER CARD | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | | 651.75 | 651.75 | 0.00 |

| Sys No | Ext | A | C | Co Asset No | Location | CI | G/L Asset Acct No | In Svc Date | P | T | Depr Mth | Department | Vendor/ Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002450 | 000 PCBA, DUAL HOST DAUGHTER CARD | A | | 1560-603 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 651.75 | 651.75 | 0.00 |
| 002451 | 000 PCBA, DUAL HOST DAUGHTER CARD | A | | 1560-606 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 651.75 | 651.75 | 0.00 |
| 002452 | 000 PCBA, DUAL HOST DAUGHTER CARD | A | | 1560-678 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 651.75 | 651.75 | 0.00 |
| 002453 | 000 PCBA, DUAL HOST DAUGHTER CARD | A | | 1560-681 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 651.75 | 651.75 | 0.00 |
| 002454 | 000 PCBA, DUAL HOST DAUGHTER CARD | A | | 1560-687 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 651.75 | 651.75 | 0.00 |
| 002455 | 000 PCBA, DUAL HOST DAUGHTER CARD | A | | 1560-690 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 651.75 | 651.75 | 0.00 |
| 002456 | 000 PCBA, DUAL HOST DAUGHTER CARD | A | | 1560-693 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 651.75 | 651.75 | 0.00 |
| 002457 | 000 PCBA, DUAL HOST DAUGHTER CARD | A | | 1560-696 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 651.75 | 651.75 | 0.00 |
| 002458 | 000 PCBA, DUAL HOST DAUGHTER CARD | A | | 1560-699 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 651.75 | 651.75 | 0.00 |
| 002459 | 000 PCBA, DUAL HOST DAUGHTER CARD | A | | 1560-702 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 651.75 | 651.75 | 0.00 |
| 002460 | 000 PCBA, DUAL HOST DAUGHTER CARD | A | | 1560-713 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 651.75 | 651.75 | 0.00 |
| 002461 | 000 PCBA, DUAL HOST DAUGHTER CARD | A | | 1560-716 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 651.75 | 651.75 | 0.00 |
| 002462 | 000 PCBA, DUAL HOST DAUGHTER CARD | A | | 1560-719 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 651.75 | 651.75 | 0.00 |
| 002463 | 000 PCBA, DUAL HOST DAUGHTER CARD | A | | 1560-738 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 651.75 | 651.75 | 0.00 |
| 002464 | 000 PCBA, DUAL HOST DAUGHTER CARD | A | | 1560-741 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 651.75 | 651.75 | 0.00 |
| 002465 | 000 PCBA, DUAL HOST DAUGHTER CARD | A | | 1560-760 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 651.75 | 651.75 | 0.00 |
| 002466 | 000 PCBA, SIMM MODULE 16MB 60NS | A | | 1560-763 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 120.38 | 120.38 | 0.00 |
| 002467 | 000 PCBA, SIMM MODULE 16MB 60NS | A | | 1560-899 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 120.38 | 120.38 | 0.00 |
| 002468 | 000 PCBA, SIMM MODULE 16MB 60NS | A | | 1560-892 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 120.38 | 120.38 | 0.00 |
| 002469 | 000 PCBA, SIMM MODULE 32MB 60NS | A | | 1560-540 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 243.21 | 243.21 | 0.00 |
| 002470 | 000 PCBA, SIMM MODULE 32MB 60NS | A | | 1560-544 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 243.21 | 243.21 | 0.00 |
| 002471 | 000 PCBA, SIMM MODULE 32MB 60NS | A | | 1560-545 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 243.21 | 243.21 | 0.00 |
| 002472 | 000 PCBA, SIMM MODULE 32MB 60NS | A | | 1560-564 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 243.21 | 243.21 | 0.00 |
| 002473 | 000 PCBA, SIMM MODULE 32MB 60NS | A | | 1560-565 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 243.21 | 243.21 | 0.00 |
| 002474 | 000 PCBA, SIMM MODULE 32MB 60NS | A | | 1560-568 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 243.21 | 243.21 | 0.00 |
| 002475 | 000 PCBA, SIMM MODULE 32MB 60NS | A | | 1560-569 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 243.21 | 243.21 | 0.00 |
| 002476 | 000 PCBA, SIMM MODULE 32MB 60NS | A | | 1560-619 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 243.21 | 243.21 | 0.00 |
| 002477 | 000 PCBA, SIMM MODULE 32MB 60NS | A | | 1560-620 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 243.21 | 243.21 | 0.00 |
| 002478 | 000 PCBA, SIMM MODULE 32MB 60NS | A | | 1560-627 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 243.21 | 243.21 | 0.00 |
| 002479 | 000 PCBA, SIMM MODULE 32MB 60NS | A | | 1560-628 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 243.21 | 243.21 | 0.00 |
| 002480 | 000 PCBA, SIMM MODULE 32MB 60NS | A | | 1560-631 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 243.21 | 243.21 | 0.00 |
| 002481 | 000 PCBA, SIMM MODULE 32MB 60NS | A | | 1560-632 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 243.21 | 243.21 | 0.00 |
| 002482 | 000 PCBA, SIMM MODULE 32MB 60NS | A | | 1560-651 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 243.21 | 243.21 | 0.00 |

| Sys No | Ext | A | C | Co Asset No | Location | CI | G/L Asset Acct No | In Svc Date | P | T | Depr Meth | Department | Vendor Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002483 | 000 | A | | 1560-672 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 243.21 | 243.21 | 0.00 |
| | PCBA SIMM MODULE 32MB 60NS | | | | | | | | | | | | | | | |
| 002484 | 000 | A | | 1560-673 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 243.21 | 243.21 | 0.00 |
| | PCBA SIMM MODULE 32MB 60NS | | | | | | | | | | | | | | | |
| 002485 | 000 | A | | 1560-676 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 243.21 | 243.21 | 0.00 |
| | PCBA SIMM MODULE 32MB 60NS | | | | | | | | | | | | | | | |
| 002486 | 000 | A | | 1560-677 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 243.21 | 243.21 | 0.00 |
| | PCBA SIMM MODULE 32MB 60NS | | | | | | | | | | | | | | | |
| 002487 | 000 | A | | 1560-645 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 243.21 | 243.21 | 0.00 |
| | PCBA SIMM MODULE 32MB 60NS | | | | | | | | | | | | | | | |
| 002488 | 000 | A | | 101706 1560-562 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 243.21 | 243.21 | 0.00 |
| | PCBA, SX DUAL HOST DAUGHTER BOARD | | | | | | | | | | | | | | | |
| 002489 | 000 | A | | 1560-562 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 572.41 | 572.41 | 0.00 |
| | PCBA, SX DUAL HOST DAUGHTER BOARD | | | | | | | | | | | | | | | |
| 002490 | 000 | A | | 1560-566 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 572.41 | 572.41 | 0.00 |
| | PCBA, SX DUAL HOST DAUGHTER BOARD | | | | | | | | | | | | | | | |
| 002491 | 000 | A | | 1560-617 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 572.41 | 572.41 | 0.00 |
| | PCBA, SX DUAL HOST DAUGHTER BOARD | | | | | | | | | | | | | | | |
| 002492 | 000 | A | | 1560-625 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 572.41 | 572.41 | 0.00 |
| | PCBA, SX DUAL HOST DAUGHTER BOARD | | | | | | | | | | | | | | | |
| 002493 | 000 | A | | 1560-628 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 572.41 | 572.41 | 0.00 |
| | PCBA, SX DUAL HOST DAUGHTER BOARD | | | | | | | | | | | | | | | |
| 002494 | 000 | A | | 1560-649 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 572.41 | 572.41 | 0.00 |
| | PCBA, SX DUAL HOST DAUGHTER BOARD | | | | | | | | | | | | | | | |
| 002495 | 000 | A | | 1560-652 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 572.41 | 572.41 | 0.00 |
| | PCBA, SX DUAL HOST DAUGHTER BOARD | | | | | | | | | | | | | | | |
| 002502 | 000 | A | | 1560-670 | Tustin, CA | OC | 50-010-090-00120 | 05/31/97 | P | | SLFM | | MTI Technology Corp | 572.41 | 572.41 | 0.00 |
| | ICT Test Fixture for 640189-003 | | | | | | | | | | | | | | | |
| 002503 | 000 | A | | 1525-267 | Vendor | M | 50-010-090-00120 | 06/16/97 | P | | SLFM | | GTE Electronic Repair Svc | 6,381.79 | 6,381.79 | 0.00 |
| | ICT Test Fixture for 640221 | | | | | | | | | | | | | | | |
| 002507 | 000 | A | | 1525-268 | Vendor | M | 50-010-090-00120 | 06/16/97 | P | | SLFM | | GTE Electronic Repair Svc | 9,691.49 | 9,691.49 | 0.00 |
| | Aluminum Mold for Plastic Bezel, Aluminum Mold for LED Cover | | | | | | | | | | | | | | | |
| 002509 | 000 | A | | 1525-271 | Tustin, CA | T | 50-010-090-00120 | 06/25/97 | P | | SLFM | | JMR Electronics | 15,354.37 | 15,354.37 | 0.00 |
| | Astec DC Power Supply | | | | | | | | | | | | | | | |
| 002510 | 000 | A | | 102407 | Tustin, CA | M | 50-010-090-00120 | 06/23/97 | P | | SLFM | | Foresight Electronics | 1,257.75 | 1,257.75 | 0.00 |
| | Astec DC Power Supply | | | | | | | | | | | | | | | |
| 002511 | 000 | A | | 1525-274 | Tustin, CA | M | 50-010-090-00120 | 06/23/97 | P | | SLFM | | Foresight Electronics | 1,257.75 | 1,257.75 | 0.00 |
| | EX8-8505XL | | | | | | | | | | | | | | | |
| 002512 | 000 | A | | 1525-275 | Tustin, CA | M | 50-010-090-00120 | 06/30/97 | P | | SLFM | | MTI Technology Corp | 7,124.43 | 7,124.43 | 0.00 |
| | Kit SRCC-3 Differential (qty 4) | | | | | | | | | | | | | | | |
| 002513 | 000 | A | | 1525-276 | Tustin, CA | M | 50-010-090-00120 | 06/25/97 | P | | SLFM | | MTI Technology Corp | 6,421.90 | 6,421.90 | 0.00 |
| | 3.5 IN 2GB 7200 RPM Winchester Drive w/ DE/Diff (qty 5) | | | | | | | | | | | | | | | |
| 002526 | 000 | A | | 1560-816 | Tustin, CA | M GLM | 50-010-090-00120 | 06/04/97 | P | | SLFM | | MTI Technology Corp | 4,172.08 | 4,172.08 | 0.00 |
| | Light Pulse Host Adapter PC1 to Fibre Channel & Optical | | | | | | | | | | | | | | | |
| 002528 | 000 | A | | 1520-509 | Tustin, CA | O | 50-010-090-00120 | 07/25/97 | P | | SLFM | | Emulex Corp | 3,891.25 | 3,891.25 | 0.00 |
| | Astec DC Power Supply | | | | | | | | | | | | | | | |
| 002529 | 000 | A | | 102406 | Tustin, CA | M | 50-010-090-00120 | 07/28/97 | P | | SLFM | | Foresight Electronics | 1,267.15 | 1,267.15 | 0.00 |
| | Astec DC Power Supply | | | | | | | | | | | | | | | |
| 002530 | 000 | A | | 1520-513 | Tustin, CA | M | 50-010-090-00120 | 07/28/97 | P | | SLFM | | Foresight Electronics | 1,267.16 | 1,267.16 | 0.00 |
| | Gladiator 3200 RAID Array | | | | | | | | | | | | | | | |
| 002534 | 000 | A | | 102130 | Tustin, CA | OC | 50-010-090-00120 | 08/06/97 | P | | SLFM | | MTI Technology Corp | 10,530.41 | 10,530.41 | 0.00 |
| | Turbo Fibre 64 Bit SBUS Fibre Channel Controller | | | | | | | | | | | | | | | |
| 002547 | 000 | A | | 1520-538 | Tustin, CA | OC | 50-010-090-00120 | 08/25/97 | P | | SLFM | | Genroco Intl | 4,304.61 | 4,304.61 | 0.00 |
| | EX8 8505XL Drive | | | | | | | | | | | | | | | |
| 002551 | 000 | A | | 1560-851 | Tustin, CA | M | 50-010-090-00120 | 08/30/97 | P | | SLFM | | MTI Technology Corp | 1,596.85 | 1,596.85 | 0.00 |
| | Zebra Barcode Printer, Model #Z90610 II | | | | | | | | | | | | | | | |
| 002561 | 000 | A | | 102013 | Tustin, CA | OC | 50-010-090-00120 | 09/19/97 | P | | SLFM | | Lowry Computer Products | 3,705.29 | 3,705.29 | 0.00 |
| | Test Fixture for 640199 Board | | | | | | | | | | | | | | | |
| 002571 | 000 | A | | 102519 | Tustin, CA | O | 50-010-090-00120 | 09/23/97 | P | | SLFM | | GTE/ERS | 10,593.41 | 10,593.41 | 0.00 |
| | 9GB 5400 RPM Drive (Qty 2) | | | | | | | | | | | | | | | |
| 002573 | 000 | A | | 1520-559 | Tustin, CA | M | 50-010-090-00120 | 10/04/97 | P | | SLFM | | MTI Technology Corp | 3,673.19 | 3,673.19 | 0.00 |
| | PCBA 8MB Dram Simm (Qty 8) | | | | | | | | | | | | | | | |
| 002581 | 000 | A | | 1520-561 | Tustin, CA | OC | 50-010-090-00120 | 11/01/97 | P | | SLFM | | MTI Technology Corp | 796.27 | 796.27 | 0.00 |
| | Emulex Light Pulse Hub (8 Port Optic/2 Port Copper) | | | | | | | | | | | | | | | |
| 002594 | 000 | A | | 1520-567 | Tustin, CA | OC | 50-010-090-00120 | 11/01/97 | P | | SLFM | | MTI Technology Corp | 796.27 | 796.27 | 0.00 |
| | 5.25" 40GB Tape Drive | | | | | | | | | | | | | | | |
| 002597 | 000 | A | | 1520-576 | Tustin, CA | OC | 50-010-090-00120 | 11/29/97 | P | | SLFM | | Hamilton Hallmark | 5,080.19 | 5,080.19 | 0.00 |

| Sys No | Ext | A | C | Co Asset No | Location | GI | G/L Asset Acct No | In Svc Date | P | T | Depr Meth | Department | Vendor/ Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002600 | 000 | Gladiator 3200 RAID Array w/ 19.9GB 7200 RPM Drives A | | 1560-818 | Tustin, CA | M | 50-010-090-00120 | 11/29/97 | P | | SLFM | | MTI Technology Corp | 4,315.38 | 4,315.38 | 0.00 |
| 002646 | 000 | ST1917 1WC CUDA9 HH SCA Drives (qty 8) A | | 1520-580 | Tustin, CA | OC | 50-010-090-00120 | 11/29/97 | P | | SLFM | | MTI Technology Corp | 26,949.35 | 26,949.35 | 0.00 |
| 002847 | 000 | ST34501WC CUDA4 10Krpm SCA Drives (qty 20) A | | 1525-303 | Tustin, CA | OC | 50-010-090-00120 | 02/28/97 | P | | SLFM | | Seagate Technology | 10,300.90 | 10,300.90 | 0.00 |
| 002697 | 000 | Add ISO VAC to BD #660056 memcontroller #640036-002 Thom A | | 1525-304 | Tustin, CA | OC | 50-010-090-00120 | 02/28/97 | P | | SLFM | | Seagate Technology | 23,058.50 | 23,058.50 | 0.00 |
| 002698 | 000 | Test Fixture to Test BD #660056 memcontroller A | | 9997-14 | Tustin, CA | OC | 50-010-090-00120 | 05/07/92 | P | | SLFM | | EMS | 969.76 | 969.76 | 0.00 |
| 002699 | 000 | Test Fixture to test BD# 640036-002 Thom A | | 9997-186 | Tustin, CA | OC | 50-010-090-00120 | 05/07/92 | P | | SLFM | | EMS | 5,592.23 | 5,592.23 | 0.00 |
| 002701 | 000 | ICT Fixtures for 640156-107 PCBA Hardware and Software A | | 9997-187 | Tustin, CA | OC | 50-010-090-00120 | 03/26/95 | P | | SLFM | | EMS | 3,121.52 | 3,121.52 | 0.00 |
| 002702 | 000 | Test fixture for 540157-001 A | | 9997-189 | Tustin, CA | OC | 50-010-090-00120 | 03/26/95 | P | | SLFM | | Dovatron | 11,410.72 | 11,410.72 | 0.00 |
| 002703 | 000 | Okidata ML184 Dot Matrix Ptr w/serial Interface A | | 9997-190 | Tustin, CA | OC | 50-010-090-00120 | 03/28/95 | P | | SLFM | | Dovatron | 9,168.45 | 9,168.45 | 0.00 |
| 002705 | 000 | H7070 Workstation Model #71260 A | | 9997-191 | Tustin, CA | O | 50-010-090-00120 | 05/18/95 | P | | SLFM | | Microage | 2,690.00 | 2,690.00 | 0.00 |
| 002707 | 000 | Sun Sparcstation A | | 1545-001 | Vendor | OC | 50-010-090-00120 | 09/27/95 | P | | SLFM | | Hewlett Packard | 32,163.38 | 32,163.38 | 0.00 |
| 002708 | 000 | Sun Sparcstation A | | 9997-194 | Tustin, CA | OC | 50-010-090-00120 | 10/13/95 | P | | SLFM | | Solar Systems | 1,617.78 | 1,617.78 | 0.00 |
| 002709 | 000 | Sun Sparcstation A | | 9997-195 | Tustin, CA | OC | 50-010-090-00120 | 10/13/95 | P | | SLFM | | Solar Systems | 1,617.79 | 1,617.79 | 0.00 |
| 002734 | 000 | ES-Series Packaged System (Qty 3) A | | 9997-196 | Tustin, CA | OC | 50-010-090-00120 | 10/13/95 | P | | SLFM | | Solar Systems | 1,617.79 | 1,617.79 | 0.00 |
| 002761 | 000 | HP9000 K220 Server w/128mb Memory A | | 9997-221 | Tustin, CA | M | 50-010-090-00120 | 06/01/90 | P | | SLFM | | Applied Mic | 10,796.50 | 10,796.50 | 0.00 |
| 002766 | 000 | Power Distribution Strips (qty 8), AC Pwr Cntl (qty 4),AC Input Mod (qty 4) A | | 100304 | Tustin, CA | OC | 50-010-090-00120 | 01/26/98 | P | | SLFM | | Hewlett Packard | 18,970.39 | 18,970.39 | 0.00 |
| 002822 | 000 | DECHub Single-Slot FDDI w/Unmanaged Switch 277TX A | | 1525-314 | Tustin, CA | M | 50-010-090-00120 | 01/31/98 | P | | SLFM | | MTI Technology | 1,846.42 | 1,846.42 | 0.00 |
| 002823 | 000 | PCBA, 32mb DRAM Simm (qty 20) A | | 1525-315 | Tustin, CA | OC | 50-010-090-00120 | 07/31/97 | P | | SLFM | | MTI Technology | 6,289.15 | 6,289.15 | 0.00 |
| 002885 | 000 | PCBA, 32mb DRAM Simm (qty 20) A | | 1520-520 | Tustin, CA | OC | 50-010-090-00120 | 07/31/97 | P | | SLFM | | MTI Technology | 6,289.15 | 6,289.15 | 0.00 |
| 002932 | 000 | Kit SX Dual Host w/Micro SW (GLAD32) (qty 5) A | | 1520-522 | Tustin, CA | OC | 50-010-090-00120 | 09/30/97 | P | | SLFM | | MTI Technology | 2,284.30 | 2,284.30 | 0.00 |
| 003008 | 000 | Sparcstation 20 w/SCSI Controller, Sun Solaris Software A | | 1520-607 | Tustin, CA | OC | 50-010-090-00120 | 11/10/97 | P | | SLFM | | Digital Equipment | 1,144.32 | 1,144.32 | 0.00 |
| 003009 | 000 | Sparcstation 20 w/Sun Solaris Software A | | 102020 | Tustin, CA | OC | 50-010-090-00120 | 12/08/97 | P | | SLFM | | Solar Systems | 4,224.07 | 4,224.07 | 0.00 |
| 003011 | 000 | SCSI Fast/Wide Differential Controller (qty 14) A | | 102003 | Tustin, CA | OC | 50-010-090-00120 | 12/08/97 | P | | SLFM | | Sun Microsystems | 3,469.83 | 3,469.83 | 0.00 |
| 003013 | 000 | Sparcstation 20 w/Sun Solaris Software A | | 1525-331 | Tustin, CA | OC | 50-010-090-00120 | 12/08/97 | P | | SLFM | | Solar Systems | 11,721.05 | 11,721.05 | 0.00 |
| 003015 | 000 | Sparcstation 20 w/Sun Solaris Software A | | 102015 | Tustin, CA | OC | 50-010-090-00120 | 12/22/97 | P | | SLFM | | Solar Systems | 3,488.26 | 3,488.26 | 0.00 |
| 003017 | 000 | Sparcstation 20 w/Sun Solaris Software A | | 102014 | Tustin, CA | OC | 50-010-090-00120 | 12/22/97 | P | | SLFM | | Solar Systems | 3,488.26 | 3,488.26 | 0.00 |
| 003018 | 000 | Sparcstation 20 w/Sun Solaris Software A | | 102002 | Tustin, CA | OC | 50-010-090-00120 | 12/22/97 | P | | SLFM | | Solar Systems | 3,488.25 | 3,488.25 | 0.00 |
| 003019 | 000 | Sparcstation 20 w/Sun Solaris Software A | | 102032 | Tustin, CA | OC | 50-010-090-00120 | 12/22/97 | P | | SLFM | | Solar Systems | 3,488.25 | 3,488.25 | 0.00 |
| 003020 | 000 | Sparcstation 20 w/Sun Solaris Software A | | 102004 | Tustin, CA | OC | 50-010-090-00120 | 12/22/97 | P | | SLFM | | Solar Systems | 3,488.25 | 3,488.25 | 0.00 |
| 003119 | 000 | Sparcstation 20 w/Sun Solaris Software A | | 102017 | Tustin, CA | OC | 50-010-090-00120 | 12/22/97 | P | | SLFM | | Solar Systems | 3,488.25 | 3,488.25 | 0.00 |
| 003120 | 000 | Tape Library EXB-210 A | | 102001 | Tustin, CA | OC | 50-010-090-00120 | 12/22/97 | P | | SLFM | | Solar Systems | 3,488.25 | 3,488.25 | 0.00 |
| 003121 | 000 | Tape Library EXB-210 A | | 1545-022 | Tustin, CA | OC | 50-010-090-00120 | 03/31/97 | P | | SLFM | | MTI Technology Corp | 5,555.80 | 5,555.80 | 0.00 |
| | | Tape Library EXB-440 | | 1545-023 | Tustin, CA | OC | 50-010-090-00120 | 03/31/97 | P | | SLFM | | MTI Technology Corp | 5,855.78 | 5,855.78 | 0.00 |

MTI Fixed Asset File Listing Report – August 2007

| Sys No | Ext | A C | Co Asset No | Location | CI | G/L Asset Acct No | In Svc Date | P T | Depr Meth | Department | Vendor/ Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 003122 | Tape Library EXB-210 | A | 1545-024 | Tustin, CA | OC | 50-010-090-00120 | 03/31/97 | P | SLFM | | MTI Technology Corp | 16,342.44 | 16,342.44 | 0.00 |
| 003123 | Tape Library EXB-440 | A | 1545-025 | Tustin, CA | OC | 50-010-090-00120 | 03/31/97 | P | SLFM | | MTI Technology Corp | 5,855.78 | 5,855.78 | 0.00 |
| 003124 | Sun CD-ROM Model 595-1929-05 | A | 1545-026 | Tustin, CA | OC | 50-010-090-00120 | 03/31/97 | P | SLFM | | MTI Technology Corp | 16,342.44 | 16,342.44 | 0.00 |
| 003126 | Mdm, Drives, Barcode Scanners, Enclosures | A | 1545-029 | Tustin, CA | OC | 50-010-090-00120 | 03/31/97 | P | SLFM | | MTI Technology Corp | 6,386.98 | 6,386.98 | 0.00 |
| 003139 | Sun IPC Workstation | A | 1525-334 | Tustin, CA | OC | 50-010-090-00120 | 03/31/97 | P | SLFM | | MTI Technology Corp | 55,631.35 | 55,631.35 | 0.00 |
| 003140 | Sun Workstation | A | 1525-335 | Tustin, CA | OC | 50-010-090-00120 | 03/31/97 | P | SLFM | | MTI Technology Corp | 3,819.73 | 3,819.73 | 0.00 |
| 003141 | Sun IPX Workstation | A | 1525-336 | Tustin, CA | OC | 50-010-090-00120 | 03/31/97 | P | SLFM | | MTI Technology Corp | 8,986.35 | 8,986.35 | 0.00 |
| 003142 | Sun Workstation | A | 1525-337 | Tustin, CA | OC | 50-010-090-00120 | 03/31/97 | P | SLFM | | MTI Technology Corp | 8,135.12 | 8,135.12 | 0.00 |
| 003143 | 2 EXB-210 Barcode,1 LIB140,1 Thom B4,1 MA224,1 MA90,1 SCSI Monitor | A | 1525-338 | Tustin, CA | OC | 50-010-090-00120 | 03/31/97 | P | SLFM | | MTI Technology Corp | 8,135.12 | 8,135.12 | 0.00 |
| 003154 | SCSI Host Adapters | A | 9997-498 | Tustin, CA | M | 50-010-090-00120 | 09/27/95 | P | SLFM | | MTI Technology Corp | 9,557.44 | 9,557.44 | 0.00 |
| 003155 | Assy 3" Canisters 2GB, 4GB and 17k Canister EXB-8205XL | A | 9997-499 | Tustin, CA | M | 50-010-090-00120 | 02/25/95 | P | SLFM | | Anthem Electronics | 1,486.75 | 1,486.75 | 0.00 |
| 003156 | Q2.15 SE Library W/2 DLT4000 Drives | A | 1525-371 | Tustin, CA | OC | 50-010-090-00120 | 03/31/98 | P | SLFM | | MTI Technology Corp | 4,095.00 | 4,095.00 | 0.00 |
| 003162 | Gladiator 3200 RAID Array w/16 9GB Drives | A | 101890 | Tustin, CA | OC | 50-010-090-00120 | 03/31/98 | P | SLFM | | Breece Hill | 15,796.15 | 15,796.15 | 0.00 |
| 003200 | Emulex Light Pulse Host Adapter PCI to FibreChannel | A | 101890 | GA | OC | 50-010-090-00120 | 03/13/98 | P | SLFM | | MTI Technology Corp | 24,277.23 | 24,277.23 | 0.00 |
| 003201 | Sun Ultra5 64mb Workstation w/17" Monitor | A | 1525-366 | Tustin, CA | OC | 50-010-090-00120 | 03/20/98 | P | SLFM | | Hamilton/Hallmark | 1,759.86 | 1,759.86 | 0.00 |
| 003209 | 10 Port Copper Fibre Hub | A | 102000 | Tustin, CA | OC | 50-010-090-00120 | 04/16/98 | P | SLFM | | Sun Microsystems | 3,596.68 | 3,596.68 | 0.00 |
| 003215 | HP FibreChannel Adapter, Media Kit | A | 1525-380 | Tustin, CA | OC | 50-010-090-00120 | 04/23/98 | P | SLFM | | Emulex | 1,513.24 | 1,513.24 | 0.00 |
| 003223 | Tooling for SW-Tower | A | 1525-382 | Tustin, CA | OC | 50-010-090-00120 | 01/30/95 | P | SLFM | | Diversified Computer Svcs | 2,954.07 | 2,954.07 | 0.00 |
| 003224 | Tooling for Single Cavity Mold | A | 9997-500 | Tustin, CA | T | 50-010-090-00120 | 01/19/95 | P | SLFM | | Preproduction Plastics | 45,201.13 | 45,201.13 | 0.00 |
| 003235 | Fibre Channel Hub w/9 DB-9 Ports | A | 9997-501 | Tustin, CA | T | 50-010-090-00120 | 05/28/98 | P | SLFM | | Craftech Corp | 34,480.00 | 34,480.00 | 0.00 |
| 003241 | Sun Ultra5 270mhz PC w/19" Monitor,24X CD-ROM | A | 1525-396 | Tustin, CA | OC | 50-010-090-00120 | 05/29/98 | P | SLFM | | Bell Microproducts | 2,986.78 | 2,986.78 | 0.00 |
| 003242 | Sun Ultra5 270mhz PC w/19" Monitor,24X CD-ROM | A | 101994 | Tustin, CA | OC | 50-010-090-00120 | 05/29/98 | P | SLFM | | Applied Computer Solution | 4,376.56 | 4,376.56 | 0.00 |
| 003243 | Sun Ultra5 270mhz PC w/19" Monitor,24X CD-ROM | A | 101995 | Tustin, CA | OC | 50-010-090-00120 | 05/29/98 | P | SLFM | | Applied Computer Solution | 4,376.56 | 4,376.56 | 0.00 |
| 003244 | Sun Ultra5 270mhz PC w/19" Monitor,24X CD-ROM | A | 102016 | Tustin, CA | OC | 50-010-090-00120 | 05/29/98 | P | SLFM | | Applied Computer Solution | 4,418.12 | 4,418.12 | 0.00 |
| 003245 | Sun Ultra5 270mhz PC w/19" Monitor,24X CD-ROM | A | 101997 | Tustin, CA | OC | 50-010-090-00120 | 05/29/98 | P | SLFM | | Applied Computer Solution | 4,418.12 | 4,418.12 | 0.00 |
| 003246 | Sun Ultra5 270mhz PC w/19" Monitor,24X CD-ROM | A | 1525-405 | Tustin, CA | OC | 50-010-090-00120 | 05/29/98 | P | SLFM | | Applied Computer Solution | 4,418.12 | 4,418.12 | 0.00 |
| 003247 | AHA-2940UW/OF Adapter PCI SCSI Controller | A | 101996 | Tustin, CA | OC | 50-010-090-00120 | 05/29/98 | P | SLFM | | Applied Computer Solution | 4,418.11 | 4,418.11 | 0.00 |
| 003248 | AHA-2944UW/OF Adapter PCI SCSI Controller | A | 101997A | Tustin, CA | OC | 50-010-090-00120 | 05/29/98 | P | SLFM | | MicroAge Computer Ctr | 343.74 | 343.74 | 0.00 |
| 003259 | 7/A 3.5' Elem 18GB LVD 7200rpm (Intel) (qty 3) | A | 1520-633 | Tustin, CA | OC | 50-010-090-00120 | 05/30/96 | P | SLFM | | MicroAge Computer Ctr | 489.20 | 489.20 | 0.00 |
| 003294 | Rev. A Burn in Fixture for 6300 Board (qty 4) | A | 1525-420 | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 | P | SLFM | | MTI Technology Corp. | 4,709.96 | 4,709.96 | 0.00 |
| 003295 | PCI FC-100 FC-AL Host Adapter | A | 1525-421 | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 | P | SLFM | | Sigma Circuits | 2,991.47 | 2,991.47 | 0.00 |
| 003303 | ICT Fixture for P/N 546046 HIA Ultra SCSI | A | 1525-428 | Tustin, CA | OC | 50-010-090-00120 | 06/12/98 | P | SLFM | | Sun Microsystems | 1,486.95 | 1,486.95 | 0.00 |
| 003304 | ICT Fixture for P/N 546045-002 F/A Modulator Motherboard | A | | Vendor | OC | 50-010-090-00120 | | | SLFM | | GTE/ERS | 12,033.26 | 12,033.26 | 0.00 |

| Sys No | Ext | A | C | Co Asset No | Description | Location | GI | GL Asset Acct No | In Svc Date | P | T | Depr Meth | Department | Vendor/ Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 003306 | 000 | A | | 1625-429 | 8mm Exabyte EXB-8505XL Tape Drive (qty 3) | Vendor | OC | 50-010-090-00120 | 06/12/98 | P | | SLFM | GTE/ERS | | 41,620.39 | 41,620.39 | 0.00 |
| 003307 | 000 | A | | 1520-608 | Library Sys Tape Compact 1.2TB (qty 1) | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 | P | | SLFM | | MTI Technology Corp. | 4,790.57 | 4,790.57 | 0.00 |
| 003309 | 000 | A | | 1520-609 | Drive Tape Crtg 5.25" 20GB 50Pin (qty 5) | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 | P | | SLFM | | MTI Technology Corp. | 18,400.68 | 18,400.68 | 0.00 |
| 003311 | 000 | A | | 1520-611 | T/A 3.5" Elem 4GB 7200rpm ASA2 (qty 3) | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 | P | | SLFM | | MTI Technology Corp. | 22,835.03 | 22,835.03 | 0.00 |
| 003312 | 000 | A | | 1520-614 | T/A 3.5" Elem 4GB LP 7200rpm (qty 19) | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 | P | | SLFM | | MTI Technology Corp. | 3,491.40 | 3,491.40 | 0.00 |
| 003313 | 000 | A | | 1520-615 | T/A 3.5" Elem 9GB 7200rpm (qty 6) | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 | P | | SLFM | | MTI Technology Corp. | 16,886.14 | 16,886.14 | 0.00 |
| 003317 | 000 | A | | 1520-619 | Kit Fast/Wide/SE (qty 3) | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 | P | | SLFM | | MTI Technology Corp. | 6,075.03 | 6,075.03 | 0.00 |
| 003320 | 000 | A | | 1520-622 | Kit Shelf Terminator (qty 3) | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 | P | | SLFM | | MTI Technology Corp. | 930.84 | 930.84 | 0.00 |
| 003321 | 000 | A | | 1520-623 | Kit 3.5" Dr 4GB SCA (qty 16) | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 | P | | SLFM | | MTI Technology Corp. | 171.90 | 171.90 | 0.00 |
| 003322 | 000 | A | | 1520-623 | Kit FDDI (EFPC) W3mb Cache (qty 6) | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 | P | | SLFM | | MTI Technology Corp. | 16,416.57 | 16,416.57 | 0.00 |
| 003325 | 000 | A | | 1520-624 | PCBA Dual Host S/E Add-On (qty 1) | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 | P | | SLFM | | MTI Technology Corp. | 12,402.40 | 12,402.40 | 0.00 |
| 003326 | 000 | A | | 1520-627 | B/A, I/O Controller Bd (qty 2) | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 | P | | SLFM | | MTI Technology Corp. | 488.88 | 488.88 | 0.00 |
| 003327 | 000 | A | | 1520-628 | Q47/1560 SE W/2XDLT7000 SE Drv (qty 1) | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 | P | | SLFM | | MTI Technology Corp. | 5,208.20 | 5,208.20 | 0.00 |
| 003328 | 000 | A | | 1520-629 | DLT7000 SE Drive/For Q7/Q47 (qty 2) | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 | P | | SLFM | | MTI Technology Corp. | 34,783.19 | 34,783.19 | 0.00 |
| 003330 | 000 | A | | 102072 | T/A 4.3GB Elem 7200rpm ASA2 (qty 20) | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 | P | | SLFM | | MTI Technology Corp. | 15,536.17 | 15,536.17 | 0.00 |
| 003331 | 000 | A | | 1520-634 | T/A 4.3GB Elem 7200rpm ASA2 (qty 5) | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 | P | | SLFM | | MTI Technology Corp. | 21,439.57 | 21,439.57 | 0.00 |
| 003332 | 000 | A | | 1520-635 | T/A Basic Server (qty 2) | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 | P | | SLFM | | MTI Technology Corp. | 5,163.62 | 5,163.62 | 0.00 |
| 003333 | 000 | A | | 1520-636 | T/A Basic Server (qty 2) | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 | P | | SLFM | | MTI Technology Corp. | 5,979.70 | 5,979.70 | 0.00 |
| 003336 | 000 | A | | 1520-637 | T/A 3.5" 4GB 7200rpm SCA Elem (qty 72) | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 | P | | SLFM | | MTI Technology Corp. | 7,662.25 | 7,662.25 | 0.00 |
| 003338 | 000 | A | | 1520-640 | Kit FDDI W3mb Cache (qty 1) | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 | P | | SLFM | | MTI Technology Corp. | 86,207.38 | 86,207.38 | 0.00 |
| 003339 | 000 | A | | 1520-642 | Kit SRCC-3 Differential (qty 8) | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 | P | | SLFM | | MTI Technology Corp. | 2,558.19 | 2,558.19 | 0.00 |
| 003340 | 000 | A | | 1520-643 | Kit I/O Cntlr (qty 28) | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 | P | | SLFM | | MTI Technology Corp. | 9,806.94 | 9,806.94 | 0.00 |
| 003341 | 000 | A | | 1520-644 | F/A PCB SRCC-3 Single Ended (qty 7) | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 | P | | SLFM | | MTI Technology Corp. | 99,524.16 | 99,524.16 | 0.00 |
| 003342 | 000 | A | | 1520-645 | B/A, I/O Controller Bd (qty 32) | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 | P | | SLFM | | MTI Technology Corp. | 8,748.49 | 8,748.49 | 0.00 |
| 003343 | 000 | A | | 1520-646 | T/A 3.5" 4GB 7200rpm SCA Elem (qty 16) | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 | P | | SLFM | | MTI Technology Corp. | 83,717.95 | 83,717.95 | 0.00 |
| 003344 | 000 | A | | 1520-647 | Spec SW Element SCA Drive (qty 14) | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 | P | | SLFM | | MTI Technology Corp. | 13,993.34 | 13,993.34 | 0.00 |
| 003345 | 000 | A | | 1520-648 | Spec Glad Element W/9GB Drv (qty 17) | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 | P | | SLFM | | MTI Technology Corp. | 15,477.84 | 15,477.84 | 0.00 |
| 003347 | 000 | A | | 1520-649 | T/A 3.5" Elem 9GB LVD 7200rpm (Intel) (qty 17) | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 | P | | SLFM | | MTI Technology Corp. | 16,997.91 | 16,997.91 | 0.00 |
| 003351 | 000 | A | | 1525-431 | 3.5" Dr 9GB F/C 7200rpm (qty 8) | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 | P | | SLFM | | MTI Technology Corp. | 16,887.00 | 16,887.00 | 0.00 |
| 003366 | 000 | A | | 1525-435 | AGM1 Server | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 | P | | SLFM | | MTI Technology Corp. | 16,308.95 | 16,308.95 | 0.00 |
| 003367 | 000 | A | | 1560-496 | Gladiator 3200 RAID Array w/8 9GB Drives | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 | P | | SLFM | | MTI Technology Corp. | 1,845.75 | 1,845.75 | 0.00 |
| 003388 | 000 | A | | 1525-444 | 10 Port Fibre Channel Hub | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 | P | | SLFM | | MTI Technology Corp. | 16,303.65 | 16,303.65 | 0.00 |
| 003372 | 000 | A | | 1525-445 | Jaycor Adapter S-Bus to Fibre Channel | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 | P | | SLFM | | MTI Technology Corp. | 1,842.52 | 1,842.52 | 0.00 |

| Sys No | Ext | A C | Co Asset No | Location | Ct | G/L Asset Acct No | In Svc Date | P T | Depr Meth | Department | Vendor Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 003375 | 000 CPU Server | A | 102020A | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 | P | SLFM | | MTI Technology Corp. | 3,869.30 | 3,869.30 | 0.00 |
| 003376 | 000 CPU Server | A | 1560-898 | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 | P | SLFM | | MTI Technology Corp. | 3,459.14 | 3,459.14 | 0.00 |
| 003377 | 000 CPU Server | A | 1560-899 | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 | P | SLFM | | MTI Technology Corp. | 3,459.13 | 3,459.13 | 0.00 |
| 003392 | 000 Sun Ultra5 270mhz PC w/17" Monitor | A | 1560-900 | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 | P | SLFM | | MTI Technology Corp. | 3,459.13 | 3,459.13 | 0.00 |
| 003393 | 000 Sun Ultra5 270mhz PC w/17" Monitor | A | 1525-455 | Tustin, CA | OC | 50-010-090-00120 | 07/17/98 | P | SLFM | | Applied Computer Solution | 3,902.96 | 3,902.96 | 0.00 |
| 003395 | 000 Emulex F/C Host Bus Adapter | A | 1525-456 | Tustin, CA | OC | 50-010-090-00120 | 07/31/98 | P | SLFM | | Applied Computer Solution | 3,795.56 | 3,795.56 | 0.00 |
| 003396 | 000 Emulex F/C Host Bus Adapter | A | 1525-459 | Tustin, CA | OC | 50-010-090-00120 | 07/31/98 | P | SLFM | | Bell Microproducts | 1,411.87 | 1,411.87 | 0.00 |
| 003397 | 000 Sun Ultra5 270mhz PC w/17" Monitor | A | 1525-459 101986 | Tustin, CA | OC | 50-010-090-00120 | 07/31/98 | P | SLFM | | Bell Microproducts | 1,411.86 | 1,411.86 | 0.00 |
| 003398 | 000 Sun Ultra5 270mhz PC w/17" Monitor | A | 101999 | Tustin, CA | OC | 50-010-090-00120 | 07/31/98 | P | SLFM | | Applied Computer Solution | 3,795.56 | 3,795.56 | 0.00 |
| 003399 | 000 Sun Ultra5 270mhz PC w/17" Monitor | A | 101998 | Tustin, CA | OC | 50-010-090-00120 | 07/31/98 | P | SLFM | | Applied Computer Solution | 3,795.56 | 3,795.56 | 0.00 |
| 003408 | 000 Ctlr Fibre Chnl to SCSI Router | A | 102079 | Tustin, CA | OC | 50-010-090-00120 | 07/31/98 | P | SLFM | | Applied Computer Solution | 3,795.55 | 3,795.55 | 0.00 |
| 003409 | 000 T/A 3.5" Elem 2GB LP 7200RPM Drives (qty 24) | A | 1525-476 | Tustin, CA | OC | 50-010-090-00120 | 07/31/98 | P | SLFM | Service | MTI Technology Corp. | 20,267.78 | 20,267.78 | 0.00 |
| 003410 | 000 Cabinet, 3 Bay Console | A | 1525-478 | Tustin, CA | OC | 50-010-090-00120 | 07/31/98 | P | SLFM | | MTI Technology Corp. | 22,557.46 | 22,557.46 | 0.00 |
| 003411 | 000 Gladiator 3600 Unit | A | 1525-477 | Tustin, CA | OC | 50-010-090-00120 | 07/31/98 | P | SLFM | | MTI Technology Corp. | 2,674.36 | 2,674.36 | 0.00 |
| 003412 | 000 Gladiator 3600 Unit | A | 101003 | Tustin, CA | OC | 50-010-090-00120 | 07/31/98 | P | SLFM | Operations | MTI Technology Corp. | 12,022.74 | 12,022.74 | 0.00 |
| 003413 | 000 Gladiator 6300 RAID Array (qty 2) w/16 18GB & 16 9GB Drives | A | 1560-904 | Tustin, CA | OC | 50-010-090-00120 | 07/31/98 | P | SLFM | | MTI Technology Corp. | 12,131.57 | 12,131.57 | 0.00 |
| 003438 | 000 FC-100 FC-AL SBUS Host Adapter | A | 1525-478 | Tustin, CA | OC | 50-010-090-00120 | 07/31/98 | P | SLFM | | MTI Technology Corp. | 66,880.42 | 66,880.42 | 0.00 |
| 003439 | 000 APC Smart UPS 2200RM3U | A | 1520-852 100141 | IL | OC | 50-010-090-00120 | 08/29/98 | P | SLFM | | Sun Microsystems | 1,745.55 | 1,745.55 | 0.00 |
| 003444 | 000 PCI Fibre Channel Adapter | A | 1520-854 | Tustin, CA | OC | 50-010-090-00120 | 08/29/98 | P | SLFM | | MicroAge Computer Ctr | 1,277.68 | 1,277.68 | 0.00 |
| 003445 | 000 Emulex Fibre Channel Host Bus Adapter | A | 1520-657 | Tustin, CA | OC | 50-010-090-00120 | 08/29/98 | P | SLFM | | Jaycor Networks Inc. | 1,397.49 | 1,397.49 | 0.00 |
| 003446 | 000 Emulex Fibre Channel Host Bus Adapter | A | 1560-905 | Tustin, CA | OC | 50-010-090-00120 | 08/29/98 | P | SLFM | | Hamilton/Hallmark | 1,397.48 | 1,397.48 | 0.00 |
| 003447 | 000 Emulex Fibre Channel Host Bus Adapter | A | 1560-906 | Tustin, CA | OC | 50-010-090-00120 | 08/29/98 | P | SLFM | | Hamilton/Hallmark | 1,397.48 | 1,397.48 | 0.00 |
| 003454 | 000 Emulex LP-7000 | A | 1560-907 | Tustin, CA | OC | 50-010-090-00120 | 08/29/98 | P | SLFM | | Hamilton/Hallmark | 1,474.02 | 2,153.61 | 0.00 |
| 003455 | 000 Emulex LP-7000 | A | 1560-908 | Tustin, CA | OC | 50-010-090-00120 | 08/29/98 | P | SLFM | | MTI Technology Corp. | 1,474.02 | 1,474.02 | 0.00 |
| 003456 | 000 Emulex LP-7000 | A | 1560-898A | Tustin, CA | OC | 50-010-090-00120 | 08/29/98 | P | SLFM | | MTI Technology Corp. | 1,474.02 | 1,474.02 | 0.00 |
| 003457 | 000 Emulex LP-7000 | A | 1560-899A | Tustin, CA | OC | 50-010-090-00120 | 08/29/98 | P | SLFM | | MTI Technology Corp. | 1,474.02 | 1,474.02 | 0.00 |
| 003458 | 000 PCBA, 32M DRAM Simm 8Mx36 60NS (qty 4) | A | 1560-900A | Tustin, CA | OC | 50-010-090-00120 | 08/29/98 | P | SLFM | | MTI Technology Corp. | 1,474.02 | 1,474.02 | 0.00 |
| 003459 | 000 PCBA, 32M DRAM Simm 8Mx36 60NS (qty 4) | A | 102014A | Tustin, CA | OC | 50-010-090-00120 | 08/29/98 | P | SLFM | | MTI Technology Corp. | 1,110.90 | 1,110.90 | 0.00 |
| 003460 | 000 PCBA, 32M DRAM Simm 8Mx36 60NS (qty 4) | A | 101995A | Tustin, CA | OC | 50-010-090-00120 | 08/29/98 | P | SLFM | | MTI Technology Corp. | 1,110.90 | 1,110.90 | 0.00 |
| 003462 | 000 Adptr Ultra-Wide Diff PCBA (qty 2) | A | | Tustin, CA | OC | 50-010-090-00120 | 08/29/98 | P | SLFM | | MTI Technology Corp. | 1,110.90 | 1,110.90 | 0.00 |
| 003464 | 000 Adapter, FC PCI Host Bus | A | | Tustin, CA | OC | 50-010-090-00120 | 08/29/98 | P | SLFM | | MTI Technology Corp. | 1,827.44 | 1,827.44 | 0.00 |
| 003465 | 000 Adapter, FC PCI Host Bus | A | 1525-406A | Tustin, CA | OC | 50-010-090-00120 | 08/29/98 | P | SLFM | | MTI Technology Corp. | 1,474.02 | 1,474.02 | 0.00 |
| 003466 | 000 Adapter, FC PCI Host Bus | A | | Tustin, CA | OC | 50-010-090-00120 | 08/29/98 | P | SLFM | | MTI Technology Corp. | 1,474.02 | 1,474.02 | 0.00 |

| Sys No | Ext | A | C | Co Asset No | Location | CI | G/L Asset Acct No | In Svc Date | P | T | Depr Meth | Vendor/ Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 003467 | 000 Adapter, FC PCI Host Bus | A | | 101986A | Tustin, CA | OC | 50-010-090-00120 | 08/29/98 | P | | SLFM | MTI Technology Corp. | 1,474.02 | 1,474.02 | 0.00 |
| 003468 | 000 Adapter, FC PCI Host Bus | A | | 101999A | Tustin, CA | OC | 50-010-090-00120 | 08/29/98 | P | | SLFM | MTI Technology Corp. | 1,474.02 | 1,474.02 | 0.00 |
| 003469 | 000 Cabinet 40x30 Vertical | A | | 101998A | Tustin, CA | OC | 50-010-090-00120 | 08/29/98 | P | | SLFM | MTI Technology Corp. | 1,474.02 | 1,474.02 | 0.00 |
| 003470 | 000 Cabinet 40x30 Vertical w/ Filler Panels | A | | 1520-664 | Tustin, CA | OC | 50-010-090-00120 | 08/29/98 | P | | SLFM | MTI Technology Corp. | 1,182.01 | 1,182.01 | 0.00 |
| 003471 | 000 Cabinet 40x30 Vertical w/Filler Panels | A | | 1520-665 | Tustin, CA | OC | 50-010-090-00120 | 08/29/98 | P | | SLFM | MTI Technology Corp. | 1,350.65 | 1,350.65 | 0.00 |
| 003493 | 000 HD Dual Pentium II 300mhz PC w/24X CD-ROM | A | | 1520-666 | Tustin, CA | OC | 50-010-090-00120 | 08/29/98 | P | | SLFM | MTI Technology Corp. | 1,350.64 | 1,350.64 | 0.00 |
| 003495 | 000 Sun Ultra5 270mhz PC w/17 Monitor | A | | 102126 | Tustin, CA | OC | 50-010-090-00120 | 09/11/98 | P | | SLFM | HD Systems | 1,834.84 | 1,834.84 | 0.00 |
| 003499 | 000 Gladiator 6200 RAID Array w/16 9GB Drives | A | | 102094 | Tustin, CA | OC | 50-010-090-00120 | 09/21/98 | P | | SLFM | Applied Computer Solution | 3,607.47 | 3,607.47 | 0.00 |
| 003500 | 000 Gladiator 6300 RAID Array w/4 9GB Drives | A | | 1560-924 | Tustin, CA | OC | 50-010-090-00120 | 09/30/98 | P | | SLFM | MTI Technology Corp. | 26,935.34 | 26,935.34 | 0.00 |
| 003501 | 000 Adapter, FC PCI Host Bus (qty 2) | A | | 1520-685 | Tustin, CA | OC | 50-010-090-00120 | 09/30/98 | P | | SLFM | MTI Technology Corp. | 7,268.81 | 7,268.81 | 0.00 |
| 003502 | 000 Fibre Channel Hub w/GBICs, Host Bus Adapter | A | | 1520-686 | Tustin, CA | OC | 50-010-090-00120 | 09/30/98 | P | | SLFM | MTI Technology Corp. | 2,948.04 | 2,948.04 | 0.00 |
| 003503 | 000 Fibre Channel Hub w/GBICs, Host Bus Adapter | A | | 1560-921 | Tustin, CA | OC | 50-010-090-00120 | 09/30/98 | P | | SLFM | MTI Technology Corp. | 5,660.39 | 5,660.39 | 0.00 |
| 003505 | 000 Gladiator 3600 RAID Array | A | | 1560-922 | Tustin, CA | OC | 50-010-090-00120 | 09/30/98 | P | | SLFM | MTI Technology Corp. | 5,660.39 | 5,660.39 | 0.00 |
| 003506 | 000 B/I, SCSI End, 1x5.25" Desktop | A | | 1520-688 | Vendor | OC | 50-010-090-00120 | 10/03/98 | P | | SLFM | MTI Technology Corp. | 11,006.95 | 11,006.95 | 0.00 |
| 003507 | 000 B/I SW-SC 40" Cabinet | A | | 1520-689 | Tustin, CA | OC | 50-010-090-00120 | 10/03/98 | P | | SLFM | MTI Technology Corp. | 3,446.92 | 3,446.92 | 0.00 |
| 003508 | 000 DLT7000 2x Tape Drive End R/M | A | | 1520-690 | Tustin, CA | OC | 50-010-090-00120 | 10/03/98 | P | | SLFM | MTI Technology Corp. | 2,055.87 | 2,055.87 | 0.00 |
| 003509 | 000 Fibre Channel Cables (qty 4),12x Ports P/S (qty 2),GBIC's (qty 6) | A | | 1520-691 | Vendor | OC | 50-010-090-00120 | 10/03/98 | P | | SLFM | MTI Technology Corp. | 8,997.74 | 8,997.74 | 0.00 |
| 003510 | 000 Gladiator 3600 RCU | A | | 1520-692 | Tustin, CA | OC | 50-010-090-00120 | 10/03/98 | P | | SLFM | MTI Technology Corp. | 11,224.32 | 11,224.32 | 0.00 |
| 003513 | 000 Gladiator 3600 RCU | A | | 100097 | IL | OC | 50-010-090-00120 | 10/03/98 | P | | SLFM | MTI Technology Corp. | 5,688.62 | 5,688.62 | 0.00 |
| 003551 | 000 Logic Analysis System Frame w/Display,68 Channel Logic Card (qty 2),Oscilloscope | A | | 1520-696 | Tustin, CA | OC | 50-010-090-00120 | 10/03/98 | P | | SLFM | MTI Technology Corp. | 11,412.88 | 11,412.88 | 0.00 |
| 003552 | 000 T/A 3.5" Elem 4GB LP 7200rpm (qty <6>) | A | | 102086 | Tustin, CA | OC | 50-010-090-00120 | 10/14/98 | P | | SLFM | Hewlett Packard | 66,340.85 | 66,340.85 | 0.00 |
| 003554 | 000 Gladiator 3600 Backplane | A | | 1520-614A | Tustin, CA | OC | 50-010-090-00120 | 06/30/98 | P | | SLFM | MTI Technology Corp. | (5,326.13) | (5,325.97) | (0.16) |
| 003588 | 000 SCSI to U20000BD Ultra SCSI Analyzer | A | | 1560-923 | Tustin, CA | OC | 50-010-090-00120 | 10/31/98 | P | | SLFM | MTI Technology Corp. | 9,800.94 | 9,800.94 | 0.00 |
| 003610 | 000 P11 FCAL Copper Fibre Chnlfr (qty 4),P11 S-Bus Ultra Wide S/E & Diff Cntlr | A | | 102151 | Tustin, CA | OC | 50-010-090-00120 | 12/11/98 | P | | SLFM | Ancot Corp. | 5,534.12 | 5,534.12 | 0.00 |
| 003613 | 000 BII Gladiator 3200 RAID Array w/8 9GB Drives | A | | 100174A | Tustin, CA | OC | 50-010-090-00120 | 01/12/99 | P | | SLFM | ACS Technologies | 4,920.94 | 4,920.94 | 0.00 |
| 003638 | 000 Chassis MT8SRRMD | A | | 102069 | Tustin, CA | OC | 50-010-090-00120 | 01/30/99 | P | | SLFM | MTI Technology Corp. | 8,611.38 | 8,611.38 | 0.00 |
| 003638 | 000 | A | | 102047 | Tustin, CA | OC | 50-010-090-00120 | 02/27/99 | P | | SLFM | Applied Computer Solution | 5,502.80 | 5,502.80 | 0.00 |
| 003686 | PC FC Controller Board | | | 1560-964 | Tustin, CA | OC | 50-010-090-00120 | 03/01/99 | P | | SLFM | MTI Technology Corp. | 1,474.02 | 1,474.02 | 0.00 |
| 003588 | PC | A | | 1560-956 | Tustin, CA | OC | 50-010-090-00120 | 03/31/99 | P | | SLFM | MTI Technology Corp. | 3,960.62 | 3,960.62 | 0.00 |
| 003693 | 000 Encl F/C Backplane PCBA Functional Fixture | A | | 1560-958 | Tustin, CA | OC | 50-010-090-00120 | 03/31/99 | P | | SLFM | MTI Technology Corp. | 3,960.62 | 3,960.62 | 0.00 |
| 003695 | 000 Chassis MT8SRRMD | A | | 1560-963 | Tustin, CA | OC | 50-010-090-00120 | 03/31/99 | P | | SLFM | MTI Technology Corp. | 1,060.26 | 1,060.26 | 0.00 |
| 003714 | <2> 32mb Simms, <4> 64mb Simms <4> FCHIA, <4> CPU,<4> Modulator | A | | 1520-823 1525-478A | Tustin, CA | OC | 50-010-090-00120 | 03/31/99 | P | | SLFM | MTI Technology Corp. | 1,902.87 | 1,902.87 | 0.00 |
| 003769 | 000 Sun Ultra5 270mhz PC w/15" Monitor | A | | | Tustin, CA | OC | 50-010-090-00120 | 06/01/99 | P | | SLFM | MTI Technology Corp. | (17,032.00) | (17,032.00) | 0.00 |

| Sys No | Ext | A C | Co Asset No | Location | CI | G/L Asset Acct No | In Svc Date | P T | Depr Meth | Department | Vendor/ Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 003770 | 000 Sun Ultra5 270mhz PC w/19" Monitor | A | 102006 | Tustin, CA | OC | 50-010-090-00120 | 06/30/99 | P | SLFM | | Applied Computer Solution | 3,561.72 | 3,561.72 | 0.00 |
| 003771 | 000 Sun Ultra5 270mhz PC w/19" Monitor | A | 102005 | Tustin, CA | OC | 50-010-090-00120 | 06/30/99 | P | SLFM | | Applied Computer Solution | 3,561.72 | 3,561.72 | 0.00 |
| 003772 | 000 Sun Ultra5 270mhz PC w/19" Monitor | A | 102007 | Tustin, CA | OC | 50-010-090-00120 | 06/30/99 | P | SLFM | | Applied Computer Solution | 3,561.72 | 3,561.72 | 0.00 |
| 003773 | 000 Sun Ultra5 270mhz PC w/19" Monitor | A | 101948 | Tustin, CA | OC | 50-010-090-00120 | 06/30/99 | P | SLFM | Service | Applied Computer Solution | 3,561.72 | 3,561.72 | 0.00 |
| 003774 | 000 Sun Ultra5 333mhz PC w/32x CD-ROM | A | 1520-891 | Tustin, CA | OC | 50-010-090-00120 | 06/30/99 | P | SLFM | | Applied Computer Solution | 3,846.65 | 3,846.65 | 0.00 |
| 003887 | 000 Fibre Channel Link Monitor Gigabit Check | A | 1520-892 | Tustin, CA | OC | 50-010-090-00120 | 08/28/99 | P | SLFM | | Finisar Corp. | 1,674.03 | 1,674.03 | 0.00 |
| 003888 | 000 Simcheck II & Dimmcheck 168 Memory Tester / Test Fixture for P/N 646055-107 | | 1520-977 | Tustin, CA | OC | 50-010-090-00120 | 08/28/99 | P | SLFM | | Innoventions | 3,000.63 | 3,000.63 | 0.00 |
| 004037 | 000 HP Kayak XU P-III 500mhz PC w/32x CD-ROM | A | 1530-570 | Tustin, CA | OC | 50-010-090-00120 | 10/30/99 | P | SLFM | | Uni-Fix | 12,236.50 | 12,236.50 | 0.00 |
| 004062 | 000 64-Bit SBUS to F/C (qty 2),33' Cable Assy (qty 2),GBIC DB9 (twinax) FC (qty 2) | A | 102055 | Tustin, CA | M | 50-010-090-00120 | 11/27/99 | P | SLFM | | MicroAge Computer Ctr | 3,744.31 | 3,744.31 | 0.00 |
| 004116 | 000 Fibre Channel Gigabit Check | A | 1530-597A | Tustin, CA | OC | 50-010-090-00120 | 12/31/99 | P | SLFM | | MTI Technology Corp. | 5,963.82 | 5,466.83 | 496.99 |
| 004117 | 000 Fibre Channel Gigabit Check | A | 1560-026 | Tustin, CA | OC | 50-010-090-00120 | 10/31/99 | P | SLFM | | Finisar Corp. | 1,616.25 | 1,616.25 | 0.00 |
| 004118 | 000 Fibre Channel Gigabit Check | A | 1560-027 | Tustin, CA | OC | 50-010-090-00120 | 10/31/99 | P | SLFM | | Finisar Corp. | 1,616.25 | 1,616.25 | 0.00 |
| 004119 | 000 Fibre Channel Gigabit Check | A | 1560-028 | Tustin, CA | OC | 50-010-090-00120 | 10/31/99 | P | SLFM | | Finisar Corp. | 1,616.25 | 1,616.25 | 0.00 |
| 004120 | 000 Fibre Channel Gigabit Check | A | 1560-029 | Tustin, CA | OC | 50-010-090-00120 | 10/31/99 | P | SLFM | | Finisar Corp. | 1,616.25 | 1,616.25 | 0.00 |
| 004121 | 000 Fibre Channel Gigabit Check | A | 1560-030 | Tustin, CA | OC | 50-010-090-00120 | 10/31/99 | P | SLFM | | Finisar Corp. | 1,616.25 | 1,616.25 | 0.00 |
| 004122 | 000 Fibre Channel Gigabit Check | A | 1560-031 | Tustin, CA | OC | 50-010-090-00120 | 10/31/99 | P | SLFM | | Finisar Corp. | 1,616.25 | 1,616.25 | 0.00 |
| 004123 | 000 Fibre Channel Gigabit Check | A | 1560-032 | Tustin, CA | OC | 50-010-090-00120 | 10/31/99 | P | SLFM | | Finisar Corp. | 1,616.25 | 1,616.25 | 0.00 |
| 004124 | 000 Fibre Channel Gigabit Check | A | 1560-033 | Tustin, CA | OC | 50-010-090-00120 | 10/31/99 | P | SLFM | | Finisar Corp. | 1,616.25 | 1,616.25 | 0.00 |
| 004125 | 000 Fibre Channel Gigabit Check | A | 1560-034 | Tustin, CA | OC | 50-010-090-00120 | 10/31/99 | P | SLFM | | Finisar Corp. | 1,616.25 | 1,616.25 | 0.00 |
| 004126 | 000 Fibre Channel Gigabit Check | A | 1560-035 | Tustin, CA | OC | 50-010-090-00120 | 10/31/99 | P | SLFM | | Finisar Corp. | 1,616.25 | 1,616.25 | 0.00 |
| 004127 | 000 Fibre Channel Gigabit Check | A | 1560-036 | Tustin, CA | OC | 50-010-090-00120 | 10/31/99 | P | SLFM | | Finisar Corp. | 1,616.25 | 1,616.25 | 0.00 |
| 004128 | 000 Fibre Channel Gigabit Check | A | 1560-037 | Tustin, CA | OC | 50-010-090-00120 | 10/31/99 | P | SLFM | | Finisar Corp. | 1,616.25 | 1,616.25 | 0.00 |
| 004129 | 000 Fibre Channel Gigabit Check | A | 1560-038 | Tustin, CA | OC | 50-010-090-00120 | 10/31/99 | P | SLFM | | Finisar Corp. | 1,616.25 | 1,616.25 | 0.00 |
| 004130 | 000 Fibre Channel Gigabit Check | A | 1560-039 | Tustin, CA | OC | 50-010-090-00120 | 10/31/99 | P | SLFM | | Finisar Corp. | 1,616.25 | 1,616.25 | 0.00 |
| 004189 | 000 Emulex 10-Port FC Hub | A | 1530-642 | Tustin, CA | OC | 50-010-090-00120 | 01/29/00 | P | SLFM | | MTI Technology Corp. | 2,031.09 | 2,031.09 | 0.00 |
| 004190 | 000 Emulex 10-Port FC Hub | A | 1530-643 | Tustin, CA | OC | 50-010-090-00120 | 01/29/00 | P | SLFM | | MTI Technology Corp. | 2,031.09 | 2,031.09 | 0.00 |
| 004191 | 000 Emulex 10-Port FC Hub | A | 1530-644 | Tustin, CA | OC | 50-010-090-00120 | 01/29/00 | P | SLFM | | MTI Technology Corp. | 2,031.09 | 2,031.09 | 0.00 |
| 004192 | 000 Emulex 10-Port FC Hub | A | 1530-645 | Tustin, CA | OC | 50-010-090-00120 | 01/29/00 | P | SLFM | | MTI Technology Corp. | 2,031.09 | 2,031.09 | 0.00 |
| 004193 | 000 Emulex 10-Port FC Hub | A | 1530-646 | Tustin, CA | OC | 50-010-090-00120 | 01/28/00 | P | SLFM | | MTI Technology Corp. | 2,031.09 | 2,031.09 | 0.00 |
| 004248 | 000 GL3200-146-SULA 146GB 8 0R w/256MB RM CENT 18" to 32" | A | 1530-646 | Tustin, CA | OC | 50-010-090-00120 | 01/28/00 | P | SLFM | | MTI Technology Corp. | 12,747.90 | 12,747.90 | 0.00 |
| 004296 | 000 EPS XGA 800 Lumen Projector | A | 1530-678 | Tustin, CA | OC | 50-010-090-00120 | 02/26/00 | P | SLFM | | Minnesota Western | 5,340.56 | 5,340.56 | 0.00 |
| 004376 | 000 Demo Unit | | 1530-749 | CO | M | 50-010-090-00120 | 03/31/00 | P | SLFM | | MTI | | | 0.00 |
| 004644 | 000 8 Port Gigabit 1000 Base-SX | A | 1530-832A | Tustin, CA | M | 50-010-090-00120 | 05/29/00 | P | SLFM | | MTI | 22,499.28 | 22,499.28 | 0.00 |

| Sys No | Ext | A | C | Co Asset No | Location | Ct | G/L Asset Acct No | In Svc Date | P | T | Depr Meth | Department | Vendor/ Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004698 | 000 EPSON Powerlite 700c P-SI | A | | 1560-347 | Tustin, CA | M | 50-010-090-00120 | 02/28/01 | P | | SLFM | | Avnet Computer | 10,707.28 | 10,707.28 | 0.00 |
| 004709 | 000 (16) 36GB Drives | A | | 100043 | IL | M | 50-010-090-00120 | 04/30/01 | P | | SLFM | | CDCE | 4,581.50 | 4,581.50 | 0.00 |
| 004713 | 000 (9) 36GB Drives | A | | 1560-416 | Tustin, CA | M | 50-010-090-00120 | 05/31/01 | P | | SLFM | | MTI Technology | 10,745.47 | 10,745.47 | 0.00 |
| 004713 | 000 (18) 36GB Drives | A | | 1560-414 | Tustin, CA | M | 50-010-090-00120 | 05/31/01 | P | | SLFM | | MTI Technology | 3,649.41 | 3,649.41 | 0.00 |
| 004739 | 000 Kit 3.5" 18GB Drives | A | | 1560-417 | Tustin, CA | M | 50-010-090-00120 | 05/31/01 | P | | SLFM | | MTI Technology | 10,897.53 | 10,897.53 | 0.00 |
| 004740 | 000 10K 18GB | A | | 1560-443 | Tustin, CA | OC | 50-010-090-00120 | 09/30/01 | P | | SLFM | | MTI Technology Corp. | 18,844.75 | 18,844.75 | 0.00 |
| 004741 | 000 Kit 3.5" 18GB Drives | A | | 1560-444 | Tustin, CA | OC | 50-010-090-00120 | 09/30/01 | P | | SLFM | | MTI Technology Corp. | 3,440.00 | 3,440.00 | 0.00 |
| 004742 | 000 Kit 3.5" 18GB Drives | A | | 1560-445 | Tustin, CA | OC | 50-010-090-00120 | 09/30/01 | P | | SLFM | | MTI Technology Corp. | 26,921.22 | 26,921.22 | 0.00 |
| 004746 | 000 70" Cab/File SVC | A | | 1560-446 | Tustin, CA | OC | 50-010-090-00120 | 09/30/01 | P | | SLFM | | MTI Technology Corp. | 9,691.12 | 9,691.12 | 0.00 |
| 004801 | 000 12 Dvs 18GB (5) & 70" Cab Block Svcs | A | | 102088 | Tustin, CA | OC | 50-010-090-00120 | 09/30/01 | P | | SLFM | | MTI Technology Corp. | 65,849.12 | 65,849.12 | 0.00 |
| 004810 | 000 2-70" Cab Block SVB V-30 | A | | 1555-155 | GA | M | 50-010-090-00120 | 07/31/01 | P | 57-500 | SLFM | | MTI Technology Corp | 88,774.69 | 88,774.69 | 0.00 |
| 004835 | 000 Fibre Channel PCI Boards (qty 4) | A | | 101985 | Tustin, CA | OC | 50-010-090-00120 | 07/31/02 | P | 50-700 | SLFM | | MTI Technology Corporatio | 90,405.48 | 90,405.48 | 0.00 |
| 004836 | 000 Gladiator 6700 w/Fibre Channel PCI boards (4) | A | | 1533-597 | VA | M | 50-010-090-00120 | 12/31/99 | P | 67-500 | SLFM | | MTI Technology Corp | 6,198.94 | 6,198.94 | 0.00 |
| 004848 | 000 Raid Chassis | A | | 1530-596 | VA | M | 50-010-090-00120 | 12/31/99 | P | 67-500 | SLFM | | MTI Technology Corp | 59,506.48 | 59,506.48 | 0.00 |
| 004937 | 000 Brocade Switch Eng. Lab | A | | 101103 | Tustin, CA | M | 50-010-090-00120 | 03/31/03 | P | | SLFM | | MTI | 41,178.81 | 41,178.81 | 0.00 |
| 004938 | 000 Quantum Libary MI500 | A | | 102156 | Tustin, CA | M | 50-010-090-00120 | 10/31/04 | P | | SLFM | | Brocade | 8,663.10 | 8,663.10 | 0.00 |
| 005013 | 000 IBM X365 4 PROCESSOR | A | | 102157 | Tustin, CA | M | 50-010-090-00120 | 10/31/04 | P | | SLFM | | Quantum | 8,653.48 | 8,653.48 | 0.00 |
| 005014 | 000 X335 INTEL XEON PROCESSOR | A | | 103798 | Tustin, CA | OC | 50-010-090-00120 | 03/31/06 | P | 50-580 | SLFM | | CCS | 19,933.75 | 7,198.30 | 9,966.88 |
| 005015 | 000 CX300 BUNDLE W 10 146GB DRIVES | A | | 103789 | Tustin, CA | OC | 50-010-090-00120 | 03/31/06 | P | 50-580 | SLFM | | CCS | 3,205.56 | 1,157.56 | 1,602.79 |
| | 000 | A | | 103790 | Tustin, CA | OC | 50-010-090-00120 | 03/31/06 | P | 50-650 | SLFM | | EMC | 13,297.43 | 4,801.85 | 8,648.72 |

G/L Asset Acct No = 50-010-090-00120    Count = 807

G/L Asset Acct No = 50-010-090-00120    $7,316,138.80    $7,292,362.94    $18,715.22

**G/L Asset Acct No = 50-010-090-00130**
Sybase and Oracle Software

| Sys No | Ext | A | C | Co Asset No | Location | Ct | G/L Asset Acct No | In Svc Date | P | T | Depr Meth | Department | Vendor/ Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000010 | 000 DEOPS Data Collector & Performance Advisor Software | A | | 1525-010 | Tustin, CA | S | 50-010-090-00130 | 11/25/95 | P | | SLFM | | Datatools (BMC Software) | $8,912.00 | $8,912.00 | $0.00 |
| 000024 | 000 Clearcase User License Management Software | A | | 1525-023 | Tustin, CA | S | 50-010-090-00130 | 12/06/95 | P | | SLFM | | Avnet Computer | 19,227.87 | 19,227.87 | 0.00 |
| 000026 | 000 RDM 3.21A Sun Solaris & Sunos System Software | A | | 1525-024 | Tustin, CA | S | 50-010-090-00130 | 12/28/95 | P | | SLFM | | Atria Software | 33,400.18 | 33,400.18 | 0.00 |
| 000035 | 000 CTT/ASM/LNK/XRAY Monitor Software (qty 10) | A | | 1525-034 | Tustin, CA | S | 50-010-090-00130 | 12/30/95 | P | | SLFM | | Raima Corp. | 9,703.96 | 9,703.96 | 0.00 |
| 000062 | 000 HR Software | A | | 1525-060 | Tustin, CA | S | 50-010-090-00130 | 01/18/96 | P | | SLFM | | Microtec Research | 36,657.26 | 36,657.26 | 0.00 |
| 000094 | 000 Ethernet Network Module and Software | A | | 9999-128 | Tustin, CA | S | 50-010-090-00130 | 07/16/91 | P | | SLFM | | PDS | 23,000.00 | 23,000.00 | 0.00 |
| 000095 | 000 PHDEV - Powerhouse Full Dev/FRV/PLY | A | | 9999-129 | Tustin, CA | S | 50-010-090-00130 | 07/11/91 | P | | SLFM | | Anixter | 12,145.76 | 12,145.76 | 0.00 |
| 000104 | 000 Galaxy Application Environment Software for SGI-MIPS & HP90009600 | A | | 9999-138 | Tustin, CA | S | 50-010-090-00130 | 05/01/92 | P | | SLFM | | EMS West | 9,745.45 | 9,745.45 | 0.00 |
| 000161 | 000 MS Windows Workstation Software | A | | 1525-092 | VA | S | 50-010-090-00130 | 03/04/96 | P | | SLFM | | Visix Software | 20,122.00 | 20,122.00 | 0.00 |
| 000162 | 000 NAS Client 250 V7.0 & 8-user VMS License Software for VAX4000/090 | A | | 1525-093 | Tustin, CA | S | 50-010-090-00130 | 02/21/96 | P | | SLFM | | Software Spectrum | 7,197.17 | 7,197.17 | 0.00 |
| 000163 | 000 Pagemaster/MD Software | A | | 1525-094 | Tustin, CA | S | 50-010-090-00130 | 03/29/96 | P | | SLFM | | Digital Equipment Corp. | 4,027.16 | 4,027.16 | 0.00 |
| 000190 | | A | | | | | | | | | | | | | | |

| Sys No | Ext | A C | Co Asset No | Location | Ct | G/L Asset Acct No | P T | In Svc Date | Depr Meth | Department | Vendor/ Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000310 | 000 Survey Pro Advanced Edition/Remark Office OMR | A | 101820 | Tustin, CA | S | 50-010-090-00130 | | 05/16/96 P | SLFM | | Omnitrend | 1,618.39 | 1,618.39 | 0.00 |
| 000311 | 000 Complete Source Code for 1960 Processor | A | 9999-249 | Tustin, CA | S | 50-010-090-00130 | | 03/01/95 P | SLFM | | Apian Software | 1,092.09 | 1,092.09 | 0.00 |
| 000318 | 000 Open Windows 3.0 License Media, Documentation | A | 9999-250 | Tustin, CA | S | 50-010-090-00130 | | 12/28/93 P | SLFM | | Symemetics | 16,000.00 | 16,000.00 | 0.00 |
| 000343 | 000 Photostyler 2.0 Upgrade DU Windows | A | 9999-257 | Tustin, CA | S | 50-010-090-00130 | | 04/19/94 P | SLFM | | Solbune Computer | 214.85 | 214.85 | 0.00 |
| 000351 | 000 Intelligent Repeater Module | A | 9999-281 | Tustin, CA | S | 50-010-090-00130 | | 02/23/94 P | SLFM | | Egghead Software | 195.50 | 195.50 | 0.00 |
| 000352 | 000 Lanview Software | A | 9999-289 | Tustin, CA | S | 50-010-090-00130 | | 08/01/91 P | SLFM | | Antxter | 5,653.40 | 5,653.40 | 0.00 |
| 000357 | 000 OTC Upgd Software License | A | 9999-290 | Tustin, CA | S | 50-010-090-00130 | | 08/20/91 P | SLFM | | Antxter | 7,552.07 | 7,552.07 | 0.00 |
| 000358 | 000 Quantify, Purify, 3 Purefirfx Simple License–SunOS | A | 9999-293 | Tustin, CA | S | 50-010-090-00130 | | 02/25/94 P | SLFM | | ShareData, Inc. | 4,278.19 | 4,278.19 | 0.00 |
| 000359 | 000 Unidata User Upgrade (10 Users) | A | 9999-294 | Tustin, CA | S | 50-010-090-00130 | | 03/11/94 P | SLFM | | Pure Software | 6,700.99 | 6,700.99 | 0.00 |
| 000381 | 000 Multinet, VAX 4300 | A | 9999-295 | Tustin, CA | S | 50-010-090-00130 | | 03/17/94 P | SLFM | | Sidon Data Systems | 3,140.00 | 3,140.00 | 0.00 |
| 000372 | 000 Installshield3 Software | A | 9999-297 | Tustin, CA | S | 50-010-090-00130 | | 04/20/94 P | SLFM | | TGV | 6,487.20 | 6,487.20 | 0.00 |
| 000386 | 000 Novell Software 250-user Upgrade to NW V3.12 | A | 1525-139 | Tustin, CA | S | 50-010-090-00130 | | 08/22/96 P | MF200 | | Installshield Corp. | 1,328.00 | 1,328.00 | 0.00 |
| 000387 | 000 Microsoft SQL Server 5-user Software V6.5 | A | 101182 | Tustin, CA | S | 50-010-090-00130 | | 09/23/96 P | SLFM | | Software Spectrum | 3,569.75 | 3,569.75 | 0.00 |
| 001058 | 000 S80-PC ATGEN Base product software | A | 101822 | Tustin, CA | S | 50-010-090-00130 | | 10/04/96 P | SLFM | | Software Spectrum | 1,419.68 | 1,419.68 | 0.00 |
| 001746 | 000 Unlimited Binary License | A | 9999-942 | Plano, TX | S | 50-010-090-00130 | | 10/01/92 P | SLFM | | Acugen | 17,950.00 | 17,950.00 | 0.00 |
| 001770 | 000 INFO Comm Disktest Software for VAX/VMS | A | 9998-729 | Tustin, CA | S | 50-010-090-00130 | | 11/01/90 P | SLFM | | Software Components | 29,750.00 | 29,750.00 | 0.00 |
| 002037 | 000 V/A Licenses | A | 9998-753 | Tustin, CA | S | 50-010-090-00130 | | 01/01/91 P | SLFM | | Info Comm | 4,090.63 | 4,090.63 | 0.00 |
| 002124 | 000 Spec SFS Release 1.1 Software | A | 9997-023 | Tustin, CA | S | 50-010-090-00130 | | 07/26/94 P | SLFM | | Digital Equipment Corp | 44,942.57 | 44,942.57 | 0.00 |
| 002125 | 000 Molp Windows NT Workstation License | A | 1525-200 | Tustin, CA | S | 50-010-090-00130 | | 01/21/97 P | SLFM | | Spec | 1,293.00 | 1,293.00 | 0.00 |
| 002127 | 000 Novell Netware V3.12 10 user software | A | 1525-201 | Tustin, CA | S | 50-010-090-00130 | | 01/31/97 P | SLFM | | Software Spectrum | 4,762.55 | 4,762.55 | 0.00 |
| 002178 | 000 Multinet for Open VMS Class 2 & 3 Software | A | 101036 | Plano, TX | S | 50-010-090-00130 | | 01/31/97 P | SLFM | | Software Spectrum | 1,676.79 | 1,676.79 | 0.00 |
| 002179 | 000 Powertest Software, Adapter & Analyzer | A | 1525-248 | Tustin, CA | S | 50-010-090-00130 | | 04/17/97 P | SLFM | | Cisco Systems | 3,915.81 | 3,915.81 | 0.00 |
| 002188 | 000 Unix & Truckuster Software | A | 1525-249 | Tustin, CA | S | 50-010-090-00130 | | 05/03/97 P | SLFM | | Xyratax | 40,406.25 | 40,406.25 | 0.00 |
| 002524 | 000 Migration from OTC to Equity Edge for Options Software | A | 1525-258 | Tustin, CA | S | 50-010-090-00130 | | 05/12/97 P | SLFM | | Digital Equipment Corp. | 30,871.00 | 30,871.00 | 0.00 |
| 002531 | 000 Code Development & Source Code for QLogic 1020/1040 SCSI Chip | A | 1525-201 | Tustin, CA | S | 50-010-090-00130 | | 08/01/97 P | SLFM | | Share Data, Inc. | 5,941.25 | 5,941.25 | 0.00 |
| 002595 | 000 Ampredictor Signal Integrity Analyzer Software | A | 1525-515 | Tustin, CA | S | 50-010-090-00130 | | 08/06/97 P | SLFM | | Q Logic | 15,085.00 | 15,085.00 | 0.00 |
| 002604 | 000 MACH220/ESP-PC AAMAX 32 Software | A | 1520-577 | Tustin, CA | S | 50-010-090-00130 | | 11/24/97 P | SLFM | | AMP Incorporated | 9,697.50 | 9,697.50 | 0.00 |
| 002605 | 000 SCSI Pass Through Driver for Solaris 2.3 | A | 9997-101 | Tustin, CA | S | 50-010-090-00130 | | 05/03/94 P | SLFM | | Acugen Software, Inc. | 8,826.43 | 8,826.43 | 0.00 |
| 002606 | 000 SCSI Pass Through for SunOS 4.1.x | A | 9997-102 | Tustin, CA | S | 50-010-090-00130 | | 05/26/94 P | SLFM | | ASC | 2,693.75 | 2,693.75 | 0.00 |
| 002608 | 000 SOS+/680140 Unlimited License | A | 9997-103 | Tustin, CA | S | 50-010-090-00130 | | 05/26/94 P | SLFM | | ASC | 2,693.75 | 2,693.75 | 0.00 |
| 002610 | 000 Multinet License for VAX6610 (in Demo Room) | A | 9997-105 | Tustin, CA | S | 50-010-090-00130 | | 09/14/94 P | SLFM | | Integrated Systems | 48,491.34 | 48,491.34 | 0.00 |
| 002813 | 000 Multinet, VAXstation 4030 | A | 9997-107 | Tustin, CA | S | 50-010-090-00130 | | 11/17/94 P | SLFM | | TGV | 14,221.35 | 14,221.35 | 0.00 |
| 002614 | 000 SCSI Toolbox – Tester Module (3 Each) | A | 9997-110 | Tustin, CA | S | 50-010-090-00130 | | 03/10/95 P | SLFM | | TGV | 1,287.00 | 1,287.00 | 0.00 |

| Sys No | Ext | A | C | Co Asset No | Location | CI | G/L Asset Acct No | In Svc Date | P | T | Depr Meth | Department | Vendor/Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002615 | PC Xware MSMln siFix 3"F | 000 | A | 9997-111 | Tustin, CA | S | 50-010-090-00130 | 03/14/95 | P | | SLFM | | Peripheral Test | 5,875.00 | 5,875.00 | 0.00 |
| 002616 | DEC LMF PAK GEN BIN & DOC TK50 | 000 | A | 9997-112 | Tustin, CA | S | 50-010-090-00130 | 03/14/95 | P | | SLFM | | UNIX Central, Inc. | 2,110.88 | 2,110.88 | 0.00 |
| 002617 | DEC LMF GEN License | 000 | A | 9997-113 | Tustin, CA | S | 50-010-090-00130 | 03/29/95 | P | | SLFM | | Avnet Computers | 431.53 | 431.53 | 0.00 |
| 002618 | SCSI Toolbox - Tester Module | 000 | A | 9997-114 | Tustin, CA | S | 50-010-090-00130 | 03/31/95 | P | | SLFM | | Avnet Computer | 7,063.72 | 7,063.72 | 0.00 |
| 002619 | Galaxy Application | 000 | A | 9997-115 | Tustin, CA | S | 50-010-090-00130 | 03/20/95 | P | | SLFM | | Peripheral Test | 2,109.30 | 2,109.30 | 0.00 |
| 002622 | C Language Insure for SUN/Sparc (SunOs 4.1.x) three machine | 000 | A | 9997-116 | Tustin, CA | S | 50-010-090-00130 | 03/31/95 | P | | SLFM | | Visix Software, Inc. | 88,002.00 | 88,002.00 | 0.00 |
| 002624 | SCSI Tool box Base Tester Software | 000 | A | 9997-119 | Tustin, CA | S | 50-010-090-00130 | 04/01/95 | P | | SLFM | | ParaSoft Corporation | 2,075.51 | 2,075.51 | 0.00 |
| 002649 | DECset V/A License | 000 | A | 9997-121 | Tustin, CA | S | 50-010-090-00130 | 05/03/95 | P | | SLFM | | Peripheral Test | 2,126.13 | 2,126.13 | 0.00 |
| 002650 | WTree licenses | 000 | A | 9997-137 | Tustin, CA | S | 50-010-090-00130 | 08/21/95 | P | | SLFM | | Mikon Computer Systems | 7,877.55 | 7,877.55 | 0.00 |
| 002651 | XAM68K/CTT/ASM/LINK and XHM68K Pkg, MS0/Window hosts | 000 | A | 9997-138 / 9997-139 | Tustin, CA | S | 50-010-090-00130 | 09/27/95 | P | | SLFM | | Widget Workshop, Inc. | 10,488.00 | 10,488.00 | 0.00 |
| 002653 | SCSI Toolbox Base Tester Module (Qty 3) | 000 | A | 9997-141 | Tustin, CA | S | 50-010-090-00130 | 09/19/97 | P | | SLFM | | Microtec Research | 4,250.00 | 4,250.00 | 0.00 |
| 002754 | Galaxy Software for HP9000/700 & IBM AIX 4.1 | 000 | A | 1520-585A / 1520-587A | Tustin, CA | S | 50-010-090-00130 | 10/2/95 | P | | SLFM | | Peripheral Test | 5,360.56 | 5,360.56 | 0.00 |
| 002755 | Argus Win Software Upgrade | 000 | A | 101808 | Tustin, CA | S | 50-010-090-00130 | 01/22/98 | P | | SLFM | | Visix Software | 5,829.27 | 5,829.27 | 0.00 |
| 003001 | Ghost V3.0X Disk Replication Software 100-User Pack | 000 | A | 1520-585 | Tustin, CA | S | 50-010-090-00130 | 01/31/98 | P | | SLFM | | Diversified Time | 511.81 | 511.81 | 0.00 |
| 003002 | Argus Software Kit Data Collection Unit | 000 | A | 1520-595 | Tustin, CA | S | 50-010-090-00130 | 12/08/97 | P | | SLFM | | Software Spectrum | 1,341.86 | 1,341.86 | 0.00 |
| 003003 | Unidata Software User Upgrade License 8-User Add | 000 | A | 1520-586 | Tustin, CA | S | 50-010-090-00130 | 12/31/97 | P | | SLFM | | Diversified Time | 3,055.14 | 3,055.14 | 0.00 |
| 003004 | Galaxy 3.0 Software for Sun Solaris | 000 | A | 1520-587 | Tustin, CA | S | 50-010-090-00130 | 12/31/97 | P | | SLFM | | Unidata | 3,835.90 | 3,835.90 | 0.00 |
| 003105 | Rose C++ for Windows Node, CRC for Windows Node Software | 000 | A | 1525-324 | Tustin, CA | S | 50-010-090-00130 | 12/31/97 | P | | SLFM | | Visix Software | 2,920.02 | 2,920.02 | 0.00 |
| 003106 | Altera Magnum Development Software | 000 | A | 1525-325 | Tustin, CA | S | 50-010-090-00130 | 02/10/98 | P | | SLFM | | Rational Software | 2,711.82 | 2,711.82 | 0.00 |
| 003109 | I960 CTools for Windows 95/DOS Software | 000 | A | 1525-327 | Tustin, CA | S | 50-010-090-00130 | 02/13/98 | P | | SLFM | | Wyle Laboratories | 2,724.00 | 2,724.00 | 0.00 |
| 003191 | OpenView Network Node Manager for WIN NT Software | 000 | A | 1525-356 | Tustin, CA | S | 50-010-090-00130 | 02/24/98 | P | | SLFM | | Data Systems West | 2,161.46 | 2,161.46 | 0.00 |
| 003192 | Toolblock II Instructor V5.0 Software | 000 | A | 1525-357 | Tustin, CA | S | 50-010-090-00130 | 03/12/98 | P | | SLFM | | Asymetrix | 4,726.54 | 4,726.54 | 0.00 |
| 003206 | SCSI Toolbox 32-bit Upgrade Software for Laptops | 000 | A | 1525-377 / 1525-430 | Tustin, CA | S | 50-010-090-00130 | 03/13/98 | P | | SLFM | | Peripheral Test Instr | 2,157.61 | 2,157.61 | 0.00 |
| 003207 | ProlE Product Modeler Software (qty 3) | 000 | A | 1525-499 | Tustin, CA | S | 50-010-090-00130 | 04/13/98 | P | | SLFM | | Parametric Technology | 15,138.87 | 15,138.87 | 0.00 |
| 003208 | Q-Pulse Software | 000 | A | 1525-356 | Tustin, CA | S | 50-010-090-00130 | 04/30/98 | P | | SLFM | | Quality America | 51,720.00 | 51,720.00 | 0.00 |
| 003346 | FC-2 SDK Software, VXWorks Development Systems Software | 000 | A | 1525-379 | Tustin, CA | S | 50-010-090-00130 | 04/30/98 | P | | SLFM | | NFT Ventures | 2,489.02 | 2,489.02 | 0.00 |
| 003436 | Microsoft SQL Server 6.50 w/10 Client Licenses | 000 | A | 1525-430 | Tustin, CA | S | 50-010-090-00130 | 06/30/98 | P | | SLFM | | Peripheral Test Instr | 54,417.27 | 54,417.27 | 0.00 |
| 003496 | Crystal Info V6.0 5-User Software | 000 | A | 1525-499 | Tustin, CA | S | 50-010-090-00130 | 08/10/98 | P | | SLFM | | Software Spectrum | 2,035.47 | 2,035.47 | 0.00 |
| 003549 | Wind Foundation Class Software | 000 | A | 101812 | Tustin, CA | S | 50-010-090-00130 | 09/30/98 | P | | SLFM | | Software Spectrum | 1,192.44 | 1,192.44 | 0.00 |
| 003550 | Tornato V1.01VX Works Software for WinNT | 000 | A | 1520-712 | Tustin, CA | S | 50-010-090-00130 | 10/31/98 | P | | SLFM | | Wind River Systems | 3,771.25 | 3,771.25 | 0.00 |
| 003553 | Understand For C Software for WIN95/NT | 000 | A | 1520-716 | Tustin, CA | S | 50-010-090-00130 | 10/31/98 | P | | SLFM | | Wind River Systems | 5,929.83 | 5,929.83 | 0.00 |
| 003563 | On-Line Detective for Sun Suite Software | 000 | A | 1520-715 | Tustin, CA | S | 50-010-090-00130 | 11/10/98 | P | | SLFM | | Scientific Toolworks | 1,917.95 | 1,917.95 | 0.00 |
| 003564 | MS MOLP WindowsNT Server Enterprise V4.0 Software, 5 Client Licenses | 000 | A | 1520-721 | Tustin, CA | S | 50-010-090-00130 | 11/10/98 | P | | SLFM | | SoftTech Solutions | 3,922.10 | 3,922.10 | 0.00 |

| Sys No | Ext | A C | Co Asset No | Description | Location | Ct | G/L Asset Acct No | In Svc Date | P T | Depr Meth | Department | Vendor/ Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 003573 | 000 | A | 1520-722 | Virtual Instrumentation Beans Professional Version Software | Tustin, CA | S | 50-010-090-00130 | 11/16/98 | P | SLFM | | Software Spectrum | 2,730.04 | 2,730.04 | 0.00 |
| 003585 | 000 | A | 1520-7A | MS AQL Server V6.5 WNT.V7.0 WNT Software | Tustin, CA | S | 50-010-090-00130 | 11/28/98 | P | SLFM | | ErgoTech Systems | 1,399.67 | 1,399.67 | 0.00 |
| 003586 | 000 | A | 1520-742 | MS SQL Server V6.5 WNT.V7.0 WNT Software | Tustin, CA | S | 50-010-090-00130 | 12/11/98 | P | SLFM | | Software Spectrum | 4,570.38 | 4,570.38 | 0.00 |
| 003587 | 000 | A | 1520-743 | MS SQL Server V6.5 WNT.V7.0 WNT Software | Tustin, CA | S | 50-010-090-00130 | 12/23/98 | P | SLFM | | Software Spectrum | 5,132.86 | 5,132.86 | 0.00 |
| 003608 | 000 | A | 1520-744 | MS MOLP Windows NT Server Client License V4.0 Software | Tustin, CA | S | 50-010-090-00130 | 12/31/98 | P | SLFM | | Software Spectrum | 1,405.78 | 1,405.78 | 0.00 |
| 003632 | 000 | A | 101815 | Suntest Suite Software (Javastar, Javaspec, Javascope) | Tustin, CA | S | 50-010-090-00130 | 01/30/99 | P | SLFM | | Software Spectrum | 1,166.93 | 1,166.93 | 0.00 |
| 003677 | 000 | A | 1520-775 | McAfee Total Virus Defense MP 501-1000 User Software | Tustin, CA | S | 50-010-090-00130 | 02/27/99 | P | SLFM | | Axiom Technologies | 6,882.11 | 6,882.11 | 0.00 |
| 003678 | 000 | A | 101814 | Volume Manager Sun Solaris 2 Software | Tustin, CA | S | 50-010-090-00130 | 03/19/99 | P | SLFM | | Software Spectrum | 21,333.19 | 21,333.19 | 0.00 |
| 003679 | 000 | A | 1520-816 | Quantum Sales & Use Tax, Returns Software | Tustin, CA | S | 50-010-090-00130 | 03/22/99 | P | SLFM | | Veritas Software | 7,769.97 | 7,769.97 | 0.00 |
| 003680 | 000 | A | 1520-417 | Crystal Reports Pro V7.0 MP 5-User Software | Tustin, CA | S | 50-010-090-00130 | 03/26/99 | P | SLFM | | Vertex, Inc. | 38,504.47 | 38,504.47 | 0.00 |
| 003776 | 000 | A | 101817 | Seagate Crystal Reports V07.0 5-User License (qty 2) | Tustin, CA | S | 50-010-090-00130 | 03/26/99 | P | SLFM | | Software Spectrum | 1,460.13 | 1,460.13 | 0.00 |
| 003777 | 000 | A | 101818 | MicroSoft NT Server License (qty 2),Client Access License (qty 50), Server Media | Tustin, CA | S | 50-010-090-00130 | 06/30/99 | P | SLFM | | Software House Int'l | 2,079.56 | 2,079.56 | 0.00 |
| 003889 | 000 | A | 102402 | Uiao Standard V5.0 License (50-499) Software | Tustin, CA | S | 50-010-090-00130 | 06/30/99 | P | SLFM | | Software House Int'l | 2,674.90 | 2,674.90 | 0.00 |
| 003890 | 000 | A | 101819 | Tornado Software for Windows NT | Tustin, CA | S | 50-010-090-00130 | 08/26/99 | P | SLFM | | Software House Int'l | 10,505.63 | 10,505.63 | 0.00 |
| 003891 | 000 | A | 1520-980 | Upgrade to Pro/Engineer Foundation,AAX,ASX & BMX Software | Tustin, CA | S | 50-010-090-00130 | 08/26/99 | P | SLFM | | Wind River Systems | 5,985.25 | 5,985.25 | 0.00 |
| 003892 | 000 | A | 1520-981 | SNMP Software for Windows NT | Tustin, CA | S | 50-010-090-00130 | 08/26/99 | P | SLFM | | Parametric Tech | 10,775.00 | 10,775.00 | 0.00 |
| 004194 | 000 | A | 1520-982 | Veritas Volume Manager Software | Tustin, CA | S | 50-010-090-00130 | 08/26/99 | P | SLFM | | Wind River Systems | 4,330.75 | 4,330.75 | 0.00 |
| 004195 | 000 | A | 1530-647 | Tornado Source BSP Porting Kit Software | Tustin, CA | S | 50-010-090-00130 | 01/29/00 | P | SLFM | | Integrated Archive Sys | 3,292.50 | 3,292.50 | 0.00 |
| 004196 | 000 | A | 1530-648 | Driver Studio, Dev Partner Studio Software | Tustin, CA | S | 50-010-090-00130 | 01/29/00 | P | SLFM | | Wind River Systems | 7,565.25 | 7,565.25 | 0.00 |
| 004197 | 000 | A | 1530-644 | Veritas Foundation Suite - Tier 2 Software | Tustin, CA | S | 50-010-090-00130 | 01/29/00 | P | SLFM | | Compuware | 3,408.98 | 3,408.98 | 0.00 |
| 004246 | 000 | A | 1530-650 | JRPC Libraries, V1.0 a, unlimited distribution runtime license | Tustin, CA | S | 50-010-090-00130 | 01/29/00 | P | SLFM | | Integrated Archive Sys | 10,937.24 | 10,937.24 | 0.00 |
| 004307 | 000 | A | 1530-675 | Seagate Software V7.0 | Tustin, CA | S | 50-010-090-00130 | 02/27/99 | P | SLFM | | Network Computer Laborat | 10,775.00 | 10,775.00 | 0.00 |
| 004308 | 000 | A | 1530-760 | Installation of phone & E-mail support and access | Tustin, CA | S | 50-010-090-00130 | 03/31/00 | P | SLFM | | Software House Internatio | 5,656.88 | 5,656.88 | 0.00 |
| 004309 | 000 | A | 101829 | Adobe: Photoshop, Pagemaker, Acrobat | Tustin, CA | S | 50-010-090-00130 | 03/31/00 | P | SLFM | | Zero G Software, Inc. | 5,583.61 | 5,583.61 | 0.00 |
| 004310 | 000 | A | 1530-761 | SCSI Toolbox Base Tester for Windows 95NT upgrade | Tustin, CA | S | 50-010-090-00130 | 03/31/00 | P | SLFM | | Software House Int'l, Inc | 2,031.09 | 2,031.09 | 0.00 |
| 004341 | 000 | A | 1530-765 | Veritas Foundation Suite, standard license | Tustin, CA | S | 50-010-090-00130 | 04/30/00 | P | SLFM | | Peripheral Test Instrumen | 127,338.95 | 127,338.95 | 0.00 |
| 004415 | 000 | A | 1530-817 | 2000 Advanced Sever V8.0, Openfile OPTV8.0,Accel 8.0 | Tustin, CA | S | 50-010-090-00130 | 07/31/00 | P | SLFM | | Veritas Software Corp. | 15,545.75 | 15,545.75 | 0.00 |
| 004441 | 000 | A | 101837 | Tesseract | Tustin, CA | S | 50-010-090-00130 | 07/31/00 | P | SLFM | | Software House Int | 18,339.06 | 18,339.06 | 0.00 |
| | 000 | A | 1530-866 | Tesseract Serv. Centre | Tustin, CA | S | 50-010-090-00130 | 07/31/00 | P | SLFM | | Prospect House | 18,845.48 | 18,845.48 | 0.00 |
| 004487 | 000 | A | 1530-954 | Tetra CS/3 Software | Tustin, CA | S | 50-010-090-00130 | 08/30/00 | P | SLFM | | Tesseract | 12,849.19 | 12,849.19 | 0.00 |
| 004488 | 000 | A | 101839 | Tetra CS/3 Software | Tustin, CA | S | 50-010-090-00130 | 05/30/99 | P | SLFM | | Apex Systems | 298,481.28 | 298,481.28 | 0.00 |
| 004489 | 000 | A | 101840 | Tetra CS/3 Software | Tustin, CA | S | 50-010-090-00130 | 08/15/99 | P | SLFM | | Apex System | 27,465.26 | 27,465.26 | 0.00 |
| 004490 | 000 | A | 101841 | Tetra CS/3 Software | Tustin, CA | S | 50-010-090-00130 | 08/15/99 | P | SLFM | | Apex Systems | 29,808.36 | 29,808.36 | 0.00 |

| Sys No | Ext | A | C | Co Asset No | Location | Cl | G/L Asset Acct No | In Svc Date | P | T | Depr Meth | Department | Vendor/ Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004491 | Tetra CS/3 Software 000 | A | | 101842 | Tustin, CA | S | 50-010-090-00130 | 09/15/99 | P | | SLFM | | Apex Systems | 8,600.00 | 8,600.00 | 0.00 |
| 004492 | Tetra CS/3 Software 000 | A | | 101843 | Tustin, CA | S | 50-010-090-00130 | 11/15/99 | P | | SLFM | | Apex Systems | 16,231.27 | 16,231.27 | 0.00 |
| 004493 | Tetra Winit Software 000 | A | | 101844 | Tustin, CA | S | 50-010-090-00130 | 12/15/99 | P | | SLFM | | Apex Systems | 3,142.85 | 3,142.85 | 0.00 |
| 004494 | Tetra Winit Software 000 | A | | 101845 | Tustin, CA | S | 50-010-090-00130 | 11/15/99 | P | | SLFM | | Apex Systems | 172,237.73 | 172,237.73 | 0.00 |
| 004495 | Tetra Winit Software 000 | A | | 101846 | Tustin, CA | S | 50-010-090-00130 | 12/15/99 | P | | SLFM | | Apex Systems | 94,982.42 | 94,982.42 | 0.00 |
| 004496 | Tetra Winit Software 000 | A | | 101847 | Tustin, CA | S | 50-010-090-00130 | 02/15/00 | P | | SLFM | | Apex Systems | 16,528.57 | 16,528.57 | 0.00 |
| 004497 | Tetra Winit Software 000 | A | | 101849 | Tustin, CA | S | 50-010-090-00130 | 03/15/00 | P | | SLFM | | Apex Systems | 5,285.71 | 5,285.71 | 0.00 |
| 004613 | IBM HaCMp 4.4, CD Rom, Sft Doc 000 | A | | 101849 | Tustin, CA | S | 50-010-090-00130 | 04/15/00 | P | | SLFM | | Apex Systems | 8,629.85 | 8,629.85 | 0.00 |
| 004614 | IBM HACMP 4.4 CD Rom Soft Doc 000 | A | | 1560-331 | Tustin, CA | S | 50-010-090-00130 | 01/31/01 | P | | SLFM | | Computer Resource | 8,162.29 | 8,162.29 | 0.00 |
| 004617 | Total Virus Defense Suite 000 | A | | 1560-332 | Tustin, CA | S | 50-010-090-00130 | 01/30/01 | P | | SLFM | | Computer Resource | 8,162.29 | 8,162.29 | 0.00 |
| 004618 | Sun fire 6.0 Workshop Compiler 000 | A | | 101853 | Tustin, CA | S | 50-010-090-00130 | 01/30/01 | P | | SLFM | | Future Com. Corp. | 26,721.23 | 26,721.23 | 0.00 |
| 004649 | ERIC Licences 000 | A | | 1560-333 | Tustin, CA | S | 50-010-090-00130 | 01/30/01 | P | | SLFM | | Concorde Group, Ltd | 3,429.25 | 3,429.25 | 0.00 |
| 004718 | Sales & Mktg Software 000 | A | | 101855 | Tustin, CA | S | 50-010-090-00130 | 02/28/01 | P | | SLFM | | Lynx Commercial | 45,150.00 | 45,150.00 | 0.00 |
| 004719 | Software for Field Service Dept 000 | A | | 1560-432 | Tustin, CA | S | 50-010-090-00130 | 06/30/01 | P | | SLFM | | LYNX | 83,015.72 | 83,015.72 | 0.00 |
| 004720 | Firewall Suite 3.1 with ES 000 | A | | 1560-428 | Tustin, CA | S | 50-010-090-00130 | 04/30/00 | P | | SLFM | | Tesseract | 97,145.12 | 97,145.12 | 0.00 |
| 004755 | Options 3 JProbe 000 | A | | 101856 | Tustin, CA | S | 50-010-090-00130 | 06/30/01 | P | | SLFM | | WebTrends Corporation | 3,232.85 | 3,232.85 | 0.00 |
| 004758 | Mailmarshal Software 000 | A | | 1560-469 | Tustin, CA | S | 50-010-090-00130 | 10/31/01 | P | | SLFM | | SITRAKA | 3,222.85 | 3,222.85 | 0.00 |
| 004759 | Track It Software 000 | A | | 101857 | Tustin, CA | S | 50-010-090-00130 | 11/30/01 | P | | SLFM | | Titan Technologies | 4,477.37 | 4,477.37 | 0.00 |
| 004760 | Exchange Server Software 000 | A | | 101858 | Tustin, CA | S | 50-010-090-00130 | 11/30/01 | P | | SLFM | | BlueOcean | 2,788.12 | 2,788.12 | 0.00 |
| 004793 | On-Line Detective for Sun Suite (1-10) 000 | A | | 101859 1555-152 | Tustin, CA | S | 50-010-090-00130 | 12/31/01 | P | | SLFM | | ASAP Software | 27,646.11 | 27,646.11 | 0.00 |
| 004807 | On-line Detective for Sun Suite (11-20) 000 | A | | 1555-152 | Tustin, CA | S | 50-010-090-00130 | 03/31/02 | P | | SLFM | 50-250 | SoftTech Solutions | 22,238.75 | 22,238.75 | 0.00 |
| 004808 | On-Line Detective for Sun suite (21-30) 000 | A | | 1555-152A | Tustin, CA | S | 50-010-090-00130 | 06/30/02 | P | | SLFM | 50-310 | SoftTech Solutions | 22,088.75 | 22,088.75 | 0.00 |
| 004811 | On-Line Detective for Sun Suite (31-40) 000 | A | | 1555-152B | Tustin, CA | S | 50-010-090-00130 | 07/31/02 | P | | SLFM | 50-310 | Soft Tech Solutions | 22,088.75 | 22,088.75 | 0.00 |
| 004867 | IA 5.5 Enterprise Edition Software 000 | A | | 1555-152C | Tustin, CA | S | 50-010-090-00130 | 08/31/02 | P | | SLFM | 50-310 | Soft Tech Solutions | 22,088.75 | 22,088.75 | 0.00 |
| 004868 | VisulSAN Software Development Kit 000 | A | | 101128 | Tustin, CA | S | 50-010-090-00130 | 09/30/03 | P | | SLFM | | Zero G Software Inc. | 2,957.73 | 2,957.73 | 0.00 |
| 004981 | License - Software VLA Project 000 | A | | 101127 | Tustin, CA | S | 50-010-090-00130 | 09/30/03 | P | | SLFM | | Prisa Networks, Inc. | 10,775.00 | 10,775.00 | 0.00 |
| 004982 | Doc Kit Project 2003 000 | A | | 102164 | Tustin, CA | S | 50-010-090-00130 | 11/30/04 | P | | SLFM | | ASAP | 1,422.02 | 1,145.52 | 79.00 |
| 004988 | Software - VLA Project WIN32 LicMicrosoft 000 | A | | 102166 | Tustin, CA | S | 50-010-090-00130 | 11/30/04 | P | | SLFM | | ASAP | 29.10 | 23.44 | 1.62 |
| 004989 | Software - SAGE Upgrade 5.5 000 | A | | 102167 | Tustin, CA | S | 50-010-090-00130 | 02/28/05 | P | | SLFM | | ASAP Software | 3,533.88 | 2,552.25 | 490.82 |
| 004992 | Software - SAGE 5.5 part of asset No. 102168 000 | A | | 102168 | Tustin, CA | S | 50-010-090-00130 | 02/28/05 | P | | SLFM | | ASCENT | 32,507.65 | 23,477.74 | 4,514.96 |
| 004995 | Software - EMC VSRM DB Server ED PKG 000 | A | | 102168A | Tustin, CA | S | 50-010-090-00130 | 03/31/05 | P | | SLFM | | ASCENT | 20,317.48 | 14,512.48 | 2,902.50 |
| 004996 | Software - MulbNet License - Alapha Workgroup 000 | A | | 102170 | Tustin, CA | S | 50-010-090-00130 | 07/31/05 | P | | SLFM | | EMC | 10,788.07 | 6,293.04 | 2,996.69 |
| 005035 | WANSync4A+AR - Exchange 2003 (Email) Software 000 | A | | 102171 | Tustin, CA | S | 50-010-090-00130 | 09/30/05 | P | | SLFM | | Process Software | 2,596.78 | 1,370.52 | 865.60 |

MTI Fixed Asset File Listing Report - August 2007

| Sys No | Ext | A | C | Co Asset No | Location | CI | G/L Asset Acct No | In Svc Date | P | T | Depr Meth | Department | Vendor/Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005060 | PST Migrator, Offline Vault, PS Installation (BlueSource) / 000 | A | | 103809 | Tustin, CA | S | 50-010-090-00130 | 06/30/06 | P | | SLFM | MIS | XO Soft | 18,485.75 | 5,134.93 | 10,783.36 |
| | 000 | A | | 103833 | Tustin, CA | S | | 08/26/06 | P | | SLFM | MIS | MTI/BlueSource | 84,357.98 | 18,746.22 | 53,895.38 |

G/L Asset Acct No = 50-010-090-00130
GIL Asset Acct No = 50-010-090-00130    Count = 145

| | | | | | | | | | | | | | | $2,485,963.26 | $2,385,180.69 | $76,529.93 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

GIL Asset Acct No = 50-010-090-00150

| Sys No | Ext | A | C | Co Asset No | Location | CI | G/L Asset Acct No | In Svc Date | P | T | Depr Meth | Department | Vendor/Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004345 | 16GB Drives (qty 2) / 000 | A | | 1560-133 | GA | OC | 50-010-090-00150 | 04/29/00 | P | | SLFM | | MTI Technology Corp. | $20,287.20 | $20,287.20 | $0.00 |
| 004375 | Demo unit for Atlanta / 000 | A | | 1530-834 | GA | OC | 50-010-090-00150 | 05/29/00 | P | | SLFM | | MTI | 7,576.67 | 7,576.67 | 0.00 |
| 004439 | Infinity 1630 Gladiator / 000 | A | | 1530-953 | GA | OC | 50-010-090-00150 | 08/30/00 | P | | SLFM | | MTI Technology Corp. | 25,626.50 | 25,626.50 | 0.00 |
| 004440 | File Server / 000 | A | | 1530-952 | GA | OC | 50-010-090-00150 | 08/30/00 | P | | SLFM | | MTI Technology Corp. | 6,466.01 | 6,466.01 | 0.00 |
| 004516 | ADPE-SGL-KFPC / 000 | A | | 1530-989 | NJ | OC | 50-010-090-00150 | 10/30/00 | P | | SLFM | | MTI | 5,715.52 | 5,715.52 | 0.00 |
| 004519 | Server ISI050/70-000 / 000 | A | | 1530-992 | GA | OC | 50-010-090-00150 | 10/30/00 | P | | SLFM | | MTI | 17,072.64 | 17,072.64 | 0.00 |
| 004636 | HBA Qlogic 2200 / 000 | A | | 1560-350 | NJ | OC | 50-010-090-00150 | 02/28/01 | P | | SLFM | | MTI Technology | 1,137.38 | 1,137.38 | 0.00 |
| 004651 | 17" LCD Monitors Flat screen / 000 | A | | 100484 | Tustin, CA | OC | 50-010-090-00150 | 02/28/01 | P | | SLFM | | Fry's Electronics | 5,585.70 | 5,585.70 | 0.00 |
| 005008 | NS704 GTWY-2DM-4GB-5/2 IO / 000 | A | | 103783 | Tustin, CA | OC | 50-010-090-00150 | 03/31/06 | P | | SLFM | 50-580 | EMC | 25,746.86 | 9,297.48 | 12,873.43 |
| 005009 | CX70 SPE HA W 8GB MEMORY / 000 | A | | 103784 | Tustin, CA | OC | 50-010-090-00150 | 03/31/06 | P | | SLFM | 50-580 | EMC | 20,344.28 | 7,346.55 | 10,172.14 |
| 005010 | CX500 FIBRE CHANNEL W 4GB / 000 | A | | 103785 | Tustin, CA | OC | 50-010-090-00150 | 03/31/06 | P | | SLFM | 50-580 | EMC | 12,869.66 | 4,647.38 | 6,434.83 |
| 005011 | CX500I 4GB WISCSI FLD / 000 | A | | 103786 | Tustin, CA | OC | 50-010-090-00150 | 03/31/06 | P | | SLFM | 50-580 | EMC | 10,852.58 | 3,918.99 | 5,426.29 |
| 005012 | 2 DM NS500 GTWY EMC RACK / 000 | A | | 103787 | Tustin, CA | OC | 50-010-090-00150 | 03/31/06 | P | | SLFM | 50-580 | EMC | 7,079.18 | 2,556.37 | 3,539.59 |
| 005017 | AX100 w/4 Drives (Network Storage) / 000 | A | | 103792 | NJ | OC | 50-010-090-00150 | 05/27/05 | P | | SLFM | Sales: NJ | EMC | 7,219.25 | 2,205.88 | 4,010.70 |
| 005030 | Dell Power Edge 1850 Server / 000 | A | | 103804 | NJ | OC | 50-010-090-00150 | 06/30/06 | P | | SLFM | Sales: NJ | Dell | 3,204.49 | 1,174.97 | 1,361.92 |
| 005031 | Dell Power Edge 1850 Server / 000 | A | | 103805 | NJ | OC | 50-010-090-00150 | 06/30/06 | P | | SLFM | Sales: NJ | Dell | 3,204.49 | 1,174.97 | 1,361.92 |
| 005036 | Spheroon 4700 Switch / 000 | A | | 103810 | Tustin, CA | OC | 50-010-090-00150 | 06/30/06 | P | | SLFM | Marketing | McData Corporation | 10,335.38 | 4,306.41 | 3,875.71 |
| 005037 | Spheroon 4700 Switch / 000 | A | | 103811 | Tustin, CA | OC | 50-010-090-00150 | 06/30/06 | P | | SLFM | Marketing | McData Corporation | 10,335.38 | 4,306.41 | 3,875.77 |
| 005038 | Edge SAN Route Switch / 000 | A | | 103812 | Tustin, CA | OC | 50-010-090-00150 | 06/30/06 | P | | SLFM | Marketing | McData Corporation | 9,333.31 | 3,888.88 | 3,499.99 |
| 005039 | Edge SAN Route Switch / 000 | A | | 103813 | Tustin, CA | OC | 50-010-090-00150 | 06/30/06 | P | | SLFM | Marketing | McData Corporation | 9,333.30 | 3,888.88 | 3,499.99 |
| 005040 | EMC CX500 / 000 | A | | 103814 | VA | OC | 50-010-090-00150 | 06/30/06 | P | | SLFM | Sales: VA | MTI Technology Corp | 23,198.70 | 9,666.13 | 8,699.51 |
| 005058 | EMC 2GB PCI Express HBA / 000 | A | | 103832 | NJ | OC | 50-010-090-00150 | 08/26/06 | P | | SLFM | Sales: NJ | Dell | 1,253.16 | 417.72 | 574.37 |
| 005059 | EMC 2GB PCI Express HBA / 000 | A | | 103834 | NJ | OC | 50-010-090-00150 | 08/26/06 | P | | SLFM | Sales: NJ | Dell | 1,253.17 | 417.72 | 574.38 |
| 005268 | Cisco Wide Area Application Engine / 000 | A | | 103854 | NJ | OC | 50-010-090-00150 | 10/31/06 | P | | SLFM | Sales: NJ | Ingram Micro | 7,434.75 | 1,858.69 | 4,027.16 |
| 005269 | Cisco Wide Area Application Engine / 000 | A | | 103855 | NJ | OC | 50-010-090-00150 | 10/31/06 | P | | SLFM | Sales: NJ | Ingram Micro | 7,434.75 | 1,858.69 | 4,027.16 |
| 005270 | Cisco Wide Area Application Engine / 000 | A | | 103856 | NJ | OC | 50-010-090-00150 | 10/31/06 | P | | SLFM | Sales: NJ | Ingram Micro | 7,434.75 | 1,858.69 | 4,027.16 |
| 005272 | Network Nightmare plus network monitoring / 000 | A | | 103858 | NJ | S | 50-010-090-00150 | 04/27/07 | P | | SLFM | Sales: NJ | KAGI | 1,099.96 | 0.00 | 870.81 |

GIL Asset Acct No = 50-010-090-00150    Count = 27

| | | | | | | | | | | | | | | $288,435.02 | $154,258.43 | $82,732.89 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Grand Total**

| | | | | | | | | | | | | | | $14,310,191.55 | $13,702,928.31 | $490,820.71 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Sys No | Ext | A | C | Co Asset No | Location | GI | G/L Asset Acct No | In Svc Date | P | T | Depr Meth | Department | Vendor/ Mfg | Acquired Value | Prior Accum Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Count = 1,767

Report Assumptions

**Source Report:** File Listing

**Calculation Assumptions:**
Not applicable to this report
**Group/Sorting Criteria:**
Group = Active Assets
Include Assets that meet the following conditions:
Activity is currently A
Sorted by: G/L Asset Acct No (with subtotals), System No, Extension