# EXHIBIT B

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H,""W,""J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 or 13 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS  *(Check the appropriate box(es) below if claims in that category are listed on the attached sheets)*

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☒ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans.**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the creation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Official Form 6E (10/06)

**MTI Technology Corporation**

Debtor

07-13347-ES

Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (_____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ALAN MADDISON<br>6201 FARTHING STREET<br>TAMPA, FL  33647 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $5,728.41 | $2,598.75 | $3,129.66 |
| ACCOUNT NO.<br>ALI DOWLATSHAHI<br>29443 WHITLEY COLLINS DRIVE<br>RANCHO PALOS VERD, CA 90275 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $6,638.43 | $3,311.77 | $3,326.66 |
| ACCOUNT NO.<br>ALI DOWLATSHAHI<br>29443 WHITLEY COLLINS DRIVE<br>RANCHO PALOS VERD, CA 90275 | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>ALLISON F. HERSHEY<br>3119 MORNINGSIDE DR<br>CHINO HILLS, CA  91709 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $0.00 | $0.00 | $0.00 |
| ACCOUNT NO.<br>ANDREW R. STAHELIN<br>8121 ROSBERG LANE<br>CHARLOTTE, NC  28216 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $5,093.14 | $1,587.99 | $3,505.15 |
| ACCOUNT NO.<br>ANTHONY B. ROBISON<br>880 LAKERIDGE DR.<br>LAVON, TX  75166 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $932.88 | $932.88 | $0.00 |
| ACCOUNT NO.<br>ANTHONY HUK<br>61 CAROUSEL LANE<br>EASTON, PA  18045 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $8,221.15 | $2,406.25 | $5,814.90 |
| | | | Subtotal<br>(Totals of this page) | | | | $26,614.01 | $10,837.64 | $0.00 |

Official Form 6E (10/06)

**MTI Technology Corporation**
_____
Debtor

07-13347-ES
_____
Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ANTHONY HUK 51 CAROUSEL LANE EASTON, PA 18045 | | | EMPLOYEE WAGE CLAIM UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. ANTHONY J. TOCCO 27898 BELANGER ROSEVILLE, MI 48066 | | | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | | | | $5,894.14 | $2,800.87 | $3,093.27 |
| ACCOUNT NO. ARMANDO E. ESPINOZA 10720 QUARRY OAKS TRAIL AUSTIN, TX 78717 | | | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | | | | $1,776.92 | $1,540.00 | $236.92 |
| ACCOUNT NO. ARMANDO E. ESPINOZA 10720 QUARRY OAKS TRAIL AUSTIN, TX 78717 | | | EMPLOYEE WAGE CLAIM UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. AVERY WINFORD 11027 HOLM OAK PL CHARLOTTE, NC 28262 | | | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | | | | $621.92 | $621.92 | $0.00 |
| ACCOUNT NO. AVRAHAM COHEN 12 EDWARDS PLACE SHORT HILLS, NJ 07078 | | | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | | | | $8,513.01 | $2,743.13 | $5,769.88 |
| ACCOUNT NO. BARRY BICKFORD 1609A POTOMAC GREENS ALEXANDRIA, VA 22314 | | | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | | | | $8,293.84 | $1,732.50 | $6,561.34 |
| | | | Subtotal (Totals of this page) | | | | $25,099.83 | $9,438.42 | $0.00 |

Official Form 6E (10/06)

**MTI Technology Corporation**
Debtor

07-13347-ES
Case No. (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. BARRY BICKFORD 1609A POTOMAC GREENS ALEXANDRIA, VA 22314 | | | EMPLOYEE WAGE CLAIM UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. BOGDAN PETRESCU 4724 GOLDEN RIDGE DR CORONA, CA 92880 | | | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | | | | $3,762.69 | $1,732.50 | $2,030.19 |
| ACCOUNT NO. BRIAN COLLINS 28246 SHORE MISSION VIEJO, CA 92692 | | | EMPLOYEE WAGE CLAIM UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. BRUCE MOSHASHA P.O. BOX 1904 ISSAQUAH, WA 98027 | | | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | | | | $3,694.76 | $2,598.75 | $1,096.01 |
| ACCOUNT NO. CAL H. CONNOLLY 3739 GROVE STREET DENVER, CO 80211 | | | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | | | | $1,305.61 | $1,305.61 | $0.00 |
| ACCOUNT NO. CARL PAYNE 11840 BIRCHWOOD AVE. VICTORVILLE, CA 92392 | | | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | | | | $2,384.04 | $2,213.75 | $170.29 |
| ACCOUNT NO. CECIL S. BURNETTE 1716 MCGARRY LANE MANSFIELD, TX 76063 | | | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | | | | $6,557.21 | $2,887.50 | $3,669.71 |

Subtotal
(Totals of this page)

| $20,597.31 | $13,631.11 | $0.00 |
|---|---|---|

Official Form 6E (10/06)

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CELINE PERRUCHOT 21622 MARGUERITE, APT. #539 MISSION VIEJO, CA 92692 | | | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | | | | $547.71 | $547.71 | $0.00 |
| ACCOUNT NO. CHARLES R. SELTZER 3111 PARKER LANE #205 AUSTIN, TX 78741 | | | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | | | | $735.58 | $735.58 | $0.00 |
| ACCOUNT NO. CHIH-HSIN SHEN 5619 PRESTON OAKS RD #203 DALLAS, TX 75254 | | | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | | | | $2,185.63 | $1,251.25 | $934.38 |
| ACCOUNT NO. CHRISTOPHER A. TONEY, SR. 101 LANCASHIRE COURT LA PLATA, MD 20646 | | | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | | | | $298.08 | $298.08 | $0.00 |
| ACCOUNT NO. CHRISTOPHER B. GUEST 78 TRAVIS ROAD BALDWIN PLACE, NY 10505 | | | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | | | | $1,203.08 | $1,203.08 | $0.00 |
| ACCOUNT NO. CHRISTOPHER M. BUTTS 3033 LA SELVA ST. #202 SAN MATEO, CA 94403 | | | EMPLOYEE WAGE CLAIM UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CHRISTOPHER TONEY SR 101 LANCASHIRE COURT LA PLATA, MD 20646 | | | EMPLOYEE WAGE CLAIM UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| | | | Subtotal (Totals of this page) | | | | $4,970.08 | $4,035.70 | $0.00 |

Official Form 6E (10/06)

**MTI Technology Corporation**

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CINDY A. CASSEL<br>633 BEVERLY DR<br>FULLERTON, CA 92833 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $0.00 | $0.00 | $0.00 |
| ACCOUNT NO.<br>CLIFFORD H. NADLER<br>2216 MACAW DRIVE<br>CEDAR PARK, TX 78613 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $10,794.23 | $3,850.00 | $6,944.23 |
| ACCOUNT NO.<br>CLIFFORD W. CAULEY<br>12518 BRADSHAW ST.<br>OVERLAND PARK, KS 66213 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $0.00 | $0.00 | $0.00 |
| ACCOUNT NO.<br>COLLEN E. FERRIER<br>5216 W. PEDRO LANE<br>LAVEEN, AZ 85339 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $1,622.60 | $1,622.60 | $0.00 |
| ACCOUNT NO.<br>CORREINE WIECHEC<br>2941 CHATEAU MONTELANA WAY<br>SACRAMENTO, CA 95834 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $555.29 | $555.29 | $0.00 |
| ACCOUNT NO.<br>CURRAN B. WOODWARD<br>288 WASHINGTON ST #313<br>BROOKLINE, MA 02445 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $0.00 | $0.00 | $0.00 |
| ACCOUNT NO.<br>CYNTHIA T. HARRINGTON<br>7601 RIALTO BLVD. #2022<br>AUSTIN, TX 78735 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $9,887.90 | $3,465.01 | $6,422.89 |
| | | | Subtotal<br>(Totals of this page) | | | | $22,860.02 | $9,492.90 | $0.00 |

MTI Technology Corporation                                                          07-13347-ES

Debtor                                                                          Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DARLENE SHAFFRON<br>150 BAY ST. #814<br>JERSEY CITY, NJ  07302 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $539.06 | $539.06 | $0.00 |
| ACCOUNT NO.<br>DAVID B. ARNETTE<br>1244 MAGNOLIA HILL RD.<br>GARNER, NC  27529 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $11,807.97 | $3,031.88 | $8,776.09 |
| ACCOUNT NO.<br>DAVID P. THIBODEAU<br>2734 BENT LEAF DR<br>VALRICO, FL  33594 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $8,076.00 | $2,021.02 | $6,054.98 |
| ACCOUNT NO.<br>DAVID P. WALKER<br>6589 CORTE LA PAZ<br>CARLSBAD, CA  92009 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $2,822.98 | $1,636.25 | $1,186.73 |
| ACCOUNT NO.<br>DAVID P. WALKER<br>6589 CORTE LA PAZ<br>CARLSBAD, CA  92009 | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>DAVOR M. SARIC<br>3 MOUNTAIN ASH LANE<br>FRANKLIN, MA  02038 | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>DEBORAH M. FONZINO<br>1221 E AVE., 1ST FLOOR<br>BERWYN, IL  60402 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $4,384.64 | $1,463.01 | $2,921.63 |

Subtotal
(Totals of this page)    $27,630.65    $8,691.22    $0.00

**MTI Technology Corporation**

Debtor

07-13347-ES

Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DONALD A. WILHELM <br> 21666 WINSHALL CT. <br> ST. CLAIR SHORES, MI  48081 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $2,365.77 | $1,540.00 | $825.77 |
| ACCOUNT NO. <br> DUSTIN S. AVOL <br> 635 8TH STREET <br> HERMOSA BEACH, CA  90254 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $1,044.23 | $1,044.23 | $0.00 |
| ACCOUNT NO. <br> DUSTIN S. AVOL <br> 635 8TH STREET <br> HERMOSA BEACH, CA  90254 | | | EMPLOYEE WAGE CLAIM <br> UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> DWANE E. PORTER <br> 2503 ZENNOR COURT <br> CEDAR PARK, TX  78613 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $6,681.97 | $4,235.00 | $2,446.97 |
| ACCOUNT NO. <br> DWAYNE POLLINGER <br> 20733 ELY AVE. <br> LAKEWOOD, CA  90715 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $889.57 | $856.63 | $32.94 |
| ACCOUNT NO. <br> EDWARD C. ATEYEH <br> 4410 MICHAELS COVE <br> AUSTIN, TX 78746 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $31,169.62 | $10,960.00 | $20,209.62 |
| ACCOUNT NO. <br> EDWARD DEVIN <br> 30 WAKEFIELD COURT <br> SHREWSBURY, NJ  07702 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $10,513.46 | $1,925.00 | $8,588.46 |

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $52,654.62 | $20,550.86 | $0.00 |

MTI Technology Corporation            **07-13347-ES**

Debtor                                             Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (_____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> EDWARD DEVIN <br> 30 WAKEFIELD COURT <br> SHREWSBURY, NJ 07702 | | | EMPLOYEE WAGE CLAIM <br> UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> EDWARD W. KIRNBAUER <br> C/O MTI TECHNOLOGY CORP. <br> 15641 RED HILL AVE., SUITE 200 <br> TUSTIN, CA 92780 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $6,314.62 | $4,620.00 | $1,694.62 |
| ACCOUNT NO. <br> ERIC HEINRICHS <br> 2 COLIBRI <br> RANCHO SANTA MARG, CA 92688 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $2,723.27 | $1,636.25 | $1,087.02 |
| ACCOUNT NO. <br> ERIC HEINRICHS <br> 2 COLIBRI <br> RANCHO SANTA MARG, CA 92688 | | | EMPLOYEE WAGE CLAIM <br> UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> FAVIAN ZAVALZA <br> 7131 WEBB COURT <br> FONTANA, CA 92336 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $5,814.08 | $1,386.18 | $4,427.90 |
| ACCOUNT NO. <br> FRANK DE ANGELIS <br> 20 BEAVER DAM ROAD <br> COLTS NECK, NJ 07722 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $1,781.54 | $1,540.00 | $241.54 |
| ACCOUNT NO. <br> FRANK DE ANGELIS <br> 20 BEAVER DAM ROAD <br> COLTS NECK, NJ 07722 | | | EMPLOYEE WAGE CLAIM <br> UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |

                          Subtotal (Totals of this page)     $16,760.51     $9,309.43     $0.00

Official Form 6E (10/06)

**MTI Technology Corporation**

Debtor

07-13347-ES

Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> FRANK VIGGIANO <br> 255 DELAFIELD AVE. <br> STATEN ISLAND, NY 10310 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $2,803.85 | $1,925.00 | $878.85 |
| ACCOUNT NO. <br> FRANK VIGGIANO <br> 255 DELAFIELD AVE. <br> STATEN ISLAND, NY 10310 | | | EMPLOYEE WAGE CLAIM <br> UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> FRANKIE DIAZ <br> 13095 TALL TREE DRIVE S. <br> JACKSONVILLE, FL 32246 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $1,901.31 | $1,901.31 | $0.00 |
| ACCOUNT NO. <br> FRANKIE DIAZ <br> 13095 TALL TREE DRIVE S. <br> JACKSONVILLE, FL 32246 | | | EMPLOYEE WAGE CLAIM <br> UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> GARY RICE <br> 1603 WATERBURY CT <br> BEL AIR, MD 21014 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $7,845.60 | $2,617.82 | $5,227.78 |
| ACCOUNT NO. <br> GERHARD MEHLDAU <br> 17086 E. COLIMA RD. #222 <br> HACIENDA HEIGHTS, CA 91745 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $4,635.94 | $4,427.50 | $208.44 |
| ACCOUNT NO. <br> GLEN CARLEY <br> 210 N. ADDISON AVE., UNIT 206 <br> ELMHURST, IL 60126 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $483.46 | $483.46 | $0.00 |
| | | | | | Subtotal <br> (Totals of this page) | | $18,330.24 | $12,015.17 | $0.00 |

Official Form 6E (10/06)

**MTI Technology Corporation**

Debtor

07-13347-ES

Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (_____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> GREGG H. GOODNIGHT <br> 4020 CEDARBRUSH <br> DALLAS, TX 75229 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $11,538.46 | $1,925.00 | $9,613.46 |
| ACCOUNT NO. <br> GREGG H. GOODNIGHT <br> 4020 CEDARBRUSH <br> DALLAS, TX 75229 | | | EMPLOYEE WAGE CLAIM <br> UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> GREGORY EDGINGTON <br> 508 ANITA ST. <br> HOUSTON, TX 77006 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $4,958.01 | $3,898.13 | $1,059.88 |
| ACCOUNT NO. <br> GREGORY GRIMES <br> 405 JAYSTONE COURT <br> BOWIE, MD 20721 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $3,056.98 | $1,443.75 | $1,613.23 |
| ACCOUNT NO. <br> GREGORY PRESTININZI <br> 73 STRAUSS DR. <br> SHREWSBURY, NJ 07702 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $0.00 | $0.00 | $0.00 |
| ACCOUNT NO. <br> GREGORY PRESTININZI <br> 73 STRAUSS DR. <br> SHREWSBURY, NJ 07702 | | | EMPLOYEE WAGE CLAIM <br> UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> GUADALUPE B. KNIGHT <br> 849 SHADE TREE CT. <br> LISBON, IA 52253 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $1,150.00 | $1,150.00 | $0.00 |

Subtotal
(Totals of this page)

| $52,673.95 | $19,366.88 | $0.00 |
|---|---|---|

Official Form 6E (10/06)

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HANA T. NGO<br>18908 FISHERMANS BEND DR.<br>LUTZ, FL  33558 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $2,015.70 | $2,015.70 | $0.00 |
| ACCOUNT NO.<br>HERMIE CLOETE<br>17 KING FISHER DRIVE<br>SPENCERPORT, NY  14559 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $3,368.52 | $3,368.52 | $0.00 |
| ACCOUNT NO.<br>HUAN T. HUYNH<br>28991 CANYON RIDGE DR.<br>PORTOLA HILLS, CA  92679 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $2,661.19 | $2,661.19 | $0.00 |
| ACCOUNT NO.<br>JAMES D. HEIMAN<br>27725 BRIDLEWOOD DR.<br>CASTAIC, CA  91384 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $6,932.50 | $2,502.50 | $4,430.00 |
| ACCOUNT NO.<br>JAMES D. HEIMAN<br>27725 BRIDLEWOOD DR.<br>CASTAIC, CA  91384 | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>JAMES E. TYLER<br>5747 LEGACY CIRCLE<br>CHARLOTTE, NC  28277 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $886.06 | $886.06 | $0.00 |
| ACCOUNT NO.<br>JAMES R. GALLAGHER<br>84 HARRIET LANE<br>HUNTINGTON, NY  11743 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $9,925.39 | $3,311.77 | $6,613.62 |

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $25,789.36 | $14,745.74 | $0.00 |

Official Form 6E (10/06)

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JAMES STELLE<br>3334 COUNTRY CLUB BLVD.<br>STAFFORD, TX 77477 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $5,424.90 | $2,117.50 | $3,307.40 |
| ACCOUNT NO.<br>JAMES STRONG<br>5735 MAGELLAN WAY #107<br>RALEIGH, NC 27612 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $6,531.99 | $4,389.01 | $2,142.98 |
| ACCOUNT NO.<br>JASON BEASLEY<br>717 TAMARACK WAY APT 2D<br>HERNDON, VA 20170 | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>JASON E. THOMAS<br>1805 AUTUMN FIRE DR.<br>CEDAR PARK, TX 78613 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $14,652.41 | $5,775.00 | $8,877.41 |
| ACCOUNT NO.<br>JEFFREY BENJAMIN<br>1605 BRITTANY LANE<br>LONG GROVE, IL 60047 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $0.00 | $0.00 | $0.00 |
| ACCOUNT NO.<br>JEFFREY BENJAMIN<br>1605 BRITTANY LANE<br>LONG GROVE, IL 60047 | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>JEFFREY NEWMAN<br>262 PIERCES POINT RD<br>WINDSOR, ME 04363 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $3,912.98 | $2,887.50 | $1,025.48 |
| | | | Subtotal<br>(Totals of this page) | | | | $34,527.43 | $19,174.16 | $0.00 |

Official Form 6E (10/06)

**MTI Technology Corporation**

Debtor

07-13347-ES

Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JENNIFER K. PLANK<br>4100 RIM ROCK DR<br>LAGO VISTA, TX 78645 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $4,064.12 | $1,655.50 | $2,408.62 |
| ACCOUNT NO.<br>JENNIFER L. NENNINGER<br>614 FENCE POST PASS<br>CEDAR PARK, TX 78613 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $1,555.61 | $1,555.61 | $0.00 |
| ACCOUNT NO.<br>JESSICA KILEY<br>668 EAST EIGHTH ST., APT. #1<br>SOUTH BOSTON, MA 02127 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $3,270.00 | $1,155.00 | $2,115.00 |
| ACCOUNT NO.<br>JESSICA KILEY<br>668 EAST EIGHTH STREET<br>SOUTH BOSTON, MA 02127 | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>JIM P. DIXON<br>8000 TRUXTON CT<br>FT WORTH, TX 76137 | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>JOEL D. STEPHENS<br>1432 ROLLING HILLS<br>CELINA, TX 75009 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $6,759.22 | $2,310.00 | $4,449.22 |
| ACCOUNT NO.<br>JOEL D. STEPHENS<br>1432 ROLLING HILLS<br>CELINA, TX 75009 | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $15,648.95 | $6,676.11 | $0.00 |

Official Form 6E (10/06)

**MTI Technology Corporation**

Debtor

07-13347-ES

Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JOHN ERIC WEST<br>3389 AMBLESIDE PLACE<br>ROSWELL, GA 30075 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $1,423.08 | $1,423.08 | $0.00 |
| ACCOUNT NO.<br>JOHN ERIC WEST<br>3389 AMBLESIDE PLACE<br>ROSWELL, GA 30075 | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>JOHN FAULKNER<br>6042 SILVER LACE LANE<br>ACWORTH, GA 30101 | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>JOHN K. FORD<br>14011 NORWICH, UNIT #204<br>ORLAND PARK, IL 60467 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $534.92 | $534.92 | $0.00 |
| ACCOUNT NO.<br>JOHN M. BISAHA<br>25491 EL CONEJO LN<br>LAGUNA HILLS, CA 92653 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $5,965.38 | $3,176.25 | $2,789.13 |
| ACCOUNT NO.<br>JOHN M. BISAHA<br>25491 EL CONEJO LN<br>LAGUNA HILLS, CA 92653 | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>JOHN M. SCHIAVI<br>40 ALDRIDGE WAY<br>SEWELL, NJ 08080 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $2,398.85 | $1,732.50 | $666.35 |
| | | | Subtotal<br>(Totals of this page) | | | | $10,322.23 | $6,866.75 | $0.00 |

Official Form 6E (10/06)

**MTI Technology Corporation**

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  JOHN M. SCHIAVI 40 ALDRIDGE WAY SEWELL, NJ 08080 | | | EMPLOYEE WAGE CLAIM UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  JOHN NOTAH 6810 E. ADOBE MESA, AZ 85205 | | | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | | | | $4,640.24 | $2,310.31 | $2,329.93 |
| ACCOUNT NO.  JOLYNN TAYLOR 613 SEAVIEW LANE COSTA MESA, CA 92626 | | | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | | | | $333.17 | $333.17 | $0.00 |
| ACCOUNT NO.  JON P. SUTTON 1446 HERITAGE LANDIN, APT. 212 ST. CHARLES, MO 63303 | | | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | | | | $2,976.35 | $2,288.13 | $688.22 |
| ACCOUNT NO.  JONATHAN HINES 203 SADDLE BLANKET D DRIPPING SPRINGS, TX 78620 | | | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | | | | $16,954.22 | $6,074.15 | $10,880.07 |
| ACCOUNT NO.  JONATHAN R. DILLOWAY 611 RUSSETT VALLEY DRIVE CEDAR PARK, TX 78613 | | | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | | | | $5,464.92 | $2,887.51 | $2,577.41 |
| ACCOUNT NO.  JONATHAN TIPTON 1412 HEATHER BROOK DRIVE ALLEN, TX 75002 | | | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | | | | $3,735.00 | $1,251.25 | $2,483.75 |

Subtotal
(Totals of this page)

| $34,103.90 | $15,144.52 | $0.00 |
|---|---|---|

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JONATHAN TIPTON<br>1412 HEATHER BROOK DRIVE<br>ALLEN, TX 75002 | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>JORGE A. VALES<br>491 S BEDFORD<br>ORANGE, CA 92868 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $3,738.08 | $1,575.17 | $2,162.91 |
| ACCOUNT NO.<br>JORGE MARTINEZ<br>877 AVE. C<br>BAYONNE, NJ 07002 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $2,798.65 | $2,798.65 | $0.00 |
| ACCOUNT NO.<br>JOSEPH A. ZIMMERMAN<br>1304 WESTCHESTER<br>MAHOMET, IL 61853 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $8,046.93 | $3,696.00 | $4,350.93 |
| ACCOUNT NO.<br>JOSEPH H. BURKHARDT<br>655 BAKER ST., APT. H106<br>COSTA MESA, CA 92626 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $1,663.94 | $1,663.94 | $0.00 |
| ACCOUNT NO.<br>JOSEPH S. SAHLI<br>108 MAPLE RIDGE<br>BLYTHEWOOD, SC 29016 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $12,635.77 | $4,620.00 | $8,015.77 |
| ACCOUNT NO.<br>JOYCE M. SHINN<br>22 RIVERRUN<br>IRVINE, CA 92604 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $3,945.80 | $1,443.75 | $2,502.05 |
| | | | Subtotal<br>(Totals of this page) | | | | $32,829.17 | $15,797.51 | $0.00 |

Official Form 6E (10/06)

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. JUSTIN GRIFFIN 175 PINCKNEY ROAD LITTLE SILVER, NJ 07739 | | | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | | | | $0.00 | $0.00 | $0.00 |
| ACCOUNT NO. JUSTIN GRIFFIN 175 PINCKNEY ROAD LITTLE SILVER, NJ 07739 | | | EMPLOYEE WAGE CLAIM UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. KEITH WASNOK 14341 SUFFOLK WESTMINSTER, CA 92683 | | | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | | | | $710.77 | $710.77 | $0.00 |
| ACCOUNT NO. KEITH WASNOK 14341 SUFFOLK WESTMINSTER, CA 92683 | | | EMPLOYEE WAGE CLAIM UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. KEVIN B. WOOD 3617 S LAKEWOOD DR TALLAHASSEE, FL 32305 | | | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | | | | $6,377.45 | $2,598.75 | $3,778.70 |
| ACCOUNT NO. KEVIN CARLSEN 4024 GLENROSE ST. KENSINGTON, MD 20895 | | | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | | | | $4,158.84 | $2,117.50 | $2,041.34 |
| ACCOUNT NO. KEVIN CARLSEN 4024 GLENROSE ST KENSINGTON, MD 20895 | | | EMPLOYEE WAGE CLAIM UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| | | | | Subtotal (Totals of this page) | | | $11,247.06 | $5,427.02 | $0.00 |

Official Form 6E (10/06)

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KEVIN N. KEILS<br>P.O. BOX 247<br>FENTON, MI 48430 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $7,122.78 | $1,973.13 | $5,149.65 |
| ACCOUNT NO.<br>KIMBERLY A. TORRENCE<br>5530 FEATHER GRASS LN.<br>YORBA LINDA, CA 92887 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $2,090.67 | $2,090.67 | $0.00 |
| ACCOUNT NO.<br>KIMBERLY K. KOMULA<br>131 HILLDALE CT.<br>KYLE, TX 78640 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $491.28 | $491.28 | $0.00 |
| ACCOUNT NO.<br>KRISTOPHER C. BECAN<br>6824 MUSTANG CREEK D<br>BENBROOK, TX 76126 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $4,062.92 | $2,586.00 | $1,476.92 |
| ACCOUNT NO.<br>KURT R. WINOWICH<br>2852 SABAL SPRINGS DRIVE #6<br>CLEARWATER, FL 33761 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $5,093.75 | $2,887.50 | $2,206.25 |
| ACCOUNT NO.<br>KURT S. HAYES<br>11317 W. EMERALD LN.<br>AVONDALE, AZ 85323 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $1,583.94 | $1,583.94 | $0.00 |
| ACCOUNT NO.<br>LAVILLIE TATE<br>1287 MOUNTAIN PEAK DRIVE<br>HASLET, TX 76052 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $894.02 | $894.02 | $0.00 |
| | | | | | Subtotal<br>(Totals of this page) | | $21,339.36 | $12,506.54 | $0.00 |

Official Form 6E (10/06)

MTI Technology Corporation                                                    07-13347-ES

Debtor                                                                        Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LAWREN N. FENDRICH<br>7009 EVANS<br>ROUND ROCK, TX 78681 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $6,866.15 | $3,080.00 | $3,786.15 |
| ACCOUNT NO.<br>LAWREN N. FENDRICH<br>7009 EVANS<br>ROUND ROCK, TX 78681 | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>LAWRENCE E. REED<br>18511 SAUGUS AVE<br>SANTA ANA, CA 92705 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $9,689.52 | $4,552.55 | $5,136.97 |
| ACCOUNT NO.<br>LESLIE GEHL<br>1365 CASTLEMENT #33<br>SAN JOSE, CA 95128 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $7,185.15 | $2,910.11 | $4,275.04 |
| ACCOUNT NO.<br>LESLIE V. DIXON<br>8503 JASPER DR<br>ARLINGTON, TX 76017 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $1,588.32 | $1,588.32 | $0.00 |
| ACCOUNT NO.<br>MARC FRANZ<br>30011 HILLSIDE TERRACE<br>SAN JUAN CAPIS, CA 92675 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $0.00 | $0.00 | $0.00 |
| ACCOUNT NO.<br>MARC FRANZ<br>30011 HILLSIDE TERRACE<br>SAN JUAN CAPIS, CA 92675 | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |

|  | Subtotal<br>(Totals of this page) | $30,490.64 | $17,292.48 | $0.00 |
|---|---|---|---|---|

Official Form 6E (10/06)

**MTI Technology Corporation**

07-13347-ES

Debtor

Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (_____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MARC K. FURON<br>4225 IRONWOOD AVE<br>SEAL BEACH, CA 90740 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $3,257.02 | $3,257.02 | $0.00 |
| ACCOUNT NO.<br>MARIE MARRUFO<br>15709 ALONDRA BLVD<br>LA MIRADA, CA 90638 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $34.80 | $34.80 | $0.00 |
| ACCOUNT NO.<br>MARK A. CAGGIANO<br>1311 CENTRAL AVE<br>NEEDHAM, MA 02492 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $6,667.51 | $2,695.00 | $3,972.51 |
| ACCOUNT NO.<br>MARK A. CAGGIANO<br>1311 CENTRAL AVE<br>NEEDHAM, MA 02492 | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MARK CROWELL<br>25 BLOODY BROOK RD.<br>AMHERST, NH 03031 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $6,046.38 | $3,234.00 | $2,812.38 |
| ACCOUNT NO.<br>MARK D. CRONENWETT<br>P.O. BOX 228<br>WOLF CREEK, MT 59648 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $2,439.96 | $2,439.96 | $0.00 |
| ACCOUNT NO.<br>MARK ROGAN<br>12735 GOLDEN LEAF DR<br>RANCHO CUCAMONGA, CA 91739 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $3,706.41 | $1,386.18 | $2,320.23 |

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $22,152.08 | $13,046.96 | $0.00 |

Official Form 6E (10/06)

**MTI Technology Corporation** _____    07-13347-ES

Debtor    Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (_____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MARK S. HATCHETT<br>220 SETTLERS VALLEY DRIVE<br>PFLUGERVILLE, TX 78660 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $10,269.24 | $3,426.50 | $6,842.74 |
| ACCOUNT NO.<br>MARTIN ROACH<br>7 BRIARWOOD DRIVE<br>DANVERS, MA 01923 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $4,272.82 | $1,876.88 | $2,395.94 |
| ACCOUNT NO.<br>MAULIK DESAI<br>1301 WALL ST. W #1313<br>LYNDHURST, NJ 07071 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $1,832.45 | $1,832.45 | $0.00 |
| ACCOUNT NO.<br>MICHAEL A. TRIPPE<br>145 DOCK ST., APT. #306<br>RAHWAY, NJ 07065 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $1,339.80 | $1,201.20 | $138.60 |
| ACCOUNT NO.<br>MICHAEL J. JONES<br>907 MEADOWS DRIVE<br>BIRMINGHAM, AL 35235 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $5,825.44 | $1,904.50 | $3,920.94 |
| ACCOUNT NO.<br>MICHAEL L. SAMS<br>820 CHARTER OAK ST.<br>ALLEN, TX 75002 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $5,365.63 | $5,005.00 | $360.63 |
| ACCOUNT NO.<br>MICHAEL P. LAPORTA<br>3920 KIMBROUGH LANE<br>PLANO, TX 75025 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $2,994.92 | $2,994.92 | $0.00 |
| | | | | | | Subtotal<br>(Totals of this page) | $31,900.30 | $18,241.45 | $0.00 |

Official Form 6E (10/06)

**MTI Technology Corporation**                                                    07-13347-ES

Debtor                                                                Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (_____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MICHAEL SLONIN <br> 1257 SPECTRUM <br> IRVINE, CA 92618 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $1,414.47 | $1,414.47 | $0.00 |
| ACCOUNT NO. <br><br> MICHAEL WHEELER <br> 9420 SYLVESTER ST. <br> TAYLOR, MI 48180 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $8,046.14 | $3,031.88 | $5,014.26 |
| ACCOUNT NO. <br><br> MICHEAL J. MOON <br> 402 SOUTH STREET <br> SILVER CLIFF, CO 81252 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $3,262.07 | $2,598.75 | $663.32 |
| ACCOUNT NO. <br><br> NICHOLAS FULBRIGHT <br> 12311 SUGARLEAF PL <br> AUSTIN, TX 78748 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $840.72 | $840.72 | $0.00 |
| ACCOUNT NO. <br><br> NILS JULIN <br> 433 MEDIA ROAD <br> OXFORD, PA 19363 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $8,005.96 | $3,465.00 | $4,540.96 |
| ACCOUNT NO. <br><br> NORMAN EISENBERG <br> 14947 DUNWOODY BEND <br> CYPRESS, TX 77429 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $7,597.11 | $3,850.00 | $3,747.11 |
| ACCOUNT NO. <br><br> PAMELA J. LYNCH <br> 494 S. MACY ST. #95 <br> SAN BERNARDINO, CA 92410 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $2,559.98 | $2,559.98 | $0.00 |

Subtotal
(Totals of this page)

| $31,726.45 | $17,760.80 | $0.00 |
|---|---|---|

Official Form 6E (10/06)

**MTI Technology Corporation**

Debtor

07-13347-ES

Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (_____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PARTHASARATHY SUBRAMANIAN<br>4005 WEATHERFORD CIRCLE<br>ALPHARETTA, GA 30004 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $3,192.91 | $3,192.91 | $0.00 |
| ACCOUNT NO.<br>PATRICIA A. TRIMARCO<br>63 WISTERIA PLACE<br>ALISO VIEJO, CA 92656 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $8,917.55 | $3,515.05 | $5,402.50 |
| ACCOUNT NO.<br>PAUL PISHCHENKO<br>700 W. LA VETA AVE., UNIT B3<br>ORANGE, CA 92868 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $2,688.95 | $962.50 | $1,726.45 |
| ACCOUNT NO.<br>PHILIP E. HORNSEY<br>12405 CENTRAL PARK<br>AUSTIN, TX 78732 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $8,183.65 | $4,620.00 | $3,563.65 |
| ACCOUNT NO.<br>PHILIP MORRISON<br>4323 CALVARY LANE<br>MILTON, FL 32571 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $4,224.97 | $2,367.75 | $1,857.22 |
| ACCOUNT NO.<br>QING-YU HU<br>1340 S. COUNTRYWOOD LANE #61<br>LA HABRA, CA 90631 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $855.14 | $855.14 | $0.00 |
| ACCOUNT NO.<br>RAJESH KUMAR<br>9018 WINDSOR TERRACE<br>BROOKLYN PARK, MN 55443 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $1,343.80 | $1,343.80 | $0.00 |

Subtotal
(Totals of this page)

| $29,406.97 | $16,857.15 | $0.00 |
|---|---|---|

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (_____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. RANDALL E. POTTER 1095 LONG LEAF CT. BRIGHTON, MI 48116 | | | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | | | | $6,516.64 | $2,310.31 | $4,206.33 |
| ACCOUNT NO. RANDY S. TURER 180 TWINBROOK CT RAMSEY, NJ 07446 | | | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | | | | $1,550.00 | $1,550.00 | $0.00 |
| ACCOUNT NO. RANDY S. TURER 180 TWINBROOK CT RAMSEY, NJ 07446 | | | EMPLOYEE WAGE CLAIM UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. RAYMOND J. DESROCHERS 502 WEST RIVER ROAD #79 HOOKSET, NH 03106 | | | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | | | | $7,092.69 | $2,310.00 | $4,782.69 |
| ACCOUNT NO. REBECCA A. MASON 2154 SEAVIEW DR. FULLERTON, CA 92833 | | | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | | | | $1,720.91 | $1,443.75 | $277.16 |
| ACCOUNT NO. REBECCA REED 18511 SAUGUS AVE SANTA ANA, CA 92705 | | | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | | | | $5,678.31 | $2,772.00 | $2,906.31 |
| ACCOUNT NO. RENEE T. DITTMER 1008 SWANTON CT. WESTERVILLE, OH 43081 | | | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | | | | $2,021.15 | $1,695.00 | $326.15 |
| | | | Subtotal (Totals of this page) | | | | $24,579.70 | $12,081.06 | $0.00 |

Official Form 6E (10/06)

**MTI Technology Corporation**

07-13347-ES

| Debtor | Case No. (If known) |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RICH BOCCHINFUSO<br>3 MEADOW COURT<br>MANALAPAN, NJ 07726 | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>RICHARD RUGGIRELLO<br>14213 BALLYCASTLE TR<br>AUSTIN, TX 78717 | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>RICHARD S. PIERCE<br>6000 AVONLEA PLACE, APT. # 305<br>WOODSTOCK, GA 30189 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $6,345.60 | $2,117.32 | $4,228.28 |
| ACCOUNT NO.<br>RICHARD T. RUGGIRELLO<br>14213 BALLYCASTLE TR<br>AUSTIN, TX  78717 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $6,923.07 | $2,310.00 | $4,613.07 |
| ACCOUNT NO.<br>RICHARD W. CUNNINGHAM<br>20024 CLEAR RVR LN<br>YORBA LINDA, CA  92886 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $2,619.28 | $827.75 | $1,791.53 |
| ACCOUNT NO.<br>RICKEY K. EWING<br>22720 E 79TH ST<br>BROKEN ARROW, OK  74014 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $7,547.89 | $4,042.50 | $3,505.39 |
| ACCOUNT NO.<br>ROBERT COLASANTO<br>2145 MAPLE AVE<br>WARRINGTON, PA  18976 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $2,219.71 | $1,732.50 | $487.21 |

Subtotal
(Totals of this page)

| $25,655.55 | $11,030.07 | $0.00 |

Official Form 6E (10/06)

**MTI Technology Corporation**                                    07-13347-ES

Debtor                                                          Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (_____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ROBERT LINSKY<br>300 PEPPERIDGE ROAD<br>HEWLETT, NY  11557 | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>ROBERT OWEN<br>19 PARK AVENUE<br>HAWTHORNE, NJ  07506 | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>ROBERTO MATOS<br>P.O.BOX 519<br>BLAKESLEE, PA  18610 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $8,213.79 | $3,465.00 | $4,748.79 |
| ACCOUNT NO.<br>ROBIN NORRIS<br>P.O. BOX 786<br>390 TOBACCO POUCH CREEK RD<br>DAHLONEGA, GA 30533 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $1,674.00 | $1,674.00 | $0.00 |
| ACCOUNT NO.<br>ROBIN SPERLING<br>227 PADDINGTON COURT<br>MANALAPAN, NJ  07726 | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>ROGER D. SANDS<br>1239 SE OAK GRV BV<br>MILWAUKIE, OR  97267 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $10,154.90 | $4,235.00 | $5,919.90 |
| ACCOUNT NO.<br>RON K. BOYINGTON<br>14841 HWY 55<br>STERRETT, AL  35147 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $13,269.24 | $2,213.75 | $11,055.49 |

Subtotal (Totals of this page)  | $169,257.56 | $33,487.75 | $0.00

Official Form 6E (10/06)

**MTI Technology Corporation**

| | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W/J C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RON K. BOYINGTON<br>14841 HWY 55<br>STERRETT, AL 35147 | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>RONALD E. KITTENDORF<br>8315 MANOR CLUB CLUB UNIT 2<br>TAMPA, FL 33647 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $5,892.41 | $3,116.25 | $2,776.16 |
| ACCOUNT NO.<br>RONALD P. UMAGAT<br>11620 WARNER AV #526<br>FOUNTAIN VALLEY, CA 92708 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $16,113.49 | $5,390.01 | $10,723.48 |
| ACCOUNT NO.<br>RONALD SCHNIEBER<br>11883 MAPLE CREST ST.<br>MOORPARK, CA 93021 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $5,010.10 | $1,636.25 | $3,373.85 |
| ACCOUNT NO.<br>RONALD SCHNIEBER<br>11883 MAPLE CREST STREET<br>MOORPARK, CA 93021 | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>RUSSELL W. ELDER<br>44353 BABBLING BROOK TERRACE #106<br>ASHBURN, VA 20147 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $925.48 | $925.48 | $0.00 |
| ACCOUNT NO.<br>RUSSELL W. ELDER<br>44353 BABBLING BROOK TERRACE #106<br>ASHBURN, VA 20147 | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| | | | Subtotal<br>(Totals of this page) | | | | $27,941.48 | $11,067.99 | $0.00 |

Official Form 6E (10/06)

**MTI Technology Corporation**                                                    07-13347-ES

Debtor                                                                           Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (_____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RYAN D. STEWART<br>2409 CAMPDEN DR<br>AUSTIN, TX 78745 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $577.64 | $577.64 | $0.00 |
| ACCOUNT NO.<br>SALVATORE MAITA<br>154 BUTTONWOOD DR<br>FAIRHAVEN, NJ 07704 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $18,713.68 | $6,493.03 | $12,220.65 |
| ACCOUNT NO.<br>SALVATORE MAITA<br>154 BUTTONWOOD DR<br>FAIRHAVEN, NJ 07704 | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>SANDRA P. METZGER<br>42 TRAILING VINE<br>IRVINE, CA 92602 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $44.42 | $44.42 | $0.00 |
| ACCOUNT NO.<br>SCOTT J. POTERACKI<br>C/O MTI TECHNOLOGY CORPORATION<br>15641 RED HILL AVE., SUITE 200<br>TUSTIN, CA 92780 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $5,141.68 | $5,141.68 | $0.00 |
| ACCOUNT NO.<br>SCOTT TAYLOR<br>424 CRESTMONT LANE<br>CANTON, GA 30114 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $3,027.50 | $1,347.50 | $1,680.00 |
| ACCOUNT NO.<br>SCOTT TAYLOR<br>424 CRESTMONT LANE<br>CANTON, GA 30114 | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| | | | Subtotal<br>(Totals of this page) | | | | $27,504.92 | $13,604.27 | $0.00 |

Official Form 6E (10/06)

**MTI Technology Corporation**

Debtor

07-13347-ES

Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (_____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SHAWN SMITH<br>7 RUSTIC GLEN<br>PONOMA, CA 91766 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $6,553.18 | $3,272.50 | $3,280.68 |
| ACCOUNT NO.<br>SPENCER WALLIS<br>12318 ASTE LANE<br>HOUSTON, TX 77065 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $3,165.38 | $2,118.75 | $1,046.63 |
| ACCOUNT NO.<br>STEPHEN J. SUTTON<br>1682 FAYE ROAD<br>JACKSONVILLE, FL 32218 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $2,454.65 | $1,610.25 | $844.40 |
| ACCOUNT NO.<br>STEPHEN M. ZAPATKA<br>6250 N 10TH ST.<br>PHOENIX, AZ 85014 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $1,216.95 | $1,216.95 | $0.00 |
| ACCOUNT NO.<br>STEVEN D. PATTERSON<br>2822 WHITE RIDGE PL #15<br>THOUSAND OAKS, CA 91362-5747 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $18,461.54 | $4,620.00 | $13,841.54 |
| ACCOUNT NO.<br>STEVEN D. PATTERSON<br>2822 WHITE RIDGE PL #15<br>THOUSAND OAKS, CA 91362-5747 | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>STEVEN M. DIGIUSEPPE<br>2500 LAUREL FALLS LN<br>RALEIGH, NC 27603 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $11,538.46 | $3,850.00 | $7,688.46 |
| | | | Subtotal<br>(Totals of this page) | | | | $43,390.16 | $16,688.45 | $0.00 |

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (_____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>STEVEN RICHIE<br>1605 MARSH LANE #405<br>CARROLLTON, TX 75006 | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>STEWART A. SIMPSON<br>260 SOUTH 600 EAST<br>SPANISH FORK, UT 84660 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $7,654.16 | $3,580.50 | $4,073.66 |
| ACCOUNT NO.<br>STUART E. JOHNSON<br>1439 BERKELEY AVE<br>ST. PAUL, MN 55105 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $5,301.64 | $3,552.17 | $1,749.47 |
| ACCOUNT NO.<br>TARA DUVAL<br>1303 CAMP CRAFT RD, APT. B<br>AUSTIN, TX 78746 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $485.80 | $485.80 | $0.00 |
| ACCOUNT NO.<br>TED A. TURKINGTON<br>425 WAVERLY HL DR<br>ROSWELL, GA 30075 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $11,339.42 | $2,887.50 | $8,451.92 |
| ACCOUNT NO.<br>TED A. TURKINGTON<br>425 WAVERLY HL DR<br>ROSWELL, GA 30075 | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>TERESA F. HIRSCH<br>2973 SHAMROCK<br>BREA, CA 92821 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $7,294.50 | $3,003.00 | $4,291.50 |
| | | | Subtotal<br>(Totals of this page) | | | | $32,075.52 | $13,508.97 | $0.00 |

Official Form 6E (10/06)

MTI Technology Corporation                                                                  07-13347-ES

Debtor                                                                                       Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>THOMAS COPELAND<br>14084 STERLING PT DR<br>GAINESVILLE, VA 20155 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $2,415.50 | $2,415.50 | $0.00 |
| ACCOUNT NO.<br>THOMAS P. RAIMONDI<br>C/O MTI TECHNOLOGY CORPORATION<br>15641 RED HILL AVE., SUITE 200<br>TUSTIN, CA 92780 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $46,153.82 | $10,950.00 | $35,203.82 |
| ACCOUNT NO.<br>THOMAS REID<br>51 BRIGANTINE CIRCLE<br>PLYMOUTH, MA 02360 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $2,644.81 | $1,636.25 | $1,008.56 |
| ACCOUNT NO.<br>THOMAS REID<br>51 BRIGANTINE CIRCLE<br>PLYMOUTH, MA 02360 | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>TIM DEAR<br>27 WEDGEWOOD<br>IRVINE, CA 92620 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $6,985.46 | $3,980.90 | $3,004.56 |
| ACCOUNT NO.<br>TODD A. ANDERSON<br>12507 PLEASANT VALLEY RD.<br>UTICA, OH 43080 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $6,007.20 | $1,503.30 | $4,503.90 |
| ACCOUNT NO.<br>TODD P. HAWKINS<br>3600 HARWEN TERRACE<br>FORT WORTH, TX 76109 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $3,640.87 | $2,887.50 | $753.37 |

Page 32 of 75

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $67,847.66 | $23,373.45 | $0.00 |

Official Form 6E (10/06)

**MTI Technology Corporation**                                                                 07-13347-ES

Debtor                                                                                          Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (_____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TRI DU<br>59 RIVER ST.<br>NEWTON, MA 02465 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $2,585.37 | $2,316.62 | $268.75 |
| ACCOUNT NO.<br>TY C. JONES<br>6437 CORRIE CANYON ST.<br>NORTH LAS VEGAS, NV 89086 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $694.74 | $694.74 | $0.00 |
| ACCOUNT NO.<br>WAYNE H. UHRIG<br>3633 MILHAVEN ROAD<br>WINSTON-SALEM, NC 27106 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $5,309.09 | $2,132.84 | $3,176.25 |
| ACCOUNT NO.<br>WILLIAM A. GOSS, JR.<br>8053 PRICHARDS CT.<br>DUNN LORING, VA 22027 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $3,331.73 | $3,331.73 | $0.00 |
| ACCOUNT NO.<br>WILLIAM DAVIS<br>2206 NORTH CELIA DR<br>CEDAR PARK, TX 78613 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $6,424.04 | $3,850.00 | $2,574.04 |
| ACCOUNT NO.<br>WILLIAM DECKER<br>2890 MANZANITA VIEW RD<br>ALPINE, CA 91901 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $2,672.79 | $2,672.79 | $0.00 |
| ACCOUNT NO.<br>WILLIAM HEATH<br>2725 BEAVER CREEK CROSSING<br>POWDER SPRING, GA 30127 | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | | | | $583.05 | $583.05 | $0.00 |
| | | | Subtotal<br>(Totals of this page) | | | | $21,600.81 | $15,581.77 | $0.00 |

Official Form 6E (10/06)

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (____ continuation sheets attached)

WAGES, SALARIES, AND COMMISSIONS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> WILLIAM J. KERLEY <br> C/O MTI TECHNOLOGY CORPORATION <br> 15641 RED HILL AVE., SUITE 200 <br> TUSTIN, CA 92780 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $13,164.52 | $9,047.50 | $4,117.02 |
| ACCOUNT NO. <br> WILLIAM R. HUFF <br> 2100 WOOD RIDGE CV <br> CEDAR PARK, TX  78613 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $12,987.50 | $5,005.00 | $7,882.50 |
| ACCOUNT NO. <br> WILLIAM WHITLEY <br> 2142 GREENFIELD AVE <br> LOS ANGELES, CA  90025 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $6,463.10 | $3,581.27 | $2,881.83 |
| ACCOUNT NO. <br> YANG WANG <br> 7805 PIRATES COVE <br> PLANO, TX  75025 | | | EMPLOYEE WAGE CLAIM <br> UNPAID WAGES/VACATION | | | | $4,664.42 | $3,465.00 | $1,199.42 |

Subtotal
(Totals of this page)

| $37,179.54 | $21,098.77 | $0.00 |
|---|---|---|

Official Form 6E (10/06)

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H/W/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> AL DEPT OF REVENUE <br> P.O. BOX 327431 <br> MONTGOMERY, AL  36132-7431 | | | TAXING/GOVERNMENTAL AGENCY <br> SALES & USE TAXES <br> EFT | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> ALABAMA DEPT OF REVENUE <br> P.O. BOX 327431 <br> MONTGOMERY, AL  36132-7431 | | | TAXING/GOVERNMENTAL AGENCY <br> CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> ARIZONA DEPT OF REVENUE <br> SALES TAX <br> P.O. BOX 29010 <br> PHOENIX, AZ 85038-9010 | | | TAXING/GOVERNMENTAL AGENCY <br> SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> ARIZONA DEPT OF REVENUE <br> P.O. BOX 29079 <br> PHOENIX, AZ  85038-9079 | | | TAXING/GOVERNMENTAL AGENCY <br> CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> ARKANSAS DEPT OF FINANCE <br> P.O. BOX 3861 <br> LITTLE ROCK, AR 72203-3861 | | | TAXING/GOVERNMENTAL AGENCY <br> SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> ATLANTA REVENUE COLLECTION DIV <br> 260 CENTRAL AVE SW <br> ATLANTA, GA  30303-3641 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE WITHHOLDING INCOME TAXES (GA) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> BERKHEIMER <br> 50 NORTH SEVENTH ST <br> BANGOR, PA 18013-1797 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| | | | Subtotal <br> (Totals of this page) | | | | $0.00 | $0.00 | $0.00 |

MTI Technology Corporation                                                    07-13347-ES
Debtor                                                                         Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BIRMINGHAM CITY TREASURER<br>151 MARTIN ST<br>BIRMINGHAM, MI 48009-3368 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>CITY WITHHOLDING INCOME TAXES<br>BIRMINGHAM<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>BLUE ASH TAX OFFICE<br>4343 COOPER RD<br>CINCINNATI, OH 45242-5699 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>CITY WITHHOLDING INCOME TAXES<br>CITY OF BLUE ASH<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>BUCK TOWNSHIP<br>50 NORTH SEVENTH ST.<br>BANGOR, PA 18013-1797 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>CITY WITHHOLDING INCOME TAXES<br>BERKHEIMER ASSOCIATES BUCK TOWNSHIP<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>BWC STATE INSURANCE FUND<br>CORPORATE PROCESSING DEPARTMENT<br>COLUMBUS OH 43271-0821 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CA STATE BOARD OF EQUALIZATION<br>450 N STREET<br>P.O. BOX 942879<br>SACRAMENTO, CA 94279-0001 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES<br>EFT | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF ALPHARETTA<br>BUSINESS OCCUPATION TAX OFFICE<br>P.O. BOX 349<br>ALPHARETTA, GA 30009-0349 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF ALPHARETTA (GA)<br>BUSINESS OCCUPATION TAX OFFICE<br>P.O. BOX 349<br>ALPHARETTA, GA 30009-0349 | | | TAXING/GOVERNMENTAL AGENCY<br>PROPERTY TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |

| | | |
|---|---|---|
| Subtotal<br>(Totals of this page) | | |
| $0.00 | $0.00 | $0.00 |

**MTI Technology Corporation**

Debtor

**07-13347-ES**

Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY. |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CITY OF BIRMINGHAM<br>P.O. BOX 830638<br>BIRMINGHAM, AL 35283-0638 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF BIRMINGHAM<br>SALES & USE TAX DIVISION<br>P.O. BOX 10566<br>BIRMINGHAM, AL 35296-001 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF CINCINNATI<br>805 CENTRAL AVE, SUITE 600<br>CINCINNATI, OH 45202-5756 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF DES PLAINES<br>1420 MINER STREET<br>DES PLAINES, IL 60016-4498 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF EL SEGUNDO<br>BUSINESS LICENSE DIVISION<br>350 MAIN STREET<br>EL SEGUNDO, CA 90245 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF EVERETT<br>CITY CLERK'S OFFICE<br>BUSINESS TAX DIVISION<br>2930 WETMORE AVE., SUITE 100<br>EVERETT, WA 98201-4044 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF HOOVER<br>P.O. BOX 11407<br>BIRMINGHAM, AL 35246-0144 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

MTI Technology Corporation

Debtor

07-13347-ES

Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CITY OF HOOVER <br> P.O. BOX 11407 <br> BIRMINGHAM, AL 35246-0144 | | | TAXING/GOVERNMENTAL AGENCY <br> SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CITY OF PHILADELPHIA <br> DEPT OF REVENUE <br> P.O. BOX 1630 <br> PHILADELPHIA, PA 19105 | | | TAXING/GOVERNMENTAL AGENCY <br> BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CITY OF PHILADELPHIA <br> DEPT OF REVENUE <br> P.O. BOX 1630 <br> PHILADELPHIA, PA 19105 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CITY OF SEATTLE <br> REVENUE & CONSUMER AFFAIRS <br> P.O. BOX 34907 <br> SEATTLE, WA 98124-1907 | | | TAXING/GOVERNMENTAL AGENCY <br> BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CITY OF THORNTON <br> 9500 CIVIC CENTER DRIVE <br> THORNTON, CO 80229 | | | TAXING/GOVERNMENTAL AGENCY <br> SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CITY TREASURER, SPOKANE, WA <br> 808 W. SPOKANE FALLS BLVD. <br> SPOKANE, WA 99201-3336 | | | TAXING/GOVERNMENTAL AGENCY <br> BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CO SECRETARY OF STATE <br> 1700 BROADWAY <br> DENVER, CO 80290 | | | TAXING/GOVERNMENTAL AGENCY <br> BUSINESS TAX & LICENSE <br> AM EX | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| | | | Subtotal <br> (Totals of this page) | | | | $0.00 | $0.00 | $0.00 |

Official Form 6E (10/06)

**MTI Technology Corporation**

Debtor

07-13347-ES

Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>COLORADO DEPT OF REVENUE<br>1375 SHERMAN STREET<br>DENVER, CO 80261-0013 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>COLUMBIA CITY TREASURER<br>112 S CHAUNCEY ST<br>COLUMBIA CITY, IN 46725-2347 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>CITY WITHHOLDING INCOME TAXES<br>COLUMBUS CITY TREASURER<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>COLUMBUS INCOME TAX DIV<br>60 W GAY ST # 4<br>COLUMBUS, OH 43215-9037 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (OH)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>COMMISSIONER OF CORPORATIONS<br>OF THE STATE OF CALIFORNIA<br>1515 K STREET, SUITE 200<br>SACRAMENTO, CA 95814 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>COMMISSIONER, TAXATION & FINANCE<br>NYS ASSESSMENT RECEIVABLES<br>P.O. BOX 4127<br>BINGHAMTON, NY 13902-4127 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>COMMONWEALTH OF MA<br>MASSACHUSETTS DEPT. OF REVENUE<br>P.O. BOX 7065<br>BOSTON, MA 02204-7065 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>COMMONWEALTH OF MA<br>MASSACHUSETTS DEPT. OF REVENUE<br>P.O. BOX 7065<br>BOSTON, MA 02204-7065 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES<br>EFT | | | | UNKNOWN | UNKNOWN | UNKNOWN |

Page 39 of 75

Subtotal<br>(Totals of this page)

| $0.00 | $0.00 | $0.00 |

Official Form 6E (10/06)

**MTI Technology Corporation**

07-13347-ES

Debtor

Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> COMMONWEALTH OF MA <br> MASS. DEPT. OF REVENUE <br> P.O. BOX 7046 <br> BOSTON, MA 02204 | | | TAXING/GOVERNMENTAL AGENCY <br> CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> COMMONWEALTH OF VIRGINIA <br> DEPARTMENT OF TAXATION <br> OFFICE OF CUSTOMER RELATIONS <br> CUSTOMER SERVICE SECTION <br> P.O. BOX 1115 <br> RICHMOND, VA 23218-1115 | | | TAXING/GOVERNMENTAL AGENCY <br> SALES AND USE TAX | | | X | $123,757.06 | $123,757.06 | $0.00 |
| ACCOUNT NO. <br> COMPTROLLER <br> PO BOX 1971 <br> RICHMOND, VA 23218-1971 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE WITHHOLDING INCOME TAXES (VA) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> COMPTROLLER OF MD <br> 80 CALVERT ST <br> ANNAPOLIS, MD 21404 | | | TAXING/GOVERNMENTAL AGENCY <br> SALES & USE TAXES <br> EFT | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> COMPTROLLER OF PUBLIC ACCOUNTS <br> 111 E. 17TH STREET <br> AUSTIN, TX 78774-0100 | | | TAXING/GOVERNMENTAL AGENCY <br> CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CONNECTICUT DEPT OF REVENUE <br> 26 SIGOURNEY STREET <br> P.O. BOX 2980 <br> HARTFORD, CT 06104-2980 | | | TAXING/GOVERNMENTAL AGENCY <br> SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CONTROLLER OFFICE <br> 325 N SALISBURY ST # 914 <br> RALEIGH, NC 27603-1388 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE WITHHOLDING INCOME TAXES (NC) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| | | | Subtotal <br> (Totals of this page) | | | | $123,757.06 | $123,757.06 | $0.00 |

Official Form 6E (10/05)

**MTI Technology Corporation**

Debtor

07-13347-ES

Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CONTROLLER OFFICE<br>618 OBERLIN RD<br>RALEIGH, NC 27605-1127 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (NC) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>COUNTY OF LOUDOUN (VA)<br>H. ROGER ZURN, JR<br>TREASURER OF LOUDOUN COUNTY<br>P.O. BOX 1000<br>LEESBURG, VA 20177-1000 | | | TAXING/GOVERNMENTAL AGENCY<br>PROPERTY TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>COUNTY OF ORANGE<br>630 NORTH BROADWAY<br>CIVIC CENTER PLAZA ENTRANCE<br>P.O. BOX 1949<br>SANTA ANA, CA 92702 | | | TAXING/GOVERNMENTAL AGENCY<br>ASSESSMENT TAX | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>DC OFFICE OF TAX & REVENUE<br>6TH FLOOR<br>941 NORTH CAPITOL ST.<br>NE WASHINGTON, DC 20002 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>DC OFFICE OF TAX & REVENUE<br>P.O. BOX 7792<br>WASHINGTON, D.C. 20044-7792 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>DC TREASURER<br>OFFICE OF TAX & REVENUE<br>P.O. BOX 98384<br>WASHINGTON, DC 20090 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>DELAWARE DIVISION OF REVENUE<br>P.O. BOX 8750<br>WILMINGTON, DE 19899-8750 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

Official Form 6E (10/06)

MTI Technology Corporation

07-13347-ES

| Debtor | Case No. (if known) |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. DELAWARE DIVISION OF REVENUE P.O. BOX 2340 WILMINGTON, DE 19899-2340 | | | TAXING/GOVERNMENTAL AGENCY BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. DELAWARE EMPLOYMENT TRAINING FUND DE DEPT OF LABOR P.O. BOX 41780 PHILADELPHIA, PA 19101-1780 | | | TAXING/GOVERNMENTAL AGENCY PAYROLL TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. DELAWARE SECRETARY OF STATE DIVISION OF CORPORATIONS DEPT. 74072 BALTIMORE, MD 21274-4072 | | | TAXING/GOVERNMENTAL AGENCY CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. DEPARTMENT OF REVENUE 1604 PREACHER ROE BLVD # 4 WEST PLAINS, MO 65775-7684 | | | TAXING/GOVERNMENTAL AGENCY PAYROLL TAXES STATE WITHHOLDING INCOME TAXES (MO) ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. DEPARTMENT OF REVENUE 1200 ANDREW JACKSON BLDG NASHVILLE, TN 37242 | | | TAXING/GOVERNMENTAL AGENCY PAYROLL TAXES STATE WITHHOLDING INCOME TAXES (TN) ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. DEPT OF LABOR & INDUSTRIES P.O. BOX 34390 SEATTLE, WA 98124-1026 | | | TAXING/GOVERNMENTAL AGENCY PAYROLL TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. DEPT OF REVENUE 103 CENTURY 21 DR # 213 JACKSONVILLE, FL 32216-9295 | | | TAXING/GOVERNMENTAL AGENCY PAYROLL TAXES STATE WITHHOLDING INCOME TAXES (FL) ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| | | | Subtotal (Totals of this page) | | | | $0.00 | $0.00 | $0.00 |

Official Form 6E (10/06)

**MTI Technology Corporation**                                        07-13347-ES

Debtor                                                                Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DIRECTOR OF REVENUE<br>SECRETARY OF STATE<br>P.O. BOX 1366<br>JEFFERSON CITY, MO 65102 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>DIVISION UNEMPLOYMENT-REVENUE<br>88 INDUSTRY AVE # A<br>SPRINGFIELD, MA 01104-3263 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE UNEMPLOYMENT INSURANCE (MA)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>EMPLOYMENT DEVELOPMENT DEPARTMENT<br>800 CAPITOL MALL, MIC 83<br>SACRAMENTO, CA 95814, | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE UNEMPLOYMENT INSURANCE (CA)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>EMPLOYMENT SECURITY-TAX OFFICE<br>1305 TACOMA AVE S # 304<br>TACOMA, WA 98402-1903 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE UNEMPLOYMENT INSURANCE (WA)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>FL DEPT OF REVENUE<br>5050 WEST TENNESSEE ST.<br>TALLAHASSEE, FL 32399-0125 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES<br>EFT | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>FL DIVISION OF CORPORATIONS<br>CORPORATE FILINGS<br>P.O. BOX 6327<br>TALLAHASSEE, FL 32314 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE<br>AM EX | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>FLORIDA DEPT OF REVENUE<br>5050 WEST TENNESSEE ST.<br>TALLAHASSEE, FL 32399-0125 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| | | | Subtotal<br>(Totals of this page) | | | | $0.00 | $0.00 | $0.00 |

Official Form 6E (10/05)

**MTI Technology Corporation**

07-13347-ES

Debtor                                                                    Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FRANCHISE TAX BOARD<br>P.O. BOX 942857<br>SACRAMENTO, CA  94257-0531 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>FRISCO INDEPENDENT SCHOOL DIST.<br>LAURA BOATRIGHT, TAX ASSESSOR<br>P.O. BOX 547<br>FRISCO, TX  75034 | | | TAXING/GOVERNMENTAL AGENCY<br>PROPERTY TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>FULTON COUNTY TAX COMMISSIONER (GA)<br>P.O. BOX 105052<br>ATLANTA, GA  30348-5052 | | | TAXING/GOVERNMENTAL AGENCY<br>PROPERTY TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>GA OFFICE OF SECRETARY OF STATE<br>214 STATE CAPITAL<br>ATLANTA, GA 30334 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE<br>AM EX | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>GA SALES & USE TAX<br>75 FIFTH ST. N.W.<br>SUITE 1200<br>ATLANTA, GA 30308 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES<br>EFT | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>GEORGIA DEPT OF REVENUE<br>P.O. BOX 740317<br>ATLANTA, GA  30374-0317 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>HAMILTON CLERK TREASURER<br>PO BOX 310<br>HAMILTON, IN 46742-0310 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>CITY WITHHOLDING INCOME TAXES<br>CITY OF HAMILTON<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |

Subtotal
                                                        (Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

MTI Technology Corporation

Debtor

07-13347-ES

Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

### TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. HAWAII STATE TAX COLLECTOR P.O. BOX 1425 HONOLULU, HI 96806-1425 | | | TAXING/GOVERNMENTAL AGENCY BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. HAWAII STATE TAX COLLECTOR P.O. BOX 1425 HONOLULU, HI 96806-1425 | | | TAXING/GOVERNMENTAL AGENCY SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. HI DEPT OF COMMERCE 335 MERCHANT ST. HONOLULU, HI 96813 | | | TAXING/GOVERNMENTAL AGENCY BUSINESS TAX & LICENSE AM EX | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. IL DEPT OF REVENUE JAMES R. THOMPSON CENTER CONCOURSE LEVEL 100 WEST RANDOLPH ST. CHICAGO, IL 60601 | | | TAXING/GOVERNMENTAL AGENCY SALES & USE TAXES EFT | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. IL SECRETARY OF STATE DEPT. OF BUSINESS SVCS. 501 S. 2ND STREET SPRINGFIELD, IL 62756-5510 | | | TAXING/GOVERNMENTAL AGENCY BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. IL SECRETARY OF STATE DEPT. OF BUSINESS SVCS. 501 S. 2ND STREET SPRINGFIELD, IL 62756-5510 | | | TAXING/GOVERNMENTAL AGENCY SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. ILLINOIS REVENUE DEPT 9511 HARRISON ST DES PLAINES, IL 60016-1563 | | | TAXING/GOVERNMENTAL AGENCY PAYROLL TAXES STATE WITHHOLDING INCOME TAXES (IL) ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |

| | Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

Official Form 6E (10/06)

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>INCOME TAX DEPT<br>360 S YEARLING RD<br>COLUMBUS, OH 43213-1822 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (OH) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>INCOME TAX DIV<br>50 W GAY ST # 400<br>COLUMBUS, OH 43215-2821 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (OH) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>INDIANA DEPT OF REVENUE<br>P.O. BOX 7218<br>INDIANAPOLIS, IN 46207-7218 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>INSURANCE DEPT<br>311 W WASHINGTON ST<br>INDIANAPOLIS, IN 46204-2717 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE UNEMPLOYMENT INSURANCE (IN)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>INSURANCE DEPT<br>1702 N 3RD ST<br>BATON ROUGE, LA 70802-5143 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE UNEMPLOYMENT INSURANCE (LA)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>INTERNAL REVENUE SERVICE<br>201 W. RIVER CENTER BLVD<br>COVINGTON, KY 41019-0032 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>INTERNAL REVENUE SERVICE<br>801 CIVIC CENTER DRIVE W.<br>SANTA ANA, CA 92701 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>FEDERAL WITHHOLDING INCOME TAXES<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

Official Form 6E (10/06)

**MTI Technology Corporation**                                                    07-13347-ES

Debtor                                                                            Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>**IOWA DEPT OF REVENUE & FINANCE**<br>**P.O. BOX 10462**<br>**DES MOINES, IA 50306-0462** | | | **TAXING/GOVERNMENTAL AGENCY**<br>**SALES & USE TAXES** | | | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| **ACCOUNT NO.**<br>**JEFFERSON COUNTY DEPT OF REVENUE**<br>**P.O. BOX 830710**<br>**BIRMINGHAM, AL 35283-0710** | | | **TAXING/GOVERNMENTAL AGENCY**<br>**SALES & USE TAXES** | | | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| **ACCOUNT NO.**<br>**JEFFERSON COUNTY REVENUE DEPT**<br>**A-100 NORTH ANNEX**<br>**716 RICHARD ARRINGTON JR BLVD NORTH**<br>**BIRMINGHAM, AL 35203** | | | **TAXING/GOVERNMENTAL AGENCY**<br>**PAYROLL TAXES**<br>**CITY WITHHOLDING INCOME TAXES**<br>**JEFFERSON COUNTY**<br>**ADP** | | | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| **ACCOUNT NO.**<br>**KANSAS DEPT OF REVENUE**<br>**DIVISION OF TAXATION**<br>**DOCKONG STATE OFFICE BLDG.**<br>**TOPEKA, KS. 66625-0001** | | | **TAXING/GOVERNMENTAL AGENCY**<br>**SALES & USE TAXES** | | | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| **ACCOUNT NO.**<br>**KENNETH L MAUN TAX ASSESSOR (TX)**<br>**TAX ASSESSOR COLLECTOR**<br>**COLLIN COUNTY**<br>**P.O. BOX 8046**<br>**MCKINNEY, TX 75070-8046** | | | **TAXING/GOVERNMENTAL AGENCY**<br>**PROPERTY TAXES** | | | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| **ACCOUNT NO.**<br>**KENTUCKY STATE TREASURER**<br>**KENTUCKY REVENUE CABINET**<br>**FRANKFORT, KY 40620** | | | **TAXING/GOVERNMENTAL AGENCY**<br>**SALES & USE TAXES** | | | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| **ACCOUNT NO.**<br>**KENTUCKY STATE TREASURER**<br>**DIVISION OF COLLECTIONS**<br>**100 FAIR OAKS, 5TH FLOOR**<br>**FRANKFORT, KY 40602** | | | **TAXING/GOVERNMENTAL AGENCY**<br>**PAYROLL TAXES** | | | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

Official Form 6E (10/06)

**MTI Technology Corporation**                                                07-13347-ES

Debtor                                                                        Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> KENTUKCY STATE TREASURER <br> KENTUCKY REVENUE CABINET <br> FRANKFORT, KY 40620 | | | TAXING/GOVERNMENTAL AGENCY <br> CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> LABOR & INDUSTRIES BUREAU <br> 3865 WOLVERINE ST NE # E1 <br> SALEM, OR  97305-1268 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE UNEMPLOYMENT INSURANCE (OR) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> LABOR & INDUSTRIES BUREAU <br> 3865 WOLVERINE ST NE # E1 <br> SALEM, OR  97305-1268 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE WITHHOLDING INCOME TAXES (OR) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> LABOR & INDUSTRY DEPT <br> 443 LAFAYETTE RD N <br> ST PAUL, MN  55155-4301 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE UNEMPLOYMENT INSURANCE (MN) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> LABOR & INDUSTRY DIV <br> 1100 N EUTAW ST # 606 <br> BALTIMORE, MD  21201-2201 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE UNEMPLOYMENT INSURANCE (MD) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> LABOR & INDUSTRY INFORMATION <br> PO BOX 1728 <br> HELENA, MT  59624-1728 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE UNEMPLOYMENT INSURANCE (MT) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> LABOR DEPT <br> 1613 W FRANKLIN ST <br> JACKSON, MI 49203-1433 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE UNEMPLOYMENT INSURANCE (MI) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| | | | Subtotal <br> (Totals of this page) | | | | $0.00 | $0.00 | $0.00 |

Official Form 6E (10/06)

MTI Technology Corporation                                                    07-13347-ES

Debtor                                                                        Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LABOR DEPT<br>4 W EDENTON ST<br>RALEIGH, NC 27601-1020 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE UNEMPLOYMENT INSURANCE (NC)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>LABOR DEPT<br>4001 N LINCOLN BLVD<br>OKLAHOMA CITY, OK 73105-5213 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE UNEMPLOYMENT INSURANCE (OK)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>LABOR DEPT<br>710 JAMES ROBERTSON PKWY # 2<br>NASHVILLE, TN 37243-1219 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE UNEMPLOYMENT INSURANCE (TN)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>LABOR LICENSING & REGULATION<br>110 CENTERVIEW DR<br>COLUMBIA, SC 29210-8432 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE UNEMPLOYMENT INSURANCE (SC)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>LOUISIANA DEPT OF REVENUE<br>SALES TAX DIVISION<br>P.O. BOX 3138<br>BATON ROUGE, LA 70821-3138 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>LOUISIANA DEPT OF REVENUE<br>P.O. BOX 91011<br>BATON ROUGE, LA 70821-9011 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>LOUISIANA DEPT OF REVENUE<br>P.O. BOX 201<br>BATON ROUGE, LA. 70821-0201 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

Official Form 6E (10/06)

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MADISON COUNTY SALES TAX DEPT<br>MADISON COUNTY COURTHOUSE<br>100 NORTHSIDE SQUARE<br>HUNTSVILLE, AL 35801-4820 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MI DEPT OF LABOR & ECON GROWTH<br>BUREAU OF COMMERCIAL SVCS, CORP<br>P.O. BOX 30702<br>LANSING, MI 48909 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MICHIGAN DEPT OF TREASURY<br>DEPT. 77003<br>DETROIT, MI 48277-0003 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MINNESOTA DEPT OF REVENUE<br>SALES & USE TAX<br>P.O. BOX 64622<br>ST. PAUL, MN 55164-0622 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MISSISSIPPI OFFICE OF REVENUE<br>P.O. BOX 23050<br>JACKSON, MS 39225-3050 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MISSISSIPPI STATE TAX COMMISSION<br>P.O. BOX 960<br>JACKSON, MS 39205 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MISSOURI DEPT OF REVENUE<br>CENTRAL PROCESSING BUREAU<br>P.O. BOX 840<br>JEFFERSON CITY, MO 65105-0840 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| | | | Subtotal<br>(Totals of this page) | | | | $0.00 | $0.00 | $0.00 |

Official Form 6E (10/06)

| | |
|---|---|
| MTI Technology Corporation | 07-13347-ES |
| Debtor | Case No. (If known) |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MN DEPT OF REVENUE<br>MAIL STATION 1260<br>ST. PAUL, MN  55145-1260 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MONTANA SECRETARY OF STATE<br>P.O. BOX 202801<br>HELENA, MT 59620-2801 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE<br>WIRE XFER | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>NC DEPT OF REVENUE<br>P.O. BOX 25000<br>RALEIGH, NC  27640-0520 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES<br>EFT | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>NCDOR<br>P.O. BOX 25000<br>RALEIGH, NC  27640-0520 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>NEVADA DEPT OF TAXATION<br>P.O. BOX 52609<br>PHOENIX, AZ  86072-2609 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>NEW HAMPSHIRE EMPLOYMENT SECURITY<br>32 SOUTH MAIN STREET<br>CONCORD, NH 03301 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE UNEMPLOYMENT INSURANCE (NH)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>NEW JERSEY STATE DEPT<br>605 S BROAD ST<br>TRENTON, NJ  08611-1821 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (NJ)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| Page 51 of 75 | | | Subtotal<br>(Totals of this page) | | | | $0.00 | $0.00 | $0.00 |

Official Form 6E (10/06)

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>NEW MEXICO TAXATION & REVENUE<br>P.O. BOX 25128<br>SANTA FE, NM 87504-5128 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>NEW MEXICO TAXATION & REVENUE<br>DEPARTMENT<br>P.O. BOX 25127<br>SANTA FE, NM 87504-5127 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>NEW YORK CITY COMPTROLLER<br>1 CENTRE ST # 265<br>NEW YORK, NY 10007-1602 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>CITY WITHHOLDING INCOME TAXES<br>NYC RES<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>NEW YORK DEPARTMENT OF FINANCE<br>59 MAIDEN LANE<br>NEW YORK, NY 10038 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | $0.00 | $0.00 | $0.00 |
| ACCOUNT NO.<br>NEW YORK STATE COMPTROLLER OFC<br>110 STATE ST<br>ALBANY, NY 12207-2004 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (NY)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>NEW YORK STATE SALES TAX<br>GENERAL POST OFFICE<br>P.O. BOX 1208<br>NEW YORK, NY 10116-1208 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>NH DEPT OF REVENUE ADMINISTRATION<br>DOCUMENT PROCESSING DIVISION<br>P.O. BOX 637<br>CONCORD, NH 03302-0637 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |

| | Subtotal<br>(Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

Official Form 6E (10/06)

**MTI Technology Corporation**
Debtor

07-13347-ES
Case No. (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>NJ DIVISION OF REVENUE<br>P.O. BOX 628<br>TRENTON, NJ 08646-0628 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE<br>WIRE XFER | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>NJ SALES & USE TAX<br>P.O. BOX 281<br>TRENTON, NJ 08695-0281 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES<br>EFT | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>NJ STATE UNEMPL INSURANCE TAX<br>PO BOX 911<br>TRENTON, NJ 08625-0911 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE UNEMPLOYMENT INSURANCE (NJ)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>NORTH CAROLINA DEPT OF REVENUE<br>P.O. BOX 25000<br>RALEIGH, NC 27640-0700 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>NORTH CAROLINA DEPT OF REVENUE<br>P.O. BOX 25000<br>RALEIGH, NC 27640-0650 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>NYS ESTIMATED CORPORATION TAX<br>P.O. BOX 4136<br>BINGHAMTON, NY 13902-4136 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>NYS SALES TAX PROCESSING<br>633 3RD AVE<br>NEW YORK, NY 10017 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| | | | Subtotal<br>(Totals of this page) | | | | $0.00 | $0.00 | $0.00 |

Official Form 6E (10/06)

**MTI Technology Corporation**

Debtor

07-13347-ES

Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. OFFICE OF FINANCE CITY OF LOS ANGELES TAX & PERMIT FILE 67065 LOS ANGELES, CA 90074-7065 | | | TAXING/GOVERNMENTAL AGENCY BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. OFFICE OF REVENUE P.O. BOX 23075 JACKSON, MS 39225-3075 | | | TAXING/GOVERNMENTAL AGENCY CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. OFFICE OF THE CITY ATTORNEY (MI) 100 NORTH FITH AVE P.O. BOX 8647 ANN ARBOR, MI 48107-8647 | | | TAXING/GOVERNMENTAL AGENCY PROPERTY TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. OHIO DEPARTMENT OF TAXATION ASSESSMENT AND BILLING DIVISION P.O. BOX 1090 COLUMBUS, OH 43216-1090 | | | TAXING/GOVERNMENTAL AGENCY CORPORATION FRANCHISE TAX | | | X | $22,537.00 | $22,537.00 | $0.00 |
| ACCOUNT NO. OHIO DEPARTMENT OF TAXATION ASSESSMENT AND BILLING DIVISION P.O. BOX 1090 COLUMBUS, OH 43216-1090 | | | TAXING/GOVERNMENTAL AGENCY CORPORATION FRANCHISE TAX | | | X | $21,472.00 | $21,472.00 | $0.00 |
| ACCOUNT NO. OHIO DEPARTMENT OF TAXATION ASSESSMENT AND BILLING DIVISION P.O. BOX 1090 COLUMBUS, OH 43216-1090 | | | TAXING/GOVERNMENTAL AGENCY CORPORATION FRANCHISE TAX | | | X | $20,434.00 | $20,434.00 | $0.00 |
| ACCOUNT NO. OHIO STATE TREASURER P.O. BOX 16561 COLUMBUS, OH 43216-6561 | | | TAXING/GOVERNMENTAL AGENCY SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| | | | Subtotal (Totals of this page) | | | | $64,443.00 | $64,443.00 | $0.00 |

MTI Technology Corporation                                              07-13347-ES

Debtor                                                                  Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (___ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> OHIO TREASURER OF STATE <br> P.O. BOX 182101 <br> COLUMBUS, OH 43218-2101 | | | TAXING/GOVERNMENTAL AGENCY <br> BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> OKLAHOMA TAX COMMISSION <br> FRANCHISE TAX <br> P.O. BOX 26930 <br> OKLAHOMA CITY, OK 73126-0930 | | | TAXING/GOVERNMENTAL AGENCY <br> CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> ORANGE COUNTY TAX COLLECTOR (CA) <br> P.O. BOX 1438 <br> SANTA ANA, CA 92702 | | | TAXING/GOVERNMENTAL AGENCY <br> PROPERTY TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> OREGON DEPT OF REVENUE <br> TRIMET PAYROLL TAXES <br> 955 CENTER ST. NE <br> SALEM, OR 97301 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> CITY WITHHOLDING INCOME TAXES <br> TRIMET EXCISE <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> PA DEPT OF REVENUE <br> P.O. BOX 280704 <br> HARRISBURG, PA 17128-0407 | | | TAXING/GOVERNMENTAL AGENCY <br> SALES & USE TAXES <br> EFT | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> PA DEPT OF REVENUE <br> DEPT. 280422 <br> HARRISBURG, PA 17128-0422 | | | TAXING/GOVERNMENTAL AGENCY <br> CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> PA DEPT OF REVENUE <br> BUREAU OF CORPORATE TAXES <br> P.O. BOX 280420 <br> HARRISBURG, PA 17128-0420 | | | TAXING/GOVERNMENTAL AGENCY <br> CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

Official Form 6E (10/06)

**MTI Technology Corporation**
Debtor

07-13347-ES
Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
( _____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PALMER TOWN TREASURER OFFICE<br>4417 MAIN ST # 2<br>PALMER, MA 01069-6901 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>CITY WITHHOLDING INCOME TAXES<br>PALMER TOWNSHIP<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>PARISH SALES TAX FUND, HOUMA, LA<br>SALES & USE TAX DEPARTMENT<br>P.O. BOX 670<br>HOUMA, LA 70361-0670 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>PENNSYLVANIA DEPT OF REVENUE<br>DEPT 280404<br>HARRISBURG, PA 17128-0404 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>PENNSYLVANIA DEPT OF REVENUE<br>DEPT 280404<br>HARRISBURG, PA 17128-0404 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>PHOENIX CITY TREASURER<br>ATTN: PRIVILEGE LICENSE TAX<br>P.O. BOX 29690<br>PHOENIX, AZ 85038-9690 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>PUBLIC EMPLOYMENT RELATIONS<br>820 N FRENCH ST<br>WILMINGTON, DE 19801-3509 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE UNEMPLOYMENT INSURANCE (DE)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>REVENUE & TAXATION DEPT<br>3 S PARK CIR<br>CHARLESTON, SC 29407-4606 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (SC)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

Official Form 6E (10/06)

**MTI Technology Corporation**      07-13347-ES

Debtor      Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> REVENUE & TAXATION-COLLECTION <br> 330 N ARDENWOOD DR <br> BATON ROUGE, LA 70806-2650 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE WITHHOLDING INCOME TAXES (LA) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> REVENUE ADMINISTRATION <br> PO BOX 13528 <br> AUSTIN, TX 78711-3528 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE WITHHOLDING INCOME TAXES (TX) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> REVENUE DEPT <br> 50 N RIPLEY ST # 4112 <br> MONTGOMERY, AL 36130-1001 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE WITHHOLDING INCOME TAXES (AL) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> REVENUE DEPT <br> 1375 S SHERMAN ST <br> DENVER, CO 80210-2212 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE WITHHOLDING INCOME TAXES (CO) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> REVENUE DEPT <br> 540 S DUPONT HWY # 2 <br> DOVER, DE 19901-4523 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE WITHHOLDING INCOME TAXES (DE) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> REVENUE DEPT <br> 270 WASHINGTON ST SW # 125 <br> ATLANTA, GA 30334-8000 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE WITHHOLDING INCOME TAXES (GA) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> REVENUE DEPT <br> 100 N SENATE AVE # N248 <br> INDIANAPOLIS, IN 46204-2217 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE WITHHOLDING INCOME TAXES (IN) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| | | | Subtotal <br> (Totals of this page) | | | | $0.00 | $0.00 | $0.00 |

Official Form 6E (10/06)

MTI Technology Corporation

Debtor

07-13347-ES

Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> REVENUE DEPT <br> 915 SW HARRISON ST # 216N <br> TOPEKA, KS 66612-1505 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE WITHHOLDING INCOME TAXES (KS) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> REVENUE DEPT <br> 19 STANIFORD ST <br> BOSTON, MA 02114-2502 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE WITHHOLDING INCOME TAXES (MA) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> REVENUE DEPT <br> 600 ROBERT ST N <br> ST PAUL, MN 55146-6000 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE WITHHOLDING INCOME TAXES (MN) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> REVENUE DEPT <br> PO BOX 202701 <br> HELENA, MT 59620-2701 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE WITHHOLDING INCOME TAXES (MT) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> REVENUE DEPT <br> 1133 STRAWBERRY SQ <br> HARRISBURG, PA 17128-0001 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE WITHHOLDING INCOME TAXES (PA) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> REVENUE DEPT <br> PO BOX 12900 <br> OLYMPIA, WA 98508-2900 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE WITHHOLDING INCOME TAXES (WA) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> REVENUE DEPT <br> 1400 SPRING GARDEN ST <br> PHILADELPHIA, PA 19130-4007 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> CITY WITHHOLDING INCOME TAXES <br> CITY OF PHILADELPHIA <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

Official Form 6E (10/06)

**MTI Technology Corporation**

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>REVENUE DEPT<br>PO BOX 8906<br>MADISON, WI 53708-8906 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (WI) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>REVENUE DEPT<br>PO BOX 47476<br>OLYMPIA, WA 98504-7476 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (WA) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>REVENUE DEPT<br>1854 BROOKWOOD ST<br>HARRISBURG, PA 17104-2244 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (PA) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>REVENUE DEPT<br>711 GIBSON BLVD<br>HARRISBURG, PA 17104-3218 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (PA) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>REVENUE DEPT<br>501 N WILMINGTON ST<br>RALEIGH, NC 27604-8002 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (NC) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>RI DEPT OF LABOR & TRAINING RTK<br>P.O. BOX 20157<br>CRANSTON, RI 02920-0942 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>RIET, RI DIVISION OF TAXATION<br>DIV OF TAXATION, EMPLOYER TAX SE<br>ONE CAPITOL HILL, STE 36<br>PROVIDENCE, RI 02908 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| | | | Subtotal<br>(Totals of this page) | | | | $0.00 | $0.00 | $0.00 |

Official Form 6E (10/06)

**MTI Technology Corporation**                                                07-13347-ES

Debtor                                                                         Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ROBERT S WERTZ, JR<br>COMMISSIONER OF LOUDOUN COUNTY<br>P.O. BOX 8000<br>LEESBURG, VA 20177-9804 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>SAN FRANCISCO TAX COLLECTOR<br>BUSINESS TAX DIVISION<br>P.O. BOX 7425<br>SAN FRANCISCO, CA 94120-7425 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>SC DEPT OF REVENUE<br>CORPORATION ESTIMATE<br>COLUMBIA, SC 29214-0006 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>SECRETARY OF STATE<br>STATE OF CALIFORNIA<br>P.O. BOX 944230<br>SACRAMENTO, CA 94244-2320 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>SECRETARY OF STATE<br>PO BOX 898<br>DOVER, DE 19903-0898 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (DE) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>SOUTH CAROLINA TAX COMMISSION<br>SALES TAX RETURN<br>COLUMBIA, SC 29214-0102 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>STATE BOARD OF EQUALIZATION<br>ENVIRONMENTAL FEES DIVISION<br>P.O. BOX 942879<br>SACRAMENTO, CA 94279-6029 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| | | | Subtotal<br>(Totals of this page) | | | | $0.00 | $0.00 | $0.00 |

Official Form 6E (10/06)

**MTI Technology Corporation**                                                07-13347-ES

Debtor                                                                        Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>STATE BOARD OF EQUALIZATION<br>ENVIRONMENTAL FEES DIVISION<br>P.O. BOX 942879<br>SACRAMENTO, CA  94279-6029 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>STATE CONTROLLER<br>1525 SHERMAN ST # 260<br>DENVER, CO  80203-1777 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (CO) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>STATE OF CONNECTICUT<br>DEPT OF REVENUE SERVICES<br>P.O. BOX 2974<br>HARTFORD, CT  06104-2974 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>STATE OF MI, DEPT OF LABOR & ECON<br>MICHIGAN DEPT. OF LABOR & ECON<br>CORPORATION DIVISION<br>P.O. BOX 30702<br>LANSING, MI 48909 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>STATE OF MICHIGAN<br>BUREAU COMMERCIAL SVCS, CORP DIV<br>P.O. BOX 30054<br>LANSING, MI 48909-7554 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>STATE OF NEW JERSEY<br>DEPT. OF LABOR<br>DIVISION OF REVENUE PROCESSING<br>P.O. BOX 929<br>TRENTON, NJ  08646-0929 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>STATE OF NEW JERSEY<br>DIVISION OF EMPLOYER ACCOUNTS<br>P.O. BOX 059<br>TRENTON, NJ  08625-0059 | | | TAXING/GOVERNMENTAL AGENCY<br>INTEREST CHARGE | | | | $68.30 | $68.30 | $0.00 |

Page 61 of  75

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $68.30 | $68.30 | $0.00 |

Official Form 6E (10/06)

**MTI Technology Corporation**        **07-13347-ES**

Debtor        Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>STATE OF NEW JERSEY - CBT<br>STATE OF NEW JERSEY<br>DIV. OF TAXATION - CORP.TAX<br>P.O. BOX 666<br>TRENTON, NJ 08646-0666 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>STATE OF NJ - SALES & USE TAX<br>P.O. BOX 999<br>TRENTON, NJ 08646-0999 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>STATE OF RHODE ISLAND<br>DIVISION OF TAXATION<br>ONE CAPITOL HILL, SUITE 36<br>PROVIDENCE, RI 02908-5829 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>STATE OF RHODE ISLAND<br>DIVISION OF TAXATION<br>ONE CAPITOL HILL, SUITE 4<br>PROVIDENCE, RI 02908-5802 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>STATE OF UTAH<br>DIV OF CORP & COMMERICIAL CODE<br>P.O. BOX 26125<br>SALT LAKE CITY, UT 84125-0125 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>STATE TREASURER<br>1700 W WASHINGTON ST<br>PHOENIX, AZ 85007-2867 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (AZ)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>STATE TREASURER<br>55 ELM ST<br>HARTFORD, CT 06106-1746 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (CT)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |

Subtotal (Totals of this page)    $0.00    $0.00    $0.00

| Official Form 6E (10/06) | |
|---|---|
| **MTI Technology Corporation** | **07-13347-ES** |
| Debtor | Case No. (If known) |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>STATE TREASURER<br>1007 E GRAND AVE<br>DES MOINES, IA 50319-0005 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (IA)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>STATE TREASURER<br>325 N SALISBURY ST # 100<br>RALEIGH, NC 27603-1385 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (NC)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>STATE TREASURER<br>25 CAPITOL ST # 121<br>CONCORD, NH 03301-6399 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (NH)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>STATE TREASURER<br>2300 N LINCOLN BLVD # 217<br>OKLAHOMA CITY, OK 73105-4895 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (OK)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>STATE TREASURER<br>215 STATE CAPITOL BUILDING<br>SALT LAKE CITY, UT 84114-1202 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (UT)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>STATE TREASURER<br>129 FINANCE BUILDING<br>HARRISBURG, PA 17120-0018 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (PA) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>STATE TREASURER<br>30 E BROAD ST # 9<br>COLUMBUS, OH 43215-3414 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (OH) | | | | UNKNOWN | UNKNOWN | UNKNOWN |

| | Subtotal<br>(Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

Official Form 6E (10/06)

**MTI Technology Corporation**                                                          07-13347-ES

Debtor                                                                                  Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE TREASURER<br>PO BOX 22119<br>ALBANY, NY  12201-2119 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (NY) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STATE TREASURER<br>125 W STATE ST<br>TRENTON, NJ  08608-1101 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (NJ) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STATE TREASURER<br>PO BOX 302510<br>MONTGOMERY, AL  36130-2510 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (AL) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STOW CITY INCOME TAX DIV<br>3760 DARROW RD<br>STOW, OH 44224-4038 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>CITY WITHHOLDING INCOME TAXES<br>CITY OF STOW<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>TAX COMMISSION<br>210 N 1950 W<br>SALT LAKE CITY, UT  84134-0001 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (UT) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>TAX TRUST ACCT - ALATAX<br>SALES TAX DIVISION<br>P.O. BOX 830725<br>BIRMINGHAM, AL  35283-0725 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>TAXATION DIVISION<br>50 BARRACK ST<br>TRENTON, NJ  08608-2006 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (NJ) | | | | UNKNOWN | UNKNOWN | UNKNOWN |

Subtotal
                                                     (Totals of this page)    | $0.00 | $0.00 | $0.00 |

Official Form 6E (10/06)

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

( ____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TENNESSEE DEPT OF REVENUE<br>ANDREW JACKSON STATE OFC BLDG<br>500 DEADERICK STREET<br>NASHVILLE, TN 37242-0700 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>THE COMMONWEALTH OF MA<br>SECRETARY OF THE COMMONWEALTH<br>ONE ASHBURTON PLACE<br>BOSTON, MA 02108-1512 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>TIPPECANOE COUNTY OFFICE<br>20 NORTH 3RD STREET<br>2ND FLOOR<br>LAFAYETTE, IN 47901 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>CITY WITHHOLDING INCOME TAXES<br>C-79 TIPPECANOE R<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>TOWN OF NEEDHAM (MA)<br>COLLECTOR OF TAXES<br>P.O. BOX 920636<br>NEEDHAM, MA 02492 | | | TAXING/GOVERNMENTAL AGENCY<br>PROPERTY TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>TRAVIS COUNTY TAX COLLECTOR (TX)<br>P.O. BOX 149328<br>AUSTIN, TX 78714-9328 | | | TAXING/GOVERNMENTAL AGENCY<br>PROPERTY TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>TRAVIS COUNTY TAX OFFICE (TX)<br>5501 AIRPORT BLVD.<br>AUSTIN, TX 78751-1410 | | | TAXING/GOVERNMENTAL AGENCY<br>PROPERTY TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>TREASURER OF STATE<br>OHIO DEPT OF TAXATION<br>P.O. BOX 182857<br>COLUMBUS, OH 43218-2857 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| | | | | | | Subtotal<br>(Totals of this page) | $0.00 | $0.00 | $0.00 |

Official Form 6E (10/06)

**MTI Technology Corporation**                                                      07-13347-ES

Debtor                                                                            Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> TREASURER OF VIRGINIA <br> STATE CORPORATION COMMISSION <br> P.O. BOX 7607 <br> MERRIFIELD, VA  22116-7607 | | | TAXING/GOVERNMENTAL AGENCY <br> BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> TREASURER OFFICE <br> PO BOX 40200 <br> OLYMPIA, WA  98504-0200 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE WITHHOLDING INCOME TAXES (WA) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> TREASURER'S BUREAU <br> 125 N ROBERTS ST # 175 <br> HELENA, MT  59601-4558 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE WITHHOLDING INCOME TAXES (MT) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> TREASURERS OFFICE <br> 915 CAPITOL MALL # 110 <br> SACRAMENTO, CA  95814-4801 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE WITHHOLDING INCOME TAXES (CA) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> TREASURER'S OFFICE <br> 80 CALVERT ST <br> ANNAPOLIS, MD  21401-1907 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE WITHHOLDING INCOME TAXES (MD) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> TREASURY DEPT <br> 39 STATE HOUSE STA <br> AUGUSTA, ME  04333-0039 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE WITHHOLDING INCOME TAXES (ME) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> TREASURY DEPT <br> 430 W ALLEGAN ST <br> LANSING, MI  48922-0001 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE WITHHOLDING INCOME TAXES (MI) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| | | | Subtotal <br> (Totals of this page) | | | | $0.00 | $0.00 | $0.00 |

**MTI Technology Corporation**                                              07-13347-ES

Debtor                                                                      Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions.) | CODEBTOR | HW/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TREASURY DEPT<br>82 SMITH ST # 102<br>PROVIDENCE, RI 02903-1195 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (RI)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>TREASURY DEPT<br>PO BOX 1879<br>RICHMOND, VA 23218-1879 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (VA)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>TREASURY DEPT<br>PO BOX 7871<br>MADISON, WI 53707-7871 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (WI)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>TREASURY DEPT<br>200 E COLFAX AVE # 140<br>DENVER, CO 80203-1722 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (CO) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>TREASURY DIVISION<br>55 TRINITY AVE SW # 1350<br>ATLANTA, GA 30303-3634 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (GA) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>TX COMPTROLLER OF PUBLIC ACCTS<br>P.O. BOX 13528<br>CAPITAL STATION<br>AUSTIN, TX 78711-3528 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES<br>EFT | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>U.S. DEPARTMENT OF LABOR<br>FRANCES PERKINS BUILDING<br>200 CONSTITUTION AVENUE, NW<br>WASHINGTON, DC 20210 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>FEDERAL UNEMPLOYMENT INSURANCE<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| | | | Subtotal<br>(Totals of this page) | | | | $0.00 | $0.00 | $0.00 |

Official Form 6E (10/06)

**MTI Technology Corporation**

Debtor

07-13347-ES

Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> UNEMPLOYMENT INSURANCE TAX <br> 1515 ARAPAHOE ST # 3-200 <br> DENVER, CO 80202-3150 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE UNEMPLOYMENT INSURANCE (CO) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> UNEMPLOYMENT INSURANCE TAX <br> 788 PRINCE AVE <br> ATHENS, GA | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE UNEMPLOYMENT INSURANCE (GA) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> UNEMPLOYMENT INSURANCE TAX <br> 403 N 42ND ST <br> MT VERNON, IL 62864-2242 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE UNEMPLOYMENT INSURANCE (IL) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> UNEMPLOYMENT INSURANCE TAX <br> 505 WASHINGTON AVE <br> ST LOUIS, MO 63101-1205 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE UNEMPLOYMENT INSURANCE (MO) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> UNEMPLOYMENT INSURANCE TAX <br> 109 S UNION ST <br> ROCHESTER, NY 14607-1858 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE UNEMPLOYMENT INSURANCE (NY) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> UNEMPLOYMENT INSURANCE TAX OFC <br> 400 W CONGRESS ST # 450 <br> TUCSON, AZ 85701-1352 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE UNEMPLOYMENT INSURANCE (AZ) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> UNEMPLOYMENT TAX <br> 1320 LASALLE AVE <br> HAMPTON, VA 23669-3801 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE UNEMPLOYMENT INSURANCE (VA) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

Official Form 6E (10/06)

**MTI Technology Corporation**

07-13347-ES

Debtor

Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> UNEMPLOYMENT TAX ASSISTANCE <br> 12455 BEECHNUT ST <br> HOUSTON, TX 77072-3948 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE UNEMPLOYMENT INSURANCE (TX) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> UNEMPLOYMENT TAX DEPT <br> 401 SW TOPEKA BLVD <br> TOPEKA, KS 66603-3151 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE UNEMPLOYMENT INSURANCE (KS) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> UNEMPLOYMENT TAX OFC <br> 1950 REEVES ST <br> DOTHAN, AL 36303-5842 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE UNEMPLOYMENT INSURANCE (AL) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> UNEMPLOYMENT TAX OFC <br> 1401 SW 107TH AVE # 301H <br> MIAMI, FL 33174-2522 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE UNEMPLOYMENT INSURANCE (FL) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> UNEMPLOYMENT TAX OFFICE <br> 13 BEECH ST <br> CALAIS, ME 04619-1205 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE UNEMPLOYMENT INSURANCE (ME) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> UNEMPLOYMENT TAX SERVICE <br> 444 N 3RD ST # 3B <br> PHILADELPHIA, PA 19123-4143 | | | TAXING/GOVERNMENTAL AGENCY <br> PAYROLL TAXES <br> STATE UNEMPLOYMENT INSURANCE (PA) <br> ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> UNITED STATES TREASURY, I.R.S. <br> INTERNAL REVENUE SERVICE <br> OGDEN, UT 84201-0039 | | | TAXING/GOVERNMENTAL AGENCY <br> CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| | | | Subtotal <br> (Totals of this page) | | | | $0.00 | $0.00 | $0.00 |

Official Form 6E (10/06)

**MTI Technology Corporation**
_____
Debtor

07-13347-ES
_____
Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. US LABOR DEPT 460 MAIN ST # 813 HARTFORD, CT 06103-3002 | | | TAXING/GOVERNMENTAL AGENCY PAYROLL TAXES STATE UNEMPLOYMENT INSURANCE (CT) ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. US LABOR DEPT 2 MASSACHUSETTS AVE NE WASHINGTON, DC 20002-4945 | | | TAXING/GOVERNMENTAL AGENCY PAYROLL TAXES STATE UNEMPLOYMENT INSURANCE (DC) ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. US LABOR DEPT 145 S FRONT ST COLUMBUS, OH 43215-4116 | | | TAXING/GOVERNMENTAL AGENCY PAYROLL TAXES STATE UNEMPLOYMENT INSURANCE (OH) ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. US LABOR DEPT 10 E SOUTH TEMPLE # 1690 SALT LAKE CITY, UT 84133-1105 | | | TAXING/GOVERNMENTAL AGENCY PAYROLL TAXES STATE UNEMPLOYMENT INSURANCE (UT) ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. US LABOR DEPT 201 E WASHINGTON AVE MADISON, WI 63702-0028 | | | TAXING/GOVERNMENTAL AGENCY PAYROLL TAXES STATE UNEMPLOYMENT INSURANCE (WI) ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. US LABOR DEPT WAGE & HOUR DIV 380 WESTMINSTER ST # 546 PROVIDENCE, RI 02903-3246 | | | TAXING/GOVERNMENTAL AGENCY PAYROLL TAXES STATE UNEMPLOYMENT INSURANCE (RI) ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. US TREASURY DEPT 228 WALNUT ST HARRISBURG, PA 17101-1714 | | | TAXING/GOVERNMENTAL AGENCY PAYROLL TAXES STATE WITHHOLDING INCOME TAXES (PA) | | | | UNKNOWN | UNKNOWN | UNKNOWN |

Page 70 of 75

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

Official Form 6E (10/06)

**MTI Technology Corporation**

07-13347-ES

Debtor

Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>US TREASURY DEPT<br>44 S CLINTON AVE<br>TRENTON, NJ 08609-1241 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (NJ) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>US TREASURY DEPT<br>30 7TH ST E # 1840<br>ST PAUL, MN 55101-4933 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (MN) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>US TREASURY DEPT<br>380 WESTMINSTER ST # 569<br>PROVIDENCE, RI 02903-3239 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (RI) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>US TREASURY DEPT<br>1500 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20220-0001 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (DC) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>UT DEPT OF COMMERCE<br>160 EAST 300 SOUTH<br>2ND FLOOR<br>BOX 146701<br>SALT LAKE CITY, UT 84114-6701 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE<br>AM EX | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>UTAH STATE TAX COMMISSION<br>SALES TAX<br>210 N 1950 W<br>SALT LAKE CITY, UT 84134-0400 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>UTAH STATE TAX COMMISSION<br>FRANCHISE TAX<br>210 NORTH 1950 WEST<br>SALT LAKE CITY, UT 84134-0180 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

Official Form 6E (10/06)

**MTI Technology Corporation**

| Debtor | 07-13347-ES |
| | Case No. (If known) |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>VERMONT DEPT OF TAXES<br>109 STATE STREET<br>MONTPELIER, VT 05609-1401 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>VERMONT DEPT OF TAXES<br>133 STATE STREET<br>MONTPELIER, VT 05633-1401 | | | TAXING/GOVERNMENTAL AGENCY<br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. 000478034-5<br>VIRGINIA DEPT OF TAXATION<br>P.O. BOX 26626<br>RICHMOND, VA 23261-6626 | | | TAXING/GOVERNMENTAL AGENCY<br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>WAKE COUNTY REVENUE DEPT (NC)<br>P.O. BOX 96084<br>CHARLOTTE, NC 28296-0084 | | | TAXING/GOVERNMENTAL AGENCY<br>PROPERTY TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>WASHINGTON DC CONTROLLER<br>2000 14TH ST NW # 6<br>WASHINGTON DC 20009-4484 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (DC) | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>WASHINGTON DC TAX & REVENUE<br>941 N CAPITOL ST NE<br>WASHINGTON, DC 20002-4259 | | | TAXING/GOVERNMENTAL AGENCY<br>PAYROLL TAXES<br>STATE WITHHOLDING INCOME TAXES (DC)<br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. 601 489 440<br>WASHINGTON DEPT OF REVENUE<br>P.O. BOX 34052<br>SEATTLE, WA 98124-1052 | | | TAXING/GOVERNMENTAL AGENCY<br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |

| | Subtotal<br>(Totals of this page) | $0.00 | $0.00 | $0.00 |

Official Form 6E (10/06)

**MTI Technology Corporation**                                              07-13347-ES

Debtor                                                                      Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 601 489 440 <br><br> WASHINGTON DEPT OF REVENUE <br> P.O. BOX 34051 <br> SEATTLE, WA 98124 | | | TAXING/GOVERNMENTAL AGENCY <br> BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. 601 489 440 <br><br> WASHINGTON DEPT OF REVENUE <br> P.O. BOX 34052 <br> SEATTLE, WA 98124-1052 | | | TAXING/GOVERNMENTAL AGENCY <br> SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. 601 489 440 <br><br> WASHINGTON DEPT OF REVENUE <br> P.O. BOX 34051 <br> SEATTLE, WA 98124 | | | TAXING/GOVERNMENTAL AGENCY <br> SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> WEST VA DEPT OF TAX & REVENUE <br> P.O. BOX 11412 <br> CHARLESTON, WV 25339-1412 | | | TAXING/GOVERNMENTAL AGENCY <br> SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> WEST VIRGINIA STATE TAX DEPT <br> INTERNAL AUDITING DIVISION <br> P.O. BOX 1202 <br> CHARLESTON, WV 25324-1202 | | | TAXING/GOVERNMENTAL AGENCY <br> CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> WEST VIRGINIA STATE TAX DEPT <br> INTERNAL AUDITING DIVISION <br> P.O. BOX 1202 <br> CHARLESTON, WV 25324-1202 | | | TAXING/GOVERNMENTAL AGENCY <br> CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. 005-0000540320-01 <br><br> WISCONSIN DEPT OF REVENUE <br> BOX 930208 <br> MILWAUKEE, WI, 53293-0208 | | | TAXING/GOVERNMENTAL AGENCY <br> BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |

| | | |
|---|---|---|
| Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |

MTI Technology Corporation                                                                07-13347-ES

Debtor                                                                                    Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (____ continuation sheets attached)

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 005-0000540320-01 <br><br>WISCONSIN DEPT OF REVENUE <br>BOX 93389 <br>MILWAUKEE, WI 53293-0389 | | | TAXING/GOVERNMENTAL AGENCY <br>SALES & USE TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. 005-0000540320-01 <br><br>WISCONSIN DEPT OF REVENUE <br>P.O. BOX 8908 <br>MADISON, WI 53708-8908 | | | TAXING/GOVERNMENTAL AGENCY <br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. 005-0000540320-01 <br><br>WISCONSIN DEPT OF REVENUE <br>BOX 93194 <br>MILWAUKEE, WI 53293-0194 | | | TAXING/GOVERNMENTAL AGENCY <br>CORPORATION TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br>WORKER TRAINING FUND <br>P.O. BOX 6285 <br>INDIANAPOLIS, IN 46206-6285 | | | TAXING/GOVERNMENTAL AGENCY <br>PAYROLL TAXES | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br>WORKFORCE PLACE-INSURANCE <br>925 E 4TH ST <br>WATERLOO, IA 50703-3925 | | | TAXING/GOVERNMENTAL AGENCY <br>PAYROLL TAXES <br>STATE UNEMPLOYMENT INSURANCE (IA) <br>ADP | | | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br>WV STATE TAX DEPT <br>INTERNAL AUDITING DIVISION <br>P.O. BOX 2666 <br>CHARLESTON, WV 25330-2666 | | | TAXING/GOVERNMENTAL AGENCY <br>BUSINESS TAX & LICENSE | | | | UNKNOWN | UNKNOWN | UNKNOWN |

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

**MTI Technology Corporation**

07-13347-ES

| Debtor | Case No. (If known) |
| --- | --- |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (_____ continuation sheets attached)

### TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

#### TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Total<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | | | | $1,264,976.38 | | |
| | | | Totals<br>(Use only on last page of the completed Schedule E.  If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | | | | $656,697.43 | $608,278.95 |

| | | |
| --- | --- | --- |
| Subtotal<br>(Totals of this page) | $0.00 | $0.00 | $0.00 |