# EXHIBIT C

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition.  The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If a minor child is a creditor, indicate that by stating "a minor child" and do no disclose the child's name.  See 11 U.S.C § 112.  If a "minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m).  Do not include claims listed in Schedules D and E.  If all creditors will not fit on the page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing a "H," "W," "J," or "C," in the column labeled "Husband, Wife, Joint or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts filing a case under chapter 7, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding general unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT  NO. 11521 <br><br> 3ACTIVE, INC. <br> ATTN: GRAND CHAN <br> 887 W MARIETTA ST., SUITE S106 <br> ATLANTA, GA 30318 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC HW <br> TERM: 12 MONTHS, BEGIN 9/22/2007 | X | X | X | UNKNOWN |
| ACCOUNT  NO. 11595 <br><br> 3ACTIVE, INC. <br> ATTN: GRAND CHAN <br> 887 W MARIETTA ST., SUITE S106 <br> ATLANTA, GA 30318 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC HW <br> TERM: 12 MONTHS, BEGIN 10/23/2007 | X | X | X | UNKNOWN |
| ACCOUNT  NO. 10931 <br><br> 3DELTA SYSTEMS <br> ATTN: AARON BILLS <br> 1807 MICHAEL FARADAY CT <br> RESTON, VA 20190 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC HW <br> TERM: 12 MONTHS, BEGIN 12/6/2006 | X | X | X | UNKNOWN |
| ACCOUNT  NO. 11252 <br><br> 3M COMPANY <br> ATTN: CHUCK STANLEY <br> 904 BUSH AVE BLDG 42-5E-08 <br> ST PAUL, MN 55133-3121 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI LEGACY HW <br> TERM: 12 MONTHS, BEGIN 4/16/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

| $0.00 |
|---|

**MTI Technology Corporation**                                    07-13347-ES

Debtor                                                            Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11226<br><br>4MEDICA, INC.<br>ATTN: RAMESH NATARAJAN<br>100 CORPORATE POINTE, STE 200<br>LOS ANGELES, CA 90230 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 4/12/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11226<br><br>4MEDICA, INC.<br>ATTN: RAMESH NATARAJAN<br>100 CORPORATE POINTE, STE 200<br>LOS ANGELES, CA 90230 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 4/12/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11226<br><br>4MEDICA, INC.<br>ATTN: RAMESH NATARAJAN<br>100 CORPORATE POINTE, STE 200<br>LOS ANGELES, CA 90230 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 4/12/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10861<br><br>ABBOTT LABS<br>ATTN: SCOTT HARROD<br>100 ABBOTT PARK ROAD<br>DEPT GB94, BLDG AP14C/AP6B<br>ABBOTT PARK, IL 60064-6064 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 12/1/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11639<br><br>ABBOTT LABS<br>ATTN: SCOTT HARROD<br>100 ABBOTT PARK ROAD<br>DEPT GB94, BLDG AP14C/AP6B<br>ABBOTT PARK, IL 60064-6064 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 12/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ABSO<br>3009 DOUGLAS BLVD, 3RD FLOOR<br>ROSEVILLE, CA 95661 | | | TRADE PAYABLE | | | | $1,211.95 |
| ACCOUNT NO.<br><br>ACCOONA CORPORATION<br>ATTN: ACCOUNTS PAYABLE<br>101 HUDSON ST 3606<br>JERSEY CITY, NJ 07302 | | | TRADE DEBT<br>CUSTOMER PREPAYMENTS | | | | $80,250.00 |

Subtotal
(Total of this page)                                              $81,461.95

Official Form 6F (10/06)

**MTI Technology Corporation**

Debtor

07-13347-ES

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT  NO.<br>**ACCUTECH DATA SUPPLIES, INC**<br>**4284 TRANSPORT STREET**<br>**VENTURA, CA 93006-6930** | | | **TRADE DEBT** | | | | $1,697.32 |
| ACCOUNT  NO. 11231<br>**ACS EDUCATION SERVICES**<br>**ATTN: JIM VANDEVEER**<br>**2277 E 220TH ST**<br>**LONG BEACH, CA 90810** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY SW**<br>**TERM: 12 MONTHS, BEGIN 6/1/2007** | X | X | X | UNKNOWN |
| ACCOUNT  NO. 11488<br>**ACS, INC.**<br>**ATTN: FRANK COLLADO**<br>**1 CURIE CT,  MS 1500**<br>**ROCKVILLE, MD 20850** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY SW**<br>**TERM: 12 MONTHS, BEGIN 8/20/2007** | X | X | X | UNKNOWN |
| ACCOUNT  NO.<br>**ACT TELECONFERENCING SVCS, INC**<br>**PAT BONDE**<br>**ID: 4745-150228**<br>**DEPT CH 17366**<br>**PALATINE, IL  60055-7366** | | | **TRADE DEBT** | | | | $24,689.88 |
| ACCOUNT  NO. 11290<br>**ADC TELECOMMUNICATIONS INC.**<br>**ATTN: PHIL NEAL**<br>**13625 TECHNOLOGY DRIVE**<br>**EDEN PRAIRIE, MN 55344** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY SW**<br>**TERM: 12 MONTHS, BEGIN 6/17/2007** | X | X | X | UNKNOWN |
| ACCOUNT  NO. 11291<br>**ADC TELECOMMUNICATIONS INC.**<br>**ATTN: KEITH SEEDORF**<br>**1255A KENNESTONE CIRCLE**<br>**MARIETTA, GA 30066** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY SW**<br>**TERM: 12 MONTHS, BEGIN 6/17/2007** | X | X | X | UNKNOWN |
| ACCOUNT  NO.<br>**ADT SECURITY SERVICES**<br>**P.O. BOX 371967**<br>**PITTSBURGH, PA  15250** | | | **TRADE PAYABLE** | | | | $43.43 |

Subtotal
(Total of this page)

$26,430.63

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ADVENT PARTNERS DMC III LIMITED PARTNERSHIP C/O ADVENT INTERNATIONAL CORP. 75 STATE STREET, 29TH FLOOR BOSTON, MA 02109 | | | SERIES A & SERIES B DIVIDEND PAYABLE | X | X | | $79,001.08 |
| ACCOUNT NO.<br>ADVENT PARTNERS II LIMITED PARTNERSHIP C/O ADVENT INTERNATIONAL CORP. 75 STATE STREET, 29TH FLOOR BOSTON, MA 02109 | | | SERIES A & SERIES B DIVIDEND PAYABLE | X | X | | $22,673.77 |
| ACCOUNT NO.<br>AERONET P.O. BOX 17239 IRVINE, CA 92713-7239 | | | TRADE DEBT | | | | $176.40 |
| ACCOUNT NO. 11589<br>AEROSPACE CORP-EASTERN RANGE ATTN: JUDY AUSTIN E&L BLDG. 1704, ROOM 1533 CAPE CANAVERAL, FL 32920 | | | MAINTENANCE CONTRACT PRODUCT TYPE: MTI ON ADIC TERM: 12 MONTHS, BEGIN 10/17/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11396<br>AEROSPACE CORPORATION, THE ATTN: BRUCE MAU 355 S DOUGLAS STREET EL SEGUNDO, CA 90245 | | | MAINTENANCE CONTRACT PRODUCT TYPE: MTI ON ADIC TERM: 16 MONTHS, BEGIN 6/13/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10604<br>AEROSPACE CORPORATION, THE ATTN: DAVID VARGAS 355 SO. DOUGLAS ST ELSEGUNDO, CA 90245 | | | MAINTENANCE CONTRACT PRODUCT TYPE: MTI ON EMC HW TERM: 12 MONTHS, BEGIN 10/1/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10604<br>AEROSPACE CORPORATION, THE ATTN: DAVID VARGAS 355 SO. DOUGLAS ST ELSEGUNDO, CA 90245 | | | MAINTENANCE CONTRACT PRODUCT TYPE: MTI ON EMC SW TERM: 12 MONTHS, BEGIN 10/1/2006 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)    $101,851.24

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11427 AEROSPACE CORPORATION, THE ATTN: DAVID VARGAS 355 SO. DOUGLAS ST ELSEGUNDO, CA 90245 | | | MAINTENANCE CONTRACT PRODUCT TYPE: MTI ON EMC HW TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11537 AEROSPACE CORPORATION, THE ATTN: BRUCE MAU 355 S DOUGLAS STREET EL SEGUNDO, CA 90245 | | | MAINTENANCE CONTRACT PRODUCT TYPE: QUANTUM DIRECT TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11538 AEROSPACE CORPORATION, THE ATTN: BRUCE MAU 355 S DOUGLAS STREET EL SEGUNDO, CA 90245 | | | MAINTENANCE CONTRACT PRODUCT TYPE: MTI ON LEGATO TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11613 AEROSPACE CORPORATION, THE ATTN: BRUCE MAU 355 S DOUGLAS STREET EL SEGUNDO, CA 90245 | | | MAINTENANCE CONTRACT PRODUCT TYPE: MTI ON EMC SW TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11540 AEROSPACE CORPORATION, THE ATTN: BRUCE MAU 355 SOUTH DOUGLAS STREET EL SEGUNDO, CA 90245 | | | MAINTENANCE CONTRACT PRODUCT TYPE: MTI ON EMC HW TERM: 12 MONTHS, BEGIN 10/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11540 AEROSPACE CORPORATION, THE ATTN: BRUCE MAU 355 S DOUGLAS STREET EL SEGUNDO, CA 90245 | | | MAINTENANCE CONTRACT PRODUCT TYPE: MTI ON EMC HW TERM: 12 MONTHS, BEGIN 10/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11540 AEROSPACE CORPORATION, THE ATTN: BRUCE MAU 355 S DOUGLAS STREET EL SEGUNDO, CA 90245 | | | MAINTENANCE CONTRACT PRODUCT TYPE: MTI ON EMC SW TERM: 12 MONTHS, BEGIN 10/2/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

MTI Technology Corporation | 07-13347-ES
--- | ---
Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11539<br>AEROSPACE CORPORATION, THE<br>ATTN: ARLENE KISHI<br>355 SOUTH DOUGLAS ST<br>EL SEGUNDO, CA 90245 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 9/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>AFCO PREMIUM ACCEPTANCE, INC<br>TWO CORPORATE CENTER<br>1390 WILLOW PASS RD, SUITE 615<br>CONCORD, CA 94520 | | | PREMIUM FINANCE AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. 11475<br>ALACHUA COUNTY CLERK OF COURT<br>ATTN: JIM PARAMORE<br>201 E UNIVERSITY CLERK OF COURT<br>GAINESVILLE, FL 32601 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 8/28/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>ALAN MADDISON<br>6201 FARTHING STREET<br>TAMPA, FL 33647 | | | EXPENSE REIMBURSEMENT | | | | $1,820.18 |
| ACCOUNT NO. 11277<br>ALEA NORTH AMERICAN COMPANY<br>ATTN: JOSEPH ROGULSKI<br>55 CAPITAL BOULEVARD<br>CORPORATE RIDGE<br>ROCKY HILL, CT 06067 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 3/12/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11113<br>ALEA NORTH AMERICAN COMPANY<br>ATTN: JOSEPH ROGULSKI<br>55 CAPITAL BOULEVARD<br>CORPORATE RIDGE<br>ROCKY HILL, CT 06067 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 2/25/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11025<br>ALERI, INC.<br>ATTN: JEREMIAH ROTHSCHILD<br>550 BROAD STREET SUITE 802<br>NEWARK, NJ 07102 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 12/28/2006 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)  $1,820.18

**MTI Technology Corporation**
Debtor

**07-13347-ES**
Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11025<br><br>ALERI, INC.<br>ATTN: BURT LUHMAN<br>TWO PRUDENTIAL PLAZA<br>180 NORTH STETSON, STE 4100<br>CHICAGO, IL 60601 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 12/28/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10884<br><br>ALERI, INC.<br>ATTN: BURT LUHMAN<br>TWO PRUDENTIAL PLAZA<br>180 NORTH STETSON, STE 4100<br>CHICAGO, IL 60601 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 12/31/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11650<br><br>ALERI, INC.<br>ATTN: BURT LUHMAN<br>TWO PRUDENTIAL PLAZA<br>180 NORTH STETSON, STE 4100<br>CHICAGO, IL 60601 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 12/31/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ALLIANCE STORAGE TECHNOLOGIES<br>CHRIS CARR<br>ATTN: CHRIS CARR<br>3515 EAST SAINT VRAIN STREET<br>COLORADO SPRINGS  CA  80909 | | | TRADE DEBT | | | | $17,825.00 |
| ACCOUNT NO. 10901<br><br>ALLIANCE SYSTEMS<br>ATTN: BRENT COLOMBO<br>3501 E. PLANO PARKWAY<br>PLANO, TX 75074 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 12/15/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ALLIANZ LIFE INSURANCE CO<br>55 GREENS ROAD<br>P.O. BOX 5160<br>WESTPORT, CT 06881 | | | NON-RESIDENTIAL LEASE AGREEMENTS<br>DEBTOR: LESSEE<br>ROYAL CENTER TWO<br>11575 GREAT OAKS WAY, SUITE 315 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11131<br><br>ALVAREZ & MARSAL, INC.<br>ATTN: PAUL WILLIAMS<br>101 EAST 52ND STREET, 6TH FLOOR<br>NEW YORK, NY 10022 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 3/1/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$17,825.00

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AMCOR SUNCLIPSE NORTH AMERICA<br>ATTN: ACCOUNTS PAYABLE<br>6600 VALLEY VIEW STREET<br>BUENA PARK, CA 90620 | | | TRADE DEBT<br>CUSTOMER PREPAYMENTS | | | | $17,920.30 |
| ACCOUNT NO.<br>AMERICAN EXPRESS CO<br>TRAVEL RELATED SERVICES CO, INC<br>P.O. BOX 360001<br>FORT LAUDERDALE, FL 33336 | | | TRADE DEBT | | | | $353.00 |
| ACCOUNT NO. 11125<br>AMERICAN BANKERS ASSOCIATION<br>ATTN: MIKE FAULCONER<br>1120 CONNECTICUT AVE., NW<br>WASHINGTON, DC 20036 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 21 MONTHS, BEGIN 1/11/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>AMERICAN EXPRESS<br>BOX 0001<br>LOS ANGELES CA 90096-0001 | Y | | MTI'S AMEX CARD WITH CO-GUARANTOR ALISON HERSHEY | | | | $66,282.68 |
| ACCOUNT NO.<br>AMERICAN EXPRESS<br>CUSTOMER SERVICE<br>P.O. BOX 360001<br>FT. LAUDERDALE, FL 33336-0001 | | | TRADE DEBT | | | | $200,530.42 |
| ACCOUNT NO.<br>AMERICAN EXPRESS<br>CPC REMITTANCE PROCESSING<br>2975 W CORPORATE LAKES BLVD<br>WESTON, FL 33331 | | | TRADE DEBT | | | | $179.52 |
| ACCOUNT NO. 11453<br>AMERICAN MATHEMATICAL<br>ATTN: ANN GENDREAU<br>201 CHARLES ST<br>PROVIDENCE<br>PO BOX 6248, RI 02904-2294 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 7/31/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)    $285,265.92

| MTI Technology Corporation | | | 07-13347-ES |
|---|---|---|---|
| Debtor | | | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H.W.J.C. | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10999<br><br>AMERICANTOURS INT'L<br>ATTN: ACCOUNTS PAYABLE<br>6053 W CENTURY BLVD STE 700<br>LOS ANGELES, CA 90045 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/31/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10999<br><br>AMERICANTOURS INT'L<br>ATTN: ACCOUNTS PAYABLE<br>6053 W CENTURY BLVD STE 700<br>LOS ANGELES, CA 90045 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 12/31/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11103<br><br>AMERIGAS CORP<br>ATTN: CAROLYN ALTMAN<br>IRM S&I CORP SVC<br>11030 WHITE ROCK RD #100<br>RANCHO CORDOVA, CA 95670 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 3/21/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11012<br><br>AMGEN INC.<br>ATTN: STUART LIDDLE<br>ONE AMGEN CENTER DR-MS27-2-B<br>THOUSAND OAKS, CA 91320 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ANDREWS KURTH LLP<br>P.O. BOX 201785<br>HOUSTON, TX 77216-1785 | | | TRADE PAYABLE | | | | $946.50 |
| ACCOUNT NO. 10852<br><br>ANN TAYLOR, INC<br>ATTN: OPERATIONS CENTER<br>142 WEST 57TH STREET<br>NEW YORK, NY 10019 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10852<br><br>ANN TAYLOR, INC<br>ATTN: OPERATION CENTER<br>7101 DISTRIBUTION DRIVE<br>LOUISVILLE, KY 40268 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)     $946.50

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10852<br><br>ANN TAYLOR, INC<br>ATTN: OPERATIONS CENTER<br>1372 BROADWAY<br>NEW YORK, NY 10018 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10852<br><br>ANN TAYLOR, INC<br>ATTN: OPERATIONS CENTER<br>TIMES SQUARE TOWER<br>7 TIMES SQUARE<br>NEW YORK, NY 10036 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11079<br><br>ANSWER FINANCIAL INC.<br>ATTN: STEVE BARSTOW<br>15910 VENTURA BLVD<br>ENCINO, CA 91436 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 4/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ANTHONY HUK<br>51 CAROUSEL LANE<br>EASTON, PA 18045 | | | EXPENSE REIMBURSEMENT | | | | $924.72 |
| ACCOUNT NO.<br><br>ANTHONY J. TOCCO<br>27898 BELANGER<br>ROSEVILLE, MI 48066 | | | EXPENSE REIMBURSEMENT | | | | $710.31 |
| ACCOUNT NO. 10825<br><br>APACHE CORP<br>ATTN: KENNY LENFESTEY<br>6120 S YALE #1500<br>TULSA, OK 74136 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 11/16/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>APS - AVNET PARTNER SOLUTIONS<br>AVNET PARTNER SOLUTIONS<br>ACCOUNTS PAYABLE<br>8700 SOUTH PRICE ROAD<br>TEMPE, AZ 85284 | | | MAINTENANCE CONTRACT | X | X | X | UNKNOWN |

Subtotal
(Total of this page) | $1,635.03

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ARIES INTERNET SERVICES <br> 3 RIDGEWOOD DRIVE <br> BELTON, TX 76513 | | | TRADE DEBT | | | | $2,400.00 |
| ACCOUNT NO. <br><br> ARMANDO ESPINOZA <br> 10720 QUARRY OAKS TRAIL <br> AUSTIN, TX 78717 | | | EXPENSE REIMBURSEMENT <br> CT | | | | $657.17 |
| ACCOUNT NO. <br><br> ASIA PLANT RENTAL <br> 1215 W. 228TH STREET <br> TORRANCE  CA  90502 | | | TRADE DEBT | | | | $519.06 |
| ACCOUNT NO. 11344 <br><br> ASPEN TECHNOLOGY <br> ATTN: STEPHEN CHIODI <br> 10 CANAL PARK <br> CAMBRIDGE, MA 02141 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON LEGATO <br> TERM: 12 MONTHS, BEGIN 7/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> ASPEN TECHNOLOGY <br> ATTN: IS PURCHASING DEPARTMENT <br> TEN CANAL PARK <br> CAMBRIDGE, MA 02141 | | | TRADE DEBT <br> CUSTOMER PREPAYMENTS | | | | $31,797.35 |
| ACCOUNT NO. <br><br> ASSET MARKETING <br> ATTN:ACCOUNTS PAYABLE <br> 9715 BUSINESSPARK <br> SAN DIEGO, CA 92131 | | | TRADE DEBT <br> CUSTOMER PREPAYMENTS | | | | $8,539.00 |
| ACCOUNT NO. 10916 <br><br> ASSOCIATED PRESS, THE <br> ATTN: DEBBIE RUSOLO <br> 19 COMMERCE COURT WEST <br> CRANBURY <br> CRANBURY TECHNICAL CENTER, NJ 08512 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI LEGACY HW <br> TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$43,912.58

Case 8:07-bk-13347-ES    Doc 290-3    Filed 04/22/08    Entered 04/22/08 18:50:37    Desc
Exhibit C    Page 13 of 183

| MTI Technology Corporation | | | | | | | | | 07-13347-ES |
|---|---|---|---|---|---|---|---|---|---|
| Debtor | | | | | | | | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10916<br><br>ASSOCIATED PRESS, THE<br>ATTN: DEBBIE RUSOLO<br>19 COMMERCE COURT WEST<br>CRANBURY<br>CRANBURY TECHNICAL CENTER, NJ 08512 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10916<br><br>ASSOCIATED PRESS, THE<br>ATTN: DEBBIE RUSOLO<br>19 COMMERCE COURT WEST<br>CRANBURY<br>CRANBURY TECHNICAL CENTER, NJ 08512 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10916<br><br>ASSOCIATED PRESS, THE<br>ATTN: DEBBIE RUSOLO<br>19 COMMERCE COURT WEST<br>CRANBURY<br>CRANBURY TECHNICAL CENTER, NJ 08512 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10916<br><br>ASSOCIATED PRESS, THE<br>ATTN: DEBBIE RUSOLO<br>19 COMMERCE COURT WEST<br>CRANBURY<br>CRANBURY TECHNICAL CENTER, NJ 08512 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10916<br><br>ASSOCIATED PRESS, THE<br>ATTN: DEBBIE RUSOLO<br>19 COMMERCE COURT WEST<br>CRANBURY<br>CRANBURY TECHNICAL CENTER, NJ 08512 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10916<br><br>ASSOCIATED PRESS, THE<br>ATTN: DEBBIE RUSOLO<br>19 COMMERCE COURT WEST<br>CRANBURY<br>CRANBURY TECHNICAL CENTER, NJ 08512 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10916<br><br>ASSOCIATED PRESS, THE<br>ATTN: GARTH BURNS<br>215 PERSHING RD<br>KANSAS CITY, MO 64018 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)          $0.00

| MTI Technology Corporation | | 07-13347-ES |
|---|---|---|
| Debtor | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10872<br>AT&T<br>ATTN: ROBERT MCGREGOR<br>340 MT KEMBLE AVE<br>MORRISTOWN, NJ 07962 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 11/16/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11618<br>AT&T<br>ATTN: ROBERT MCGREGOR<br>340 MT KEMBLE AVE<br>MORRISTOWN, NJ 07962 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 11/16/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10963<br>AT&T<br>ATTN: MARGARET MCKENNA<br>2121 E 63RD ST<br>KANSAS CITY, MO 64130 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10963<br>AT&T<br>ATTN: DAVID QUIST<br>300 NORTH POINT PKWY<br>ALPHARETTA, GA 30005 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>AT&T<br>P.O. BOX 930170<br>DALLAS, TX 75393-0170 | | | TRADE DEBT | | | | $1,812.06 |
| ACCOUNT NO.<br>AT&T<br>PAYMENT CENTER<br>SACRAMENTO, CA 95887 | | | TRADE DEBT | | | | $6,832.13 |
| ACCOUNT NO.<br>AT&T - 105262<br>P.O. BOX 105262<br>ATLANTA, GA 30348-5262 | | | TRADE PAYABLE | | | | $20.96 |

Subtotal
(Total of this page)    $8,665.15

MTI Technology Corporation

07-13347-ES

Debtor | Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AT&T - 630047<br>P.O. BOX 630047<br>DALLAS, TX 75263 | | | TRADE DEBT | | | | $40.61 |
| ACCOUNT NO.<br>AT&T MOBILITY - 6463<br>P.O. BOX 6463<br>CAROL STREAM, IL 60197 | | | TRADE DEBT | | | | $2,116.84 |
| ACCOUNT NO.<br>AT&T WIRELESS SERVICES-8100<br>P.O. BOX 8100<br>AURORA, ILL  60507-8100 | | | TRADE DEBT | | | | $77.23 |
| ACCOUNT NO.<br>AT&T WIRELESS SERVICES-8100<br>P.O. BOX 8100<br>AURORA, IL  60507-8100 | | | TRADE PAYABLE | | | | $842.44 |
| ACCOUNT NO. 11323<br>ATLANTA CAPITAL MANAGEMENT<br>ATTN: DARIN CLAUSON<br>1349 W PEACHTREE STREET STE#1600<br>ATLANTA, GA 30309 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/7/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11323<br>ATLANTA CAPITAL MANAGEMENT<br>ATTN: DARIN CLAUSON<br>1349 W PEACHTREE STREET STE#1600<br>ATLANTA, GA 30309 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/7/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11323<br>ATLANTA CAPITAL MANAGEMENT<br>ATTN: DARIN CLAUSON<br>1349 W PEACHTREE STREET STE#1600<br>ATLANTA, GA 30309 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 6/7/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$3,077.12

Official Form 6F (10/06)

**MTI Technology Corporation**

07-13347-ES

Debtor

Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11324 <br><br> ATLANTA CAPITAL MANAGEMENT <br> ATTN: DARIN CLAUSON <br> 1349 W PEACHTREE STREET STE#1600 <br> ATLANTA, GA 30309 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON LEGATO <br> TERM: 12 MONTHS, BEGIN 6/9/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10896 <br><br> ATLANTIA OFFSHORE <br> ATTN: CHARLES BELL <br> 1255 ENCLAVE PARKWAY, SUITE #400 <br> HOUSTON, TX 77077 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC HW <br> TERM: 12 MONTHS, BEGIN 12/14/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10896 <br><br> ATLANTIA OFFSHORE <br> ATTN: CHARLES BELL <br> 1255 ENCLAVE PARKWAY, SUITE #400 <br> HOUSTON, TX 77077 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC HW <br> TERM: 12 MONTHS, BEGIN 12/14/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10896 <br><br> ATLANTIA OFFSHORE <br> ATTN: CHARLES BELL <br> 1255 ENCLAVE PARKWAY, SUITE #400 <br> HOUSTON, TX 77077 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC SW <br> TERM: 12 MONTHS, BEGIN 12/14/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11071 <br><br> AUTOANYTHING <br> ATTN: PARAG PATEL <br> 9210 SKY PARK COURT, SUITE 100 <br> SAN DIEGO, CA 92123 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON LEGATO <br> TERM: 12 MONTHS, BEGIN 3/21/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> AVERY WINFORD <br> 11027 HOLM OAK PL <br> CHARLOTTE, NC  28262 | | | EXPENSE REIMBURSEMENT | | | | $2,186.09 |
| ACCOUNT NO. <br><br> AVIS RENT A CAR SYSTEM, INC <br> 7876 COLLECTIONS CENTER DRIVE <br> CHICAGO, IL  60693 | | | TRADE DEBT | | | | $5,896.19 |

Subtotal
(Total of this page)

$8,082.28

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> AVNET <br> ATTN: STEVE GILLHOUSE <br> 8700 S. PRICE ROAD <br> TEMPE, AZ 85284 | | | TRADE DEBT | | | | $13,146.15 |
| ACCOUNT NO. <br> AVNET <br> MICHAEL STANCLIFF <br> 8700 S. PRICE RD. <br> TEMPE, AZ  85284 | | | TRADE DEBT | | | | $99,836.78 |
| ACCOUNT NO. <br> AVNET COMPUTER <br> 2211 SOUTH 47TH STREET <br> PHOENIX, AZ 85034 | | | NON-EXCLUSIVE DISTRIBUTOR AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> AVNET COMPUTER <br> 2211 SOUTH 47TH STREET <br> PHOENIX, AZ 85034 | | | NON-EXCLUSIVE DISTRIBUTOR AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> AVNET COMPUTER <br> 2211 SOUTH 47TH STREET <br> PHOENIX, AZ 85034 | | | SOFTWARE LICENSE AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> AVNET COMPUTER <br> 2211 SOUTH 47TH STREET <br> PHOENIX, AZ 85034 | | | SOFTWARE LICENSE AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> AVNET COMPUTER MARKETING <br> ATTN: KRISTIN INGRAM <br> 8700 S. PRICE RD. <br> TEMPE, AZ  85284 | | | TRADE DEBT | | | | $3,131.11 |

Subtotal
(Total of this page)

$116,114.04

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AVRAHAM COHEN<br>12 EDWARDS PLACE<br>SHORT HILLS, NJ 07078 | | | EXPENSE REIMBURSEMENT | | | | $113.98 |
| ACCOUNT NO.<br><br>B BRAUN USA<br>ATTN: ACCOUNTS PAYABLE<br>824 12TH AVENUE<br>BETHLEHEM, PA 18018 | | | TRADE DEBT<br>CUSTOMER PREPAYMENTS | | | | $1,525.80 |
| ACCOUNT NO. 11130<br><br>BANK OF AMERICA<br>ATTN: ALAN JOHNSON<br>101 ENTERPRISE DR<br>KINGSTON, NY 12207 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11549<br><br>BARON CAPITAL<br>ATTN: STEVE WILSON<br>767 FIFTH AVENUE, 49TH FLOOR<br>NEW YORK, NY 10153 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC HW<br>TERM: 12 MONTHS, BEGIN 9/22/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11549<br><br>BARON CAPITAL<br>ATTN: STEVE WILSON<br>767 5TH AVE, 49TH FLOOR<br>NEW YORK, NY 10153 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 9/22/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11549<br><br>BARON CAPITAL<br>ATTN: STEVE WILSON<br>767 5TH AVE, 49TH FLOOR<br>NEW YORK, NY 10153 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC SW<br>TERM: 12 MONTHS, BEGIN 9/22/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BARRY BICKFORD<br>1609A POTOMAC GREENS<br>ALEXANDRIA, VA 22314 | | | EXPENSE REIMBURSEMENT | | | | $1,870.66 |

Subtotal
(Total of this page)

$3,510.44

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BCP SYSTEMS<br>ATTN: WES PRICE<br>1130 SOUTH LAS BRISAS PL<br>PLACENTIA, CA 92870 | | | TRADE PAYABLE | | | | $1,369.48 |
| ACCOUNT NO.<br>BELL MICROPRODUCTS<br>ATTN: TANYA WILSON<br>60 BUNSEN, SUITE 200<br>IRVINE, CA 92618 | | | TRADE DEBT | | | | $4,550.00 |
| ACCOUNT NO.<br>BELLSOUTH TELECOMMUNICATIONS<br>675 WEST PEACHTREE STREET NE<br>ATLANTA, GA 30375 | | | GENERAL AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. 10964<br>BELLSOUTH TELECOMMUNICATIONS<br>ATTN: MIKE TALLENT<br>1884 DATA DRV<br>BIRMINGHAM, AL 35244 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 2/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11044<br>BELLSOUTH TELECOMMUNICATIONS<br>ATTN: MIKE TALLENT<br>1884 DATA DRV<br>BIRMINGHAM, AL 35244 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 2/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>BERNS COMMERCIAL PROPERTIES<br>1515 S CAPITAL OF TEXAS HWY #140<br>AUSTIN, TX 78746 | | | NON-RESIDENTIAL LEASE AGREEMENTS<br>DEBTOR: LESSEE<br>9433 BEE CAVES RD, BLDG III, #100<br>AUSTIN, TX 78733 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11046<br>BIOLOGICAL RESEARCH ASSOCIATES<br>ATTN: MATT KUBA<br>3901 US HIGHWAY 301 N; STE#180<br>TAMPA, FL 33619 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 3/25/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$5,919.48

MTI Technology Corporation                                                          07-13347-ES

Debtor                                                                      Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11256<br>BIOMERIEUX<br>ATTN: DAN MONJAR<br>100 RUDOLPHE STREET<br>DURHAM, NC 27712 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 4/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>BLUE SHIELD OF CA<br>ATTN: KRISTINE WALSH<br>770 THE CITY DRIVE SOUTH<br>SUITE 3500<br>ORANGE, CA 92868 | | | MEDICAL INSURANCE, BASIC LIFE, AD&D | X | X | X | UNKNOWN |
| ACCOUNT NO. 10975<br>BOEING (SSG IDS - PUGET SOUND)<br>ATTN: FRANK TROTH<br>9725 E. MARGINAL WAY SOUTH<br>BLDG 9-53 MS 4J-20<br>SEATTLE, WA 98108 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11658<br>BOEING DEFENSE & SPACE<br>ATTN: DAVID BRUMBERG<br>20403 68TH AVE S BLDG18-41<br>KENT, WA 98031 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 11/15/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11620<br>BOND BEEBE ACCOUNTANTS<br>ATTN: SAM NIMJARUNSEK<br>4600 EAST-WEST HWY<br>BETHESDA, MD 20814391 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 11/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10898<br>BOSTON PROPERTIES<br>ATTN: RICH PEIRCE<br>111 HUNTINGTON AVENUE<br>BOSTON, MA 02199 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 13 MONTHS, BEGIN 12/13/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>BOWNE OF LOS ANGELES,INC<br>P.O. BOX 79358<br>CITY OF INDUSTRY, CA  91716-9358 | | | TRADE PAYABLE | | | | $40,600.00 |

Subtotal
(Total of this page)            $40,600.00

**MTI Technology Corporation** | 07-13347-ES
Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BRADLEY MARKETING GROUP <br> 135 FELL COURT <br> HAUPPAUGE, NY  11788 | | | TRADE PAYABLE | | | | $182.99 |
| ACCOUNT NO. 11188 <br><br> BRAZOSPORT COLLEGE <br> ATTN: CAROL POUSH <br> 500 COLLEGE DR; BUSINESS OFFICE <br> LAKE JACKSON, TX 77566 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI LEGACY HW <br> TERM: 7 MONTHS, BEGIN 2/7/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11444 <br><br> BRAZOSPORT COLLEGE <br> ATTN: CAROL POUSH <br> 500 COLLEGE DR; BUSINESS OFFICE <br> LAKE JACKSON, TX 77566 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI LEGACY SW <br> TERM: 12 MONTHS, BEGIN 8/31/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11439 <br><br> BRAZOSPORT COLLEGE <br> ATTN: CAROL POUSH <br> 500 COLLEGE DR; BUSINESS OFFICE <br> LAKE JACKSON, TX 77566 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: QUANTUM DIRECT <br> TERM: 12 MONTHS, BEGIN 9/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> BREECE HILL TECHNOLOGIES, INC. <br> 10955 WESTMOOR DRIVE <br> SUITE 400 <br> WESTMINSTER, CO 80021 | | | CORPORATE ACCOUNT AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> BREECE HILL TECHNOLOGIES, INC. <br> 10955 WESTMOOR DRIVE <br> SUITE 400 <br> WESTMINSTER, CO 80021 | | | CORPORATE ACCOUNT AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> BREECE HILL TECHNOLOGIES, INC. <br> 10955 WESTMOOR DRIVE <br> SUITE 400 <br> WESTMINSTER, CO 80021 | | | INVESTMENT AGREEMENT | X | X | X | UNKNOWN |

Subtotal
(Total of this page)    $182.99

MTI Technology Corporation | 07-13347-ES
--- | ---
Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BREECE HILL TECHNOLOGIES, INC.<br>10955 WESTMOOR DRIVE<br>SUITE 400<br>WESTMINSTER, CO 80021 | | | INVESTMENT AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BRIDGEHEAD SOFTWARE INC.<br>400 WEST CUMMINGS PARK STE 6600<br>WOBURN, MA 01801 | | | TRADE DEBT | | | | $351.00 |
| ACCOUNT NO.<br><br>BRIDGEPORT HOSPITAL<br>ATTN: ACCOUNTS PAYABLE<br>267 GRANT STREET<br>BRIDGEPORT, CT 06610-0120 | | | TRADE DEBT<br>CUSTOMER PREPAYMENTS | | | | $11,240.00 |
| ACCOUNT NO.<br><br>BRIGGS DATACOMM<br>14381 FRANKLIN AVE.<br>TUSTIN, CA 92780 | | | TRADE PAYABLE | | | | $17,946.30 |
| ACCOUNT NO.<br><br>BRIGGS ELECTRIC INC.<br>14381 FRANKLIN AVENUE<br>TUSTIN, CA 92780 | | | TRADE DEBT | | | | $3,957.63 |
| ACCOUNT NO.<br><br>BROCADE COMMUNICATIONS SYSTEMS INC<br>1745 TECHNOLOGY DRIVE<br>SAN JOSE, CA 95110<br>WESTMINSTER, CO 80021 | | | ORIGINAL EQUIPMENT MANUFACTURER(OEM) AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BROCADE COMMUNICATIONS SYSTEMS, INC.<br>1745 TECHNOLOGY DRIVE<br>SAN JOSE, CA 95110<br>WESTMINSTER, CO 80021 | | | MASTER SERVICE AGREEMENT | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$33,494.93

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BROCADE COMMUNICATIONS SYSTEMS, INC.<br>1745 TECHNOLOGY DRIVE<br>SAN JOSE,  CA 95110 | | | MASTER SERVICE AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BROCADE COMMUNICATIONS SYSTEMS, INC.<br>1745 TECHNOLOGY DRIVE<br>SAN JOSE,  CA 95110 | | | ORIG EQUIP MANUFACTURER(OEM) AGMNT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BROCADE COMMUNICATIONS SYSTEMS, INC.<br>1745 TECHNOLOGY DRIVE<br>SAN JOSE,  CA 95110 | | | QUALIFIED SPT PARTNER PROGRAM AGMT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BROCADE COMMUNICATIONS SYSTEMS, INC.<br>1745 TECHNOLOGY DRIVE<br>SAN JOSE, CA 95110<br>WESTMINSTER, CO 80021 | | | QUALIFIED SUPPORT PARTNER PROGRAM AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. 11387<br><br>BROWN & TOLAND MEDICAL GROUP<br>ATTN: PATRICK WHEATON<br>153 TOWNSEND ST;  STE 600<br>SAN FRANCISCO, CA 94107 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/6/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11387<br><br>BROWN & TOLAND MEDICAL GROUP<br>ATTN: PATRICK WHEATON<br>153 TOWNSEND ST;  STE 600<br>SAN FRANCISCO, CA 94107 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/6/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11387<br><br>BROWN & TOLAND MEDICAL GROUP<br>ATTN: PATRICK WHEATON<br>153 TOWNSEND ST;  STE 600<br>SAN FRANCISCO, CA 94107 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 7/6/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

| MTI Technology Corporation | | | | | | | | 07-13347-ES |
|---|---|---|---|---|---|---|---|---|
| Debtor | | | | | | | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10956<br><br>BROWN & TOLAND MEDICAL GROUP<br>ATTN: PATRICK WHEATON<br>153 TOWNSEND ST;  STE 600<br>SAN FRANCISCO, CA 94107 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 2/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11232<br><br>BROWN & TOLAND MEDICAL GROUP<br>ATTN: MICHAEL MCINTYRE<br>14901 FAA BLVD<br>FORT WORTH, TX 76155 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 5/26/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11232<br><br>BROWN & TOLAND MEDICAL GROUP<br>ATTN: MICHAEL MCINTYRE<br>14901 FAA BLVD<br>FORT WORTH, TX 76155 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 5/26/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11232<br><br>BROWN & TOLAND MEDICAL GROUP<br>ATTN: MICHAEL MCINTYRE<br>14901 FAA BLVD<br>FORT WORTH, TX 76155 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 5/26/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BRYAN CAVE LLP<br>P.O. BOX 503089<br>ST. LOUIS, MO  63150-3089 | | | TRADE PAYABLE | | | | $3,601.25 |
| ACCOUNT NO. 11030<br><br>BURLINGTON NORTHERN SANTA FE<br>ATTN: BLAISE HUPY<br>2400 WESTERN CENTER BLVD,<br>FORT WORTH, TX 76131 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 3/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11397<br><br>BUTTE COMM COLLEGE<br>ATTN: JIM CONERY<br>3536 BUTTE CAMPUS DRIVE<br>OROVILLE, CA 95965 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 7/1/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

| $3,601.25 |
|---|

Case 8:07-bk-13347-ES    Doc 290-3    Filed 04/22/08    Entered 04/22/08 18:50:37    Desc
Exhibit C    Page 25 of 183

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BUYER'S INCENTIVE<br>6626 SILVERMINE DR, SUITE 200<br>AUSTIN, TX 78736 | | | TRADE PAYABLE | | | | $110.00 |
| ACCOUNT NO.<br>BYRON JOSLIN<br>19602 BLANCO DR.<br>LAGO VISTA, TX 78645 | | | EXPENSE REIMBURSEMENT | | | | $864.35 |
| ACCOUNT NO. 11090<br>CAIRNCROSS & HEMPELMANN, P.S.<br>ATTN: JAMES A. MADDEN<br>524 SECOND AVENUE, SUITE 500<br>SEATTLE, WA 98104 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 3/27/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>CAL CONNOLLY<br>3739 GROVE STREET<br>DENVER, CO 80211 | | | EXPENSE REIMBURSEMENT | | | | $83.19 |
| ACCOUNT NO.<br>CALWEST INDUSTRIAL HOLDINGS, LLC<br>18301 VON KARMAN AVE, 6TH FLOOR<br>IRVINE, CA 92612 | | | TRADE PAYABLE | | | | $24,312.03 |
| ACCOUNT NO. 10957<br>CAMACO, LLC<br>ATTN: JANET DOBESH<br>1851 E 32ND AVE<br>COLUMBUS, NE 68602 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 1/16/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11627<br>CAPITAL PROPERTIES<br>ATTN: RICH MOLZON<br>115 BROADWAY, 3RD FLOOR<br>NEW YORK, NY 10006 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/10/2007 | X | X | X | UNKNOWN |

| | Subtotal (Total of this page) | $25,369.57 |
|---|---|---|

MTI Technology Corporation

07-13347-ES

Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11627<br><br>CAPITAL PROPERTIES<br>ATTN: RICH MOLZON<br>115 BROADWAY, 3RD FLOOR<br>NEW YORK, NY 10006 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 11/10/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10678<br><br>CARDINAL INVESTMENT CO.<br>ATTN: SHANE SUCKLA<br>2100 MCKINNEY AVE. SUITE 1780<br>DALLAS, TX 75201 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 10/17/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11557<br><br>CARDINAL INVESTMENT CO.<br>ATTN: SHANE SUCKLA<br>2100 MCKINNEY AVE. SUITE 1780<br>DALLAS, TX 75201 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 10/17/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11634<br><br>CARDIOVASCULAR PROVIDER RES<br>ATTN: DALLAS KOEPPE<br>14800 LANDMARK BLVD; SUITE 700<br>DALLAS, TX 75254 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/20/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11634<br><br>CARDIOVASCULAR PROVIDER RES<br>ATTN: DALLAS KOEPPE<br>14800 LANDMARK BLVD; SUITE 700<br>DALLAS, TX 75254 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/20/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11634<br><br>CARDIOVASCULAR PROVIDER RES<br>ATTN: DALLAS KOEPPE<br>14800 LANDMARK BLVD; SUITE 700<br>DALLAS, TX 75254 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 11/20/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11011<br><br>CARDIOVASCULAR PROVIDER RES<br>ATTN: DALLAS KOEPPE<br>14800 LANDMARK BLVD; SUITE 700<br>DALLAS, TX 75254 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 12/28/2006 | X | X | X | UNKNOWN |

Subtotal
(Total of this page) | $0.00

Official Form 6F (10/06)
Case 8:07-bk-13347-ES    Doc 290-3    Filed 04/22/08    Entered 04/22/08 18:50:37    Desc
Exhibit C    Page 27 of 183

MTI Technology Corporation

Debtor

07-13347-ES

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11653<br>CARDIOVASCULAR PROVIDER RES<br>ATTN: DALLAS KOEPPE<br>14800 LANDMARK BLVD; SUITE 700<br>DALLAS, TX 75254 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 12/28/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>CARDIOVASCULAR PROVIDER RES<br>ATTN: ACCOUNTS PAYABLE<br>14800 LANDMARK BLVD STE#700<br>DALLAS, TX 75254 | | | TRADE DEBT<br>CUSTOMER PREPAYMENTS | | | | $11,199.54 |
| ACCOUNT NO. 11636<br>CAREFIRST BLUECROSS BLUESHIELD<br>ATTN: JEFF KUBALL<br>9100 GUILFORD ROAD<br>COLUMBIA, MD 21046 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 11/25/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>CARL PAYNE<br>11840 BIRCHWOOD AVE.<br>VICTORVILLE, CA 92392 | | | EXPENSE REIMBURSEMENT | | | | $633.84 |
| ACCOUNT NO. 11161<br>CATALINA MARKETING CORPORATION<br>ATTN: BRIAN ANDREWS<br>200 CARILLON PARKWAY<br>ST PETERSBURG, FL 33716-2329 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 4/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>CCBN (THOMSON)<br>METRO CENTER<br>ONE STATION PLACE<br>STAMFORD, CT 06902 | | | SUBSCRIPTION AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>CCBN (THOMSON)<br>METRO CENTER<br>ONE STATION PLACE<br>STAMFORD, CT 06902 | | | SUBSCRIPTION AGREEMENT | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$11,833.38

MTI Technology Corporation | 07-13347-ES
--- | ---
Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CCS<br>MIKE ARMSTRONG<br>2532 WHITE ROAD<br>IRVINE. CA. 92614 | | | TRADE DEBT | | | | $54,160.00 |
| ACCOUNT NO.<br>CECIL BURNETTE<br>1716 MCGARRY LANE<br>MANSFIELD, TX 76063 | | | EXPENSE REIMBURSEMENT | | | | $2,341.37 |
| ACCOUNT NO.<br>CENTEX SOLUTIONS INC.<br>ATTN: JODY BREAUX<br>1105 SAN AUGUSTINE DR.<br>AUSTIN, TX 78733 | | | NON-RESIDENTIAL SUBLEASE AGREEMENTS<br>DEBTOR: LESSOR<br>9433 BEE CAVES RD, BLDG III, #100<br>AUSTIN, TX  78733 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11564<br>CENVEO<br>ATTN: ART WILSON<br>10300 WATSON RD<br>ST. LOUIS, MO 63127 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 7/10/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10781<br>CERIC, INC.<br>ATTN: JEREMY FRETT<br>7815 SHAFFER PARKWAY<br>LITTLETON, CO 80127 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 10/14/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>CH REALTY IV/ROYAL CENTRE, LLC<br>P.O. BOX 6150<br>BLDG #CJB001<br>HICKSVILLE, NY  11802-6150 | | | TRADE DEBT | | | | $4,600.15 |
| ACCOUNT NO.<br>CHAMPAGNE LOGISTICS<br>7350 S. KYRENE ROAD, STE 108<br>TEMPE, AZ  85283 | | | TRADE PAYABLE | | | | $14,859.77 |

Subtotal
(Total of this page) | $75,961.29
--- | ---

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CHIH-HSIN SHEN <br> 5619 PRESTON OAKS RD #203 <br> DALLAS, TX 75254 | | | EXPENSE REIMBURSEMENT | | | | $423.14 |
| ACCOUNT NO. 11329 <br> CHOICEPOINT INC. <br> ATTN: THOMAS FINLEY <br> 1100 ALDERMAN DRIVE <br> ALPHARETTA, GA 30005 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI LEGACY SW <br> TERM: 3 MONTHS, BEGIN 7/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11522 <br> CHOICEPOINT INC. <br> ATTN: THOMAS FINLEY <br> 1100 ALDERMAN DRIVE <br> ALPHARETTA, GA 30005 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI LEGACY SW <br> TERM: 3 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> CHRISTOPHER GUEST <br> 78 TRAVIS ROAD <br> BALDWIN PLACE, NY 10505 | | | EXPENSE REIMBURSEMENT | | | | $51.97 |
| ACCOUNT NO. <br> CIGNA DENTAL <br> ATTN: JUNE GARNICA <br> 26 EXECUTIVE PARK <br> IRVINE, CA 92614 | | | DENTAL INSURANCE | X | X | X | UNKNOWN |
| ACCOUNT NO. 11554 <br> CIRADEN <br> ATTN: LISA BERNARD <br> 8619 WESTWOOD CENTER DR, SUITE 200 <br> VIENNA, VA 22182 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI LEGACY HW <br> TERM: 12 MONTHS, BEGIN 10/3/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11554 <br> CIRADEN <br> ATTN: LISA BERNARD <br> 8619 WESTWOOD CENTER DR, SUITE 200 <br> VIENNA, VA 22182 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC HW <br> TERM: 12 MONTHS, BEGIN 10/3/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$475.11

Official Form 6F (10/06)

**MTI Technology Corporation**

Debtor

07-13347-ES

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CIT TECHNOLOGY FINANCING SERVICE<br>10201 CENTURION PARKWAY NORTH<br>SUITE 100<br>JACKSONVILLE FL 32256 | | | TRADE DEBT | | | | $4,370.83 |
| ACCOUNT NO. 11414<br><br>CITY OF TYLER- COMPUTER SVCS<br>ATTN: BENNY YAZPANDANAHI<br>212 NORTH BONNER AVENUE<br>TYLER, TX 75702 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10851<br><br>CLOUD CREEK SYSTEMS, INC.<br>ATTN: BRYAN COVILLE<br>30101 AGOURA COURT<br>SUITE 105<br>AGOURA HILLS, CA 91301 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/17/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10851<br><br>CLOUD CREEK SYSTEMS, INC.<br>ATTN: BRYAN COVILLE<br>30101 AGOURA COURT<br>SUITE 105<br>AGOURA HILLS, CA 91301 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 11/17/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11657<br><br>CLOUD CREEK SYSTEMS, INC.<br>ATTN: BRYAN COVILLE<br>30101 AGOURA COURT<br>SUITE 105<br>AGOURA HILLS, CA 91301 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/17/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11657<br><br>CLOUD CREEK SYSTEMS, INC.<br>ATTN: BRYAN COVILLE<br>30101 AGOURA COURT<br>SUITE 105<br>AGOURA HILLS, CA 91301 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 11/17/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>CNC SOFTWARE, INC.<br>ATTN:  ACCOUNTS PAYABLE<br>671 OLD POST RD<br>TOLLAND, CT 06084 | | | TRADE DEBT<br>CUSTOMER PREPAYMENTS | | | | $8,960.00 |

Subtotal
(Total of this page)

$13,330.83

**MTI Technology Corporation**

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10888<br>**COLDWELL BANKER**<br>ATTN: SERGEY BABIY<br>1601 TRAPELLO ROAD, STE #24<br>WALTHAM, MA 02451 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 12/8/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>**COLIN CAMPBELL**<br>19 CURTIS ST.<br>WALTHAM, MA 02453-3416 | | | EXPENSE REIMBURSEMENT | | | | $221.55 |
| ACCOUNT NO.<br>**COLLEN EION FERRIER**<br>5216  W PEDRO LN<br>LAVEEN, AZ 85339 | | | EXPENSE REIMBURSEMENT | | | | $1,272.82 |
| ACCOUNT NO. 10880<br>**COLLOM & CARNEY CLINIC**<br>ATTN: RIC SEALE<br>5002 COWHORN CREEK ROAD<br>TEXARKANA, TX 75503 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/29/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10880<br>**COLLOM & CARNEY CLINIC**<br>ATTN: RIC SEALE<br>5002 COWHORN CREEK ROAD<br>TEXARKANA, TX 75503 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 12/29/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10881<br>**COLLOM & CARNEY CLINIC**<br>ATTN: RIC SEALE<br>5002 COWHORN CREEK ROAD<br>TEXARKANA, TX 75503 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 12/29/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10997<br>**COLLOM & CARNEY CLINIC**<br>ATTN: RIC SEALE<br>5002 COWHORN CREEK ROAD<br>TEXARKANA, TX 75503 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 12/29/2006 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$1,494.37

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11597<br>COLLOM & CARNEY CLINIC<br>ATTN: RIC SEALE<br>5002 COWHORN CREEK ROAD<br>TEXARKANA, TX 75503 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/29/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11597<br>COLLOM & CARNEY CLINIC<br>ATTN: RIC SEALE<br>5002 COWHORN CREEK ROAD<br>TEXARKANA, TX 75503 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/29/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11597<br>COLLOM & CARNEY CLINIC<br>ATTN: RIC SEALE<br>5002 COWHORN CREEK ROAD<br>TEXARKANA, TX 75503 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 12/29/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11654<br>COLLOM & CARNEY CLINIC<br>ATTN: RIC SEALE<br>5002 COWHORN CREEK ROAD<br>TEXARKANA, TX 75503 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 12/29/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>COMED<br>BILL PAYMENT CENTER<br>CHICAGO, IL 60668-0001 | | | TRADE PAYABLE | | | | $115.68 |
| ACCOUNT NO.<br>COMERICA BANK - CALIFORNIA<br>MANAGER<br>9920 S. LA CIENEGA BLVD.<br>SUITE 1401<br>INGLEWOOD, CA 90301 | | | LOAN AND SECURITY AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. 11177<br>COMMONWEALTH TELEPHONE<br>ATTN: TIM TEWKSBURY<br>100 CTE DR 800 RTE 309<br>DALLAS, PA 18612 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 3/4/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$115.68

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11177 <br><br> COMMONWEALTH TELEPHONE <br> ATTN: TIM TEWKSBURY <br> 100 CTE DR 800 RTE 309 <br> DALLAS, PA 18612 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON LEGATO <br> TERM: 12 MONTHS, BEGIN 3/4/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11433 <br><br> COMMONWEALTH TELEPHONE <br> ATTN: PHILIPPE LEVAN <br> 100 CTE DR 800 RTE 309 <br> DALLAS, PA 18612 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON LEGATO <br> TERM: 12 MONTHS, BEGIN 7/31/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11377 <br><br> COMMONWEALTH TELEPHONE EPIX <br> ATTN: PHILIPPE LEVAN <br> 100 CTE DR 800 RTE 309 <br> DALLAS, PA 18612 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC HW <br> TERM: 12 MONTHS, BEGIN 6/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11377 <br><br> COMMONWEALTH TELEPHONE EPIX <br> ATTN: PHILIPPE LEVAN <br> 100 CTE DR 800 RTE 309 <br> DALLAS, PA 18612 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC SW <br> TERM: 12 MONTHS, BEGIN 6/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> COMPNOLOGY <br> ATTN: JOHN CRONIN <br> 6300 STATION MILL DRIVE <br> NORCROSS, GA 30092 | | | MAINTENANCE CONTRACT | | | | UNKNOWN |
| ACCOUNT NO. <br><br> COMPNOLOGY SIGNED <br> ATTN: JOHN CRONIN <br> 6300 STATION MILL DRIVE <br> NORCROSS, GA 30092 | | | MAINTENANCE CONTRACT | | | | UNKNOWN |
| ACCOUNT NO. <br><br> COMPNOLOGY, INC. <br> JOHN CRONIN <br> 6300 STATION MILL DRIVE <br> NORCROSS, GA 30092-1873 | | | TRADE DEBT | | | | $46,400.00 |

Subtotal
(Total of this page)

$46,400.00

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10909<br>COMPUTER HORIZON<br>ATTN: TOM WORBLE<br>49 OLD BLOOMFIELD AVENUE<br>MOUNTAIN LAKES, NJ 07046 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 12/9/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10909<br>COMPUTER HORIZON<br>ATTN: TOM WORBLE<br>49 OLD BLOOMFIELD AVENUE<br>MOUNTAIN LAKES, NJ 07046 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 12/9/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10906<br>COMPUTER HORIZON<br>ATTN: TOM WORBLE<br>49 OLD BLOOMFIELD AVENUE<br>MOUNTAIN LAKES, NJ 07046 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/17/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10906<br>COMPUTER HORIZON<br>ATTN: TOM WORBLE<br>49 OLD BLOOMFIELD AVENUE<br>MOUNTAIN LAKES, NJ 07046 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 12/17/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11374<br>COMVERSE NETWORK SYSTEMS<br>ATTN: PETER FALZONE<br>100 QUANNAPOWITT<br>WAKEFIELD, MA 01880 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 6/17/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>CONCIERGE LIMOUSINE<br>5542 ENGINEER DRIVE<br>HUNTINGTON BEACH, CA 92649 | | | TRADE DEBT | | | | $324.30 |
| ACCOUNT NO. 11072<br>CONTOUR AEROSPACE CORPORATION<br>ATTN: MARK BUEHLER<br>ATTN: PO# 199259<br>1415 75TH STREET SW<br>EVERETT, WA 98203 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 3/30/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$324.30

MTI Technology Corporation

**07-13347-ES**

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO. 10871**<br>CONWAY MEDICAL CENTER<br>ATTN: MICKEY WATERS<br>300 SINGLETON RIDGE ROAD<br>CONWAY, SC 29528 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 12/1/2006 | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11635**<br>CONWAY MEDICAL CENTER<br>ATTN: MICKEY WATERS<br>300 SINGLETON RIDGE ROAD<br>CONWAY, SC 29528 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 12/1/2007 | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11053**<br>CONWAY MEDICAL CENTER<br>ATTN: MICKEY WATERS<br>300 SINGLETON RIDGE ROAD<br>CONWAY, SC 29528 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 1/17/2007 | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11053**<br>CONWAY MEDICAL CENTER<br>ATTN: MICKEY WATERS<br>300 SINGLETON RIDGE ROAD<br>CONWAY, SC 29528 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 1/17/2007 | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11053**<br>CONWAY MEDICAL CENTER<br>ATTN: MICKEY WATERS<br>300 SINGLETON RIDGE ROAD<br>CONWAY, SC 29528 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 1/17/2007 | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11648**<br>CONWAY MEDICAL CENTER<br>ATTN: MICKEY WATERS<br>300 SINGLETON RIDGE ROAD<br>CONWAY, SC 29528 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 1/17/2008 | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11648**<br>CONWAY MEDICAL CENTER<br>ATTN: MICKEY WATERS<br>300 SINGLETON RIDGE ROAD<br>CONWAY, SC 29528 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 1/17/2008 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

**$0.00**

MTI Technology Corporation | 07-13347-ES

Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO. 11648**<br>**CONWAY MEDICAL CENTER**<br>**ATTN: MICKEY WATERS**<br>**300 SINGLETON RIDGE ROAD**<br>**CONWAY, SC 29528** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC SW**<br>**TERM: 12 MONTHS, BEGIN 1/17/2008** | X | X | X | UNKNOWN |
| **ACCOUNT NO.**<br>**CONWAY MEDICAL CENTER**<br>**ATTN: ACCOUNTING DEPT.**<br>**P.O. BOX 829**<br>**CONWAY, SC 29528** | | | **TRADE DEBT**<br>**CUSTOMER PREPAYMENTS** | | | | $13,195.60 |
| **ACCOUNT NO. 11336**<br>**CORNERSTONE RESEARCH**<br>**ATTN: JASON KRETH**<br>**599 LEXINGTON AVE  42ND FLOOR**<br>**NEW YORK, NY 10022** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 6/7/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11336**<br>**CORNERSTONE RESEARCH**<br>**ATTN: JASON KRETH**<br>**599 LEXINGTON AVE  42ND FLOOR**<br>**NEW YORK, NY 10022** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 6/7/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11336**<br>**CORNERSTONE RESEARCH**<br>**ATTN: JASON KRETH**<br>**599 LEXINGTON AVE  42ND FLOOR**<br>**NEW YORK, NY 10022** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC SW**<br>**TERM: 12 MONTHS, BEGIN 6/7/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11337**<br>**CORNERSTONE RESEARCH**<br>**ATTN: JASON KRETH**<br>**699 BOYLSTON ST, 5TH FLOOR**<br>**BOSTON, MA 02116** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 6/25/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11337**<br>**CORNERSTONE RESEARCH**<br>**ATTN: JASON KRETH**<br>**699 BOYLSTON ST, 5TH FLOOR**<br>**BOSTON, MA 02116** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 6/25/2007** | X | X | X | UNKNOWN |

Subtotal
(Total of this page) | $13,195.60

Official Form 6F (10/06)

**MTI Technology Corporation**

Debtor

07-13347-ES

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11337<br><br>CORNERSTONE RESEARCH<br>ATTN: JASON KRETH<br>699 BOYLSTON ST, 5TH FLOOR<br>BOSTON, MA 02116 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 6/25/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>COR-O-VAN<br>DEPARTMENT 2638<br>LOS ANGELES, CA 90084-2638 | | | TRADE PAYABLE | | | | $2,131.52 |
| ACCOUNT NO.<br><br>CORPORATE EXECUTIVE BOARD<br>INFORMATION TECHNOLOGY GROUP<br>2000 PENNSYLVANIA AVE STE#6000<br>WASHINGTON, DC 20006 | | | TRADE DEBT<br>CUSTOMER PREPAYMENTS | | | | $141,597.11 |
| ACCOUNT NO.<br><br>CORPORATE EXPRESS<br>16501 TROJAN WAY<br>LA MIRADA, CA 90638 | | | TRADE DEBT | | | | $1,497.88 |
| ACCOUNT NO.<br><br>CORREINE WIECHEC<br>2941 CHATEAU MONTELANA WAY<br>SACRAMENTO, CA 95834 | | | EXPENSE REIMBURSEMENT | | | | $2,166.41 |
| ACCOUNT NO. 11484<br><br>COSTELLO, INC<br>ATTN: DAVID TAGG<br>9990 RICHMOND AVE, STE 400<br>HOUSTON, TX 77042 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 9/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11484<br><br>COSTELLO, INC<br>ATTN: DAVID TAGG<br>9990 RICHMOND AVE, STE 400<br>HOUSTON, TX 77042 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 9/30/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$147,392.92

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11586<br><br>COSTELLO, INC<br>ATTN: DAVID TAGG<br>9990 RICHMOND AVE, STE 400<br>HOUSTON, TX 77042 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11091<br><br>COVENTRY HEALTHCARE<br>ATTN: JENNIFER A. GALLINGANE<br>120 E KENSINGER DRV<br>CRANBERRY TOWNSHIP, PA 16066 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 2/25/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11217<br><br>CPG INTERNATIONAL<br>ATTN: RYAN BOYLE<br>801 COREY STREET<br>SCRANTON, PA 18505 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 4/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11217<br><br>CPG INTERNATIONAL<br>ATTN: RYAN BOYLE<br>801 COREY STREET<br>SCRANTON, PA 18505 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 4/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11217<br><br>CPG INTERNATIONAL<br>ATTN: RYAN BOYLE<br>801 COREY STREET<br>SCRANTON, PA 18505 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 4/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11373<br><br>CPG INTERNATIONAL<br>ATTN: RYAN BOYLE<br>801 COREY STREET<br>SCRANTON, PA 18505 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 7/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11110<br><br>CREDIT INDUSTRIEL & COMMERCIAL<br>ATTN: JEAN-PIERRE CHAMPIGNY<br>520 MADISON AVENUE<br>NEW YORK, NY 10022 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 2/23/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11306<br><br>CRUISE ONE / CRUISES INC.<br>ATTN: WILSON CASTILLO<br>1475 NW 62ND STREET, SUITE 205<br>FT. LAUDERDALE, FL 33309 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 2 MONTHS, BEGIN 6/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11306<br><br>CRUISE ONE / CRUISES INC.<br>ATTN: WILSON CASTILLO<br>1475 N.W. 62ND STREET; STE 205<br>FT. LAUDERDALE, FL 33309 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 2 MONTHS, BEGIN 6/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11047<br><br>CRUISE ONE / CRUISES INC.<br>ATTN: WILSON CASTILLO<br>1475 NW 62ND STREET, SUITE 205<br>FORT LAUDERDALE, FL 33309 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 3/8/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11048<br><br>CRUISE ONE / CRUISES INC.<br>ATTN: WILSON CASTILLO<br>1475 NW 62 STREET, SUITE 205<br>FORT LAUDERDALE, FL 33309 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 3/29/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>CRUISE ONE / CRUISES INC.<br>ATTN: SANDI SZALAY<br>1475 NW 62 STREET, SUITE 205<br>FORT LAUDERDALE, FL 33309 | | | TRADE DEBT<br>CUSTOMER PREPAYMENTS | | | | $5,302.46 |
| ACCOUNT NO.<br><br>CRYSTAL SPRINGS WATER COMPANY<br>P.O. BOX 660579<br>DALLAS, TX 75266 | | | TRADE DEBT | | | | $26.76 |
| ACCOUNT NO.<br><br>CT PLATON LIMITED<br>JAYS CLOSE, VIABLES, BASINGSTOKE<br>RG22 4BS UK | Y | | SURETY ON UK PROPERTY LEASE | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$5,329.22

Case 8:07-bk-13347-ES    Doc 290-3    Filed 04/22/08    Entered 04/22/08 18:50:37    Desc
Exhibit C    Page 40 of 183

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO. 11361**<br>**CUESTA COLLEGE**<br>**ATTN: JAY CHALFANT**<br>**1504 COLUSA AVE. - BLDG  RM. 3318**<br>**SAN LUIS OBISPO, CA 93405** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 6/30/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11361**<br>**CUESTA COLLEGE**<br>**ATTN: JAY CHALFANT**<br>**1504 COLUSA AVE. - BLDG  RM. 3318**<br>**SAN LUIS OBISPO, CA 93405** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 6/30/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11361**<br>**CUESTA COLLEGE**<br>**ATTN: JAY CHALFANT**<br>**1504 COLUSA AVE. - BLDG  RM. 3318**<br>**SAN LUIS OBISPO, CA 93405** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC SW**<br>**TERM: 12 MONTHS, BEGIN 6/30/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO.**<br>**CULLIGAN**<br>**P.O. BOX 5277**<br>**CAROL STREAM, IL  60197-5277** | | | **TRADE DEBT** | | | | $69.66 |
| **ACCOUNT NO.**<br>**CULLIGAN**<br>**NW 5120, P.O. BOX 1450**<br>**MINNEAPOLIS, MN 55485** | | | **TRADE DEBT** | | | | $72.84 |
| **ACCOUNT NO.**<br>**CYNTHIA HARRINGTON**<br>**7601 RIALTO BLVD. #2022**<br>**AUSTIN, TX 78735** | | | **EXPENSE REIMBURSEMENT** | | | | $186.90 |
| **ACCOUNT NO. 11604**<br>**D&B - GLOBAL PLATFORMS**<br>**ATTN: SUNJAY BHARADWAJ**<br>**1900 SO NORFOLK STREET**<br>**SUITE 115**<br>**SAN MATEO, CA 94403** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON ADIC**<br>**TERM: 12 MONTHS, BEGIN 10/2/2007** | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$329.40

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11604<br><br>D&B - GLOBAL PLATFORMS<br>ATTN: SUNJAY BHARADWAJ<br>1900 SO NORFOLK STREET<br>SUITE 115<br>SAN MATEO, CA 94403 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11604<br><br>D&B - GLOBAL PLATFORMS<br>ATTN: SUNJAY BHARADWAJ<br>1900 SO NORFOLK STREET<br>SUITE 115<br>SAN MATEO, CA 94403 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11604<br><br>D&B - GLOBAL PLATFORMS<br>ATTN: SUNJAY BHARADWAJ<br>1900 SO NORFOLK STREET<br>SUITE 115<br>SAN MATEO, CA 94403 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 10/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11649<br><br>D&B - GLOBAL PLATFORMS<br>ATTN: SUNJAY BHARADWAJ<br>1900 SO NORFOLK STREET<br>SUITE 115<br>SAN MATEO, CA 94403 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 11/8/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>DAHILL INDUSTRIES<br>P.O. BOX 314<br>SAN ANTONIO, TX  78292-0314 | | | TRADE PAYABLE | | | | $372.92 |
| ACCOUNT NO. 10708<br><br>DAIMLER CHRYSLER CORPORATION<br>ATTN: BRUCE MILLER<br>1100 DAIMLER CHRYSLER CTR<br>AUBURN HILLS, MI 48326 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 10/1/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10708<br><br>DAIMLER CHRYSLER CORPORATION<br>ATTN: BRUCE MILLER<br>800 CHRYSLER DR E SIMS 481-01-51<br>AUBURN HILLS, MI 48326-2757 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 10/1/2006 | X | X | X | UNKNOWN |

Subtotal
(Total of this page) | $372.92

Case 8:07-bk-13347-ES    Doc 290-3    Filed 04/22/08    Entered 04/22/08 18:50:37    Desc
Exhibit C    Page 42 of 183

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11508<br><br>DAIMLER CHRYSLER CORPORATION<br>ATTN: BRUCE MILLER<br>1100 DAIMLER CHRYSLER CTR<br>AUBURN HILLS, MI 48326 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11508<br><br>DAIMLER CHRYSLER CORPORATION<br>ATTN: BRUCE MILLER<br>800 CHRYSLER DR E SIMS 481-01-51<br>AUBURN HILLS, MI 48326-2757 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11148<br><br>DANE COUNTY OF<br>ATTN: LARRY SINGER<br>210 MARTIN LUTHER KING JR BLVD<br>MADISON, WI 53709 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 6 MONTHS, BEGIN 4/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>DATA MANAGEMENT GROUP OF ILLINOIS<br>2021 MIDWEST RD. SUITE 200<br>OAK BROOK, IL 60523 | | | TRADE PAYABLE | | | | $20,603.74 |
| ACCOUNT NO.<br><br>DAVID P. THIBODEAU<br>2734 BENT LEAF DR<br>VALRICO, FL 33594 | | | EXPENSE REIMBURSEMENT | | | | $875.74 |
| ACCOUNT NO.<br><br>DAVID P. WALKER<br>6589 CORTE LA PAZ<br>CARLSBAD, CA 92009 | | | EXPENSE REIMBURSEMENT | | | | $2,479.99 |
| ACCOUNT NO.<br><br>DAVID ROBERTSON<br>10065 CHAPEL OAK TRAIL<br>FORT WORTH TX 76116 | | | TRADE DEBT | | | | $4,230.78 |

| | Subtotal (Total of this page) | $28,190.25 |
|---|---|---|

**MTI Technology Corporation**

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11619<br>DAYJET CORPORATION<br>ATTN: TOBY HOSTERMAN<br>1801 SOUTH FEDERAL HWY  STE 100<br>DELRAY BEACH, FL 33483 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 11/17/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>DDI LEASING, INC.<br>ATTN: CHRIS FLAMMER<br>221 SOMERVILLE ROAD<br>BEDMINSTER, NJ 07921 | | | TRADE DEBT<br>CUSTOMER PREPAYMENTS | | | | $17,514.06 |
| ACCOUNT NO.<br>DE LAGE LANDEN FINANCIAL SVCS<br>REF NO 00000000317068<br>P.O. BOX 41601<br>PHILA, PA. 19101-1601 | | | TRADE DEBT | | | | $5,784.02 |
| ACCOUNT NO. 10802<br>DECIBEL COMMUNITY CREDIT UNION<br>ATTN: TOM HOAGLAND<br>300 W 5TH STREET<br>PUEBLO, CO 81003 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/28/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10802<br>DECIBEL COMMUNITY CREDIT UNION<br>ATTN: TOM HOAGLAND<br>300 W 5TH STREET<br>PUEBLO, CO 81003 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/28/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>DELL COMPUTER CORP<br>JENNIFER SUTKIN<br>ONE DELL WAY<br>ROUND ROCK, TX  78682 | | | TRADE DEBT | | | | $14,365.91 |
| ACCOUNT NO.<br>DELL FINANCIAL SERVICES<br>PAYMENT PROCESSING CENTER<br>4284 COLLECTION CENTER DR<br>CHICAGO, IL  60693 | | | TRADE DEBT | | | | $220.98 |

Subtotal
(Total of this page)

| $37,884.97 |

| MTI Technology Corporation | | 07-13347-ES |
|---|---|---|
| Debtor | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DELL MARKETING, LP<br>AUSTIN AP<br>PO BOX 149257<br>AUSTIN, TX 78714-9257 | | | MAINTENANCE CONTRACT | | | | UNKNOWN |
| ACCOUNT NO.<br><br>DELTA MANAGEMENT GROUP OF ILLINOIS<br>2023 EAGLE ROAD<br>NORMAL, IL 61761 | | | MAINTENANCE CONTRACT | | | | UNKNOWN |
| ACCOUNT NO. 11460<br><br>DEPARTMENT OF WATER RESOURCES<br>ATTN: JACKSON LEE<br>1721 13TH STREET<br>SACRAMENTO, CA 95814 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/20/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11460<br><br>DEPARTMENT OF WATER RESOURCES<br>ATTN: JACKSON LEE<br>1721 13TH STREET<br>SACRAMENTO, CA 95814 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 7/20/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11311<br><br>DEPT OF PERSONNEL & ADMIN<br>ATTN: WAYNE SCHOMAKER<br>DOIT-COMP SERVICES<br>690 KIPLING STREET<br>LAKEWOOD, CO 80215 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 7/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>DIGITAL MEDIA & COMMUNICATIONS III<br>LIMITED PARTNERSHIP<br>C/O ADVENT INTERNATIONAL CORP.<br>75 STATE STREET, 29TH FLOOR<br>BOSTON, MA 02109 | | | SERIES A & SERIES B DIVIDEND PAYABLE | X | X | | $1,122,801.13 |
| ACCOUNT NO.<br><br>DIGITAL MEDIA & COMMUNICATIONS III<br>- A LIMITED PARTNERSHIP<br>C/O ADVENT INTERNATIONAL CORP.<br>75 STATE STREET, 29TH FLOOR<br>BOSTON, MA 02109 | | | SERIES A & SERIES B DIVIDEND PAYABLE | X | X | | $537,622.84 |

Subtotal
(Total of this page)

| $1,660,423.98 |
|---|

MTI Technology Corporation | 07-13347-ES
--- | ---
Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. DIGITAL MEDIA & COMMUNICATIONS III - B LIMITED PARTNERSHIP C/O ADVENT INTERNATIONAL CORP. 75 STATE STREET, 29TH FLOOR BOSTON, MA 02109 | | | SERIES A & SERIES B DIVIDEND PAYABLE | X | X | | $198,964.64 |
| ACCOUNT NO. DIGITAL MEDIA & COMMUNICATIONS III - C LIMITED PARTNERSHIP C/O ADVENT INTERNATIONAL CORP. 75 STATE STREET, 29TH FLOOR BOSTON, MA 02109 | | | SERIES A & SERIES B DIVIDEND PAYABLE | X | X | | $2,788,364.78 |
| ACCOUNT NO. DIGITAL MEDIA & COMMUNICATIONS III - D C.V. C/O ADVENT INTERNATIONAL CORP. 75 STATE STREET, 29TH FLOOR BOSTON, MA 02109 | | | SERIES A & SERIES B DIVIDEND PAYABLE | X | X | | $368,661.80 |
| ACCOUNT NO. DIGITAL MEDIA & COMMUNICATIONS III - E C.V. C/O ADVENT INTERNATIONAL CORP. 75 STATE STREET, 29TH FLOOR BOSTON, MA 02109 | | | SERIES A & SERIES B DIVIDEND PAYABLE | X | X | | $245,770.78 |
| ACCOUNT NO. DIGITAL MOUNTAIN 553 PILGRIM DR SUITE C FOSTER CITY, CA 94404 | | | TRADE DEBT | | | | $3,788.15 |
| ACCOUNT NO. DIRECTPOINTE BRAD ORTON 333 SOUTH 520 WEST, SUITE 200 LINDON, UT 84042 | | | TRADE DEBT | | | | $10,000.00 |
| ACCOUNT NO. DIRECTPOINTE, INC. 333 SOUTH 520 WEST SUITE 200 LINDON, UT 84042 | | | MANAGED SERVICE AGREEMENT | X | X | X | UNKNOWN |

Subtotal (Total of this page) | $3,615,550.15
--- | ---

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DIRECTPOINTE, INC.<br>333 SOUTH 520 WEST<br>SUITE 200<br>LINDON, UT 84042 | | | MANAGED SERVICE AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>DISH NETWORK<br>ACCT: 8255 70 708 0776169<br>DEPT 0063<br>PALATINE, IL 60055 | | | TRADE DEBT | | | | $32.97 |
| ACCOUNT NO.<br>DISTRIBUTED SYSTEMS MANAGEMENT<br>APURVA DESAI<br>1011 PARK AVENUE, STE. 4L<br>HOBOKEN, NJ 07030 | | | TRADE DEBT | | | | $20,400.00 |
| ACCOUNT NO. 11076<br>DIVIDEND CAPITAL TRUST, INC.<br>ATTN: MIKE QUAM<br>518 SEVENTEENTH ST;  FL 17<br>DENVER, CO 80202 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 3/24/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11070<br>DOCUCORP INTERNATIONAL<br>ATTN: ANDREW CLEMENS<br>1000 TRADEPORT BLVD,  SUITE 1011<br>ATLANTA, GA 30354 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 3/12/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11070<br>DOCUCORP INTERNATIONAL<br>ATTN: ANDREW CLEMENS<br>1000 TRADEPORT BLVD,  SUITE 1011<br>ATLANTA, GA 30354 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 3/12/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11070<br>DOCUCORP INTERNATIONAL<br>ATTN: ANDREW CLEMENS<br>1000 TRADEPORT BLVD,  SUITE 1011<br>ATLANTA, GA 30354 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 3/12/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)            $20,432.97

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11087<br><br>DOCUCORP INTERNATIONAL<br>ATTN: DUSTIN AMENELL<br>955 FREEPORT PKWY, STE #200<br>COPPELL, TX 75019 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 3/12/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11087<br><br>DOCUCORP INTERNATIONAL<br>ATTN: DUSTIN AMENELL<br>955 FREEPORT PKWY, STE #200<br>COPPELL, TX 75019 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 3/12/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>DOMINION VIRGINIA POWER<br>P.O. BOX 26543<br>RICHMOND, VA 23290-0001 | | | TRADE DEBT | | | | $947.28 |
| ACCOUNT NO.<br><br>DONOHOE ADVISORY ASSOCIATES LLC<br>9900 BELWARD CAMPUS DR.<br>ROCKVILLE, MD 20850 | | | TRADE PAYABLE | | | | $50.00 |
| ACCOUNT NO.<br><br>DOUBLECLICK, INC.<br>ATTN: ACCOUNTS PAYABLE<br>P.O. BOX 731-OCS<br>NEW YORK, NY 10113 | | | TRADE DEBT<br>CUSTOMER PREPAYMENTS | | | | $96.00 |
| ACCOUNT NO. 11152<br><br>DOUGLAS CONSULTING & COMP SVCS<br>ATTN: SHANNON PASS<br>3108 LORD BALTIMORE DR<br>BALTIMORE, MD 21214 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 3/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>DOUGLAS REGULA<br>1233 WOODSVIEW DR.<br>BOOTHWYN, PA 19061 | | | EXPENSE REIMBURSEMENT | | | | $3,121.47 |

Subtotal
(Total of this page)

$4,214.75

MTI Technology Corporation

07-13347-ES

Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10935<br><br>DRS SENSORS & TARGETING SYSTEM<br>ATTN: ROBERT VIVIANO<br>10600 VALLEY VIEW ST.<br>CYPRESS, CA 90630 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 24 MONTHS, BEGIN 12/22/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10935<br><br>DRS SENSORS & TARGETING SYSTEM<br>ATTN: ROBERT VIVIANO<br>10600 VALLEY VIEW ST.<br>CYPRESS, CA 90630 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 24 MONTHS, BEGIN 12/22/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10935<br><br>DRS SENSORS & TARGETING SYSTEM<br>ATTN: ROBERT VIVIANO<br>10600 VALLEY VIEW ST.<br>CYPRESS, CA 90630 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 24 MONTHS, BEGIN 12/22/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11073<br><br>DRS TECHNOLOGIES<br>ATTN: DARRYL HAMMONDS<br>ATTN: DARRYL HAMMONDS<br>10600 VALLEY VIEW STREET<br>CYPRESS, CA 90630 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 3/31/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10930<br><br>DRS TEST & ENERGY MGMT, INC.<br>ATTN: RICHARD HOWARD<br>110 WYNN DR<br>HUNTSVILLE, AL 35805 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/16/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11045<br><br>DS WATERS, L.P.<br>ATTN: JIM PERRY<br>6055 S HARLEM AVE<br>CHICAGO, IL 60638 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 2/24/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11045<br><br>DS WATERS, L.P.<br>ATTN: JIM PERRY<br>6055 S HARLEM AVE<br>CHICAGO, IL 60638 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 2/24/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

Case 8:07-bk-13347-ES    Doc 290-3    Filed 04/22/08    Entered 04/22/08 18:50:37    Desc
Exhibit C    Page 49 of 183

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11045<br><br>DS WATERS, L.P.<br>ATTN: JIM PERRY<br>6055 S HARLEM AVE<br>CHICAGO, IL 60638 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 2/24/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11630<br><br>DSPCON, INC.<br>ATTN: GEORGE LEMING<br>380 FOOTHILL RD<br>BRIDGEWATER, NJ 08807 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 11/21/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11631<br><br>DSPCON, INC.<br>ATTN: GEORGE LEMING<br>380 FOOTHILL RD<br>BRIDGEWATER, NJ 08807 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/27/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11631<br><br>DSPCON, INC.<br>ATTN: GEORGE LEMING<br>380 FOOTHILL RD<br>BRIDGEWATER, NJ 08807 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/27/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>DUSTIN AVOL<br>635 8TH STREET<br>HERMOSA BEACH, CA 90254 | | | EXPENSE REIMBURSEMENT | | | | $599.53 |
| ACCOUNT NO.<br><br>DWANE E. PORTER<br>2503 ZENNOR COURT<br>CEDAR PARK, TX 78613 | | | EXPENSE REIMBURSEMENT | | | | $150.00 |
| ACCOUNT NO.<br><br>E*TRADE (OPTIONSLINK)<br>135 EAST 57TH STREET<br>NEW YORK, NY 10022 | | | SOFTWARE LICENSE AND OPTIONLINK SERVICES AGREEMENT | X | X | X | UNKNOWN |

| | |
|---|---|
| Subtotal<br>(Total of this page) | $749.53 |

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>E*TRADE (OPTIONSLINK)<br>135 EAST 57TH STREET<br>NEW YORK, NY 10022 | | | SOFTWARE LICENSE AND OPTIONLINK SERVICES AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>EAGLE TELECONFERENCING<br>207 WEST WASHINGTON ST<br>RUSHVILLE, IL 62681 | | | TRADE PAYABLE | | | | $12.21 |
| ACCOUNT NO. 11434<br><br>EASYLINK SERVICES<br>ATTN: RON FRIEDMAN<br>33 KNIGHTSBRIDGE ROAD<br>PISCATAWAY, NJ 08854 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 8/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11423<br><br>EASYLINK SERVICES INC.<br>ATTN: RON FRIEDMAN<br>33 KNIGHTSBRIDGE ROAD<br>PISCATAWAY, NJ 08854 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 8/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>EDGAR SAADI<br>PENCOM SYSTEMS INCORPORATED<br>40 FULTON ST<br>NEW YORK NY 10038-5058 | | | PROMISSORY NOTE PAYABLE | | | | $402,059.00 |
| ACCOUNT NO. 10883<br><br>EDGE TRADING<br>ATTN: DENIS DUFFY<br>165 W QUINCY<br>CHICAGO, IL 60604 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 12/14/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11015<br><br>EDS / AFFINIA<br>ATTN: RICH TRINER<br>1600 INDUSTRIAL DRIVE<br>MCHENRY, IL 60051 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 2/1/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$402,071.21

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br><br>**EDS CORPORATION**<br><br>5400 LEGACY DRIVE<br>PLANO, TX 75024 | | | **TRADE DEBT**<br>**CUSTOMER PREPAYMENTS** | | | | $41,105.65 |
| **ACCOUNT NO. 11075**<br><br>**EDS NORTHROP GRUMMAN**<br>ATTN: FERNANDO GAVIRIA<br>1 HORNET WAY  M/S 3958/W5<br>EL SEGUNDO, CA 90245-2804 | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY SW**<br>**TERM: 12 MONTHS, BEGIN 4/1/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO.**<br><br>**EDS/THOMAS BUILT BUS**<br>DOUG WHITE<br>5400 LEGACY DRIVE<br>PLANO, TX 75024 | | | **TRADE DEBT** | | | | $25,771.11 |
| **ACCOUNT NO.**<br><br>**EDWARD ATEYEH JR.**<br>4410 MICHAELS COVE<br>AUSTIN, TX 78746 | | | **PROMISSORY NOTE PAYABLE** | | | | $402,059.00 |
| **ACCOUNT NO.**<br><br>**EDWARD C. ATEYEH, JR.**<br>4410 MICHAELS COVE<br>AUSTIN, TX 78746 | | | **CHANGE OF CONTROL AGREEMENT** | X | X | X | UNKNOWN |
| **ACCOUNT NO.**<br><br>**EDWARD C. ATEYEH, JR.**<br>4410 MICHAELS COVE<br>AUSTIN, TX 78746 | | | **EMPLOYMENT AGREEMENT** | X | X | X | UNKNOWN |
| **ACCOUNT NO.**<br><br>**EDWARD C. ATEYEH, JR.**<br>4410 MICHAELS COVE<br>AUSTIN, TX 78746 | | | **INDEMNIFICATION AGREEMENT** | X | X | X | UNKNOWN |

Subtotal
(Total of this page)     $468,935.76

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>EDWARD J. DEVIN<br>30 WAKEFIELD COURT<br>SHREWSBURY, NJ 07702 | | | EXPENSE REIMBURSEMENT | | | | $2,359.40 |
| ACCOUNT NO.<br>EDWARD KIRNBAUER<br>C/O MTI TECHNOLOGY CORP.<br>15641 RED HILL AVE., SUITE 200<br>TUSTIN, CA 92780 | | | CHANGE OF CONTROL AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>EDWARD KIRNBAUER<br>C/O MTI TECHNOLOGY CORP.<br>15641 RED HILL AVE., SUITE 200<br>TUSTIN, CA 92780 | | | INDEMNIFICATION AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. 11504<br>ELI LILLY & CO<br>ATTN: ROBERT RODRIGUEZ<br>LILLY CORPORATE CTR, MS: 0728<br>INDIANAPOLIS, IN 46285 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>ELSEVIER MDL<br>ATTN: ACCOUNTS PAYABLE<br>2440 CAMINO RAMON<br>SAN RAMON, CA 94583 | | | TRADE DEBT<br>CUSTOMER PREPAYMENTS | | | | $13,688.77 |
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748 | | | ADVANCED CUSTOMER TESTING PROGRAM<br>MASTER PRODUCT TEST AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748-9103 | | | ADVANCED CUSTOMER TESTING PROGRAM<br>MASTER PRODUCT TEST AGREEMENT | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$16,048.17

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON,  MA 01748-9103 | | | AMEND TO THE ASSET PURCHASE AGRMT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748 | | | AMENDMENT 1 TO RESELLER AGREEMENT TO MASTER LOAN AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON,  MA 01748-9103 | | | AMENDMENT 1 TO RESELLER AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748 | | | AMENDMENT TO THE ASSET PURCHASE AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748 | | | ASSET PURCHASE AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON,  MA 01748-9103 | | | ASSET PURCHASE AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748 | | | BASIC ORDERING AGREEMENT (BOA) | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

Official Form 6F (10/06)

**MTI Technology Corporation**

Debtor

07-13347-ES

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748-9103 | | | BASIC ORDERING AGREEMENT (BOA) | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748 | | | CONSULTING AND TRAINING SERVICES AG | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748 | | | ELECTRONIC ORDER PLACEMENT RIDER | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748-9103 | | | ELECTRONIC ORDER PLACEMENT RIDER | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748 | | | EMC AUTHORIZED SERVICES NETWORK (ASN PARTNER SERVICE BUSINESS PLAN) PROFESSIONAL SERVICES MTI PARTNER BUSINESS PLAN FOR NORTH AMERICA | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748-9103 | | | EMC AUTHORIZED SERVICES NETWORK | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748 | | | EXHIBIT A - LOANED PRODUCTS SECTION EMC GLOBAL CHANNELS RE: CX500 AND CX700 TERM OF AGREEMENT 1-1-04 TO 4-1-04 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

MTI Technology Corporation

07-13347-ES

| Debtor | | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748-9103 | | | EXHIBIT A - LOANED PRODUCTS SECTION | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>EMC CORPORATION<br>HOPKINTON, MA 01748 | | | MAINTENANCE CONTRACT | | | | UNKNOWN |
| ACCOUNT NO.<br>EMC CORPORATION<br>HOPKINTON, MA 01748 | | | MAINTENANCE CONTRACT | | | | UNKNOWN |
| ACCOUNT NO.<br>EMC CORPORATION<br>HOPKINTON, MA 01748 | | | MAINTENANCE CONTRACT | | | | UNKNOWN |
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748 | | | MASTER LOAN AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748-9103 | | | MASTER LOAN AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748 | | | MASTER SUBCONTRACTING AGREEMENT | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

MTI Technology Corporation | 07-13347-ES
--- | ---
Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748-9103 | | | MASTER SUBCONTRACTING AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748-9103 | | | PATENT ASSIGNMENT AND SECURITY AGMT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748 | | | PATENT ASSIGNMENT AND SECURITY AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748-9103 | | | PROFESSIONAL SERVICES ENABLED PARTNER PROGRAM METHODOLOGY LICENSE AND SUPPORT AGRMT (MLSA) | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748 | | | PROFESSIONAL SERVICES ENABLED PARTNER PROGRAM METHODOLOGY LICENSE AND SUPPORT AGR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748 | | | RESELLER AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748 | | | RESELLER AGREEMENT | X | X | X | UNKNOWN |

Subtotal
(Total of this page)           $0.00

Official Form 6F (10/06)

**MTI Technology Corporation**

Debtor

07-13347-ES

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748-9103 | | | RESELLER AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748 | | | SERIES A & SERIES B DIVIDEND PAYABLE | X | X | | $1,881,407.18 |
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748 | | | SOFTWARE EVALUATION AGREEMENT RE: VISUALSAN V2.5 AND VISUALSAN V. TERMINATION LETTER DATED 2-4-04 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>EMC CORPORATION<br>176 SOUTH STREET<br>HOPKINTON, MA 01748-9103 | | | SOFTWARE EVALUATION AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>EMC CORPORATION<br>MIKE MIANO<br>4246 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | TRADE DEBT | | | | $4,390,464.11 |
| ACCOUNT NO.<br>EMI MUSIC PUBLISHING<br>ATTN: ACCOUNTS PAYABLE<br>810 SEVENTH AVENUE, 36TH FLOOR<br>NEW YORK, NY 10019 | | | TRADE DEBT<br>CUSTOMER PREPAYMENTS | | | | $14,106.26 |
| ACCOUNT NO.<br>EMULEX CORPORATION<br>3333 SUSAN STREET<br>COSTA MESA, CA 92626 | | | AMENDMENT NO.1 TO OEM FIBRE CHANNEL PURCHASE AGREEMENT | X | X | X | UNKNOWN |

Page 56 of 182

Subtotal
(Total of this page)    $6,285,977.55

Official Form 6F (10/06)

**MTI Technology Corporation**

Debtor

07-13347-ES

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> EMULEX CORPORATION <br> 3333 SUSAN STREET <br> COSTA MESA, CA 92626 | | | AMENDMENT NO.1 TO OEM FIBRE CHANNEL PURCHASE AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> EMULEX CORPORATION <br> 3333 SUSAN STREET <br> COSTA MESA,  CA 92626 | | | EMULEX TERMINATION LETTER TO OEM PURCHASE AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> EMULEX CORPORATION <br> 3333 SUSAN STREET <br> COSTA MESA, CA 92626 | | | EMULEX TERMINATION LETTER TO OEM PURCHASE AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> EMULEX CORPORATION <br> 3333 SUSAN STREET <br> COSTA MESA, CA 92626 | | | OEM FIBRE CHANNEL PURCHASE AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> EMULEX CORPORATION <br> 3333 SUSAN STREET <br> COSTA MESA,  CA 92626 | | | OEM FIBRE CHANNEL PURCHASE AGRMT | X | X | X | UNKNOWN |
| ACCOUNT NO. 11594 <br><br> ENT CREDIT UNION <br> ATTN: TOM HOAGLAND <br> 300 W 5TH STREET <br> PUEBLO, CO 81003 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC HW <br> TERM: 12 MONTHS, BEGIN 10/28/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11594 <br><br> ENT CREDIT UNION <br> ATTN: TOM HOAGLAND <br> 300 W 5TH STREET <br> PUEBLO, CO 81003 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC HW <br> TERM: 12 MONTHS, BEGIN 10/28/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11594<br>ENT CREDIT UNION<br>ATTN: TOM HOAGLAND<br>300 W 5TH STREET<br>PUEBLO, CO 81003 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 10/28/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>ENTERPRISE LOSS CONTROL DEPT<br>152 BANK STREET<br>SOUTHLAKE, TX 76092 | | | TRADE PAYABLE | | | | $1,718.02 |
| ACCOUNT NO. 10671<br>EPIX INTERNET<br>ATTN: PHILIPPE LEVAN<br>100 CTE DR 800 RTE 309<br>DALLAS, PA 18612 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 4/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11333<br>EQUANT, INC / HP SERVICES<br>ATTN: GARY WILLIAMS<br>400 GALLERIA PARKWAY<br>ATLANTA, GA 30339 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11333<br>EQUANT, INC / HP SERVICES<br>ATTN: GARY SMITH<br>13775 MCLEAREN RD<br>OAK HILL, VA 20171 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11333<br>EQUANT, INC / HP SERVICES<br>ATTN: GARY SMITH<br>13775 MCLEAREN RD<br>OAK HILL, VA 20171 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>ERIC HEINRICHS<br>2 COLIBRI<br>RANCHO SANTA MARG, CA 92688 | | | EXPENSE REIMBURSEMENT | | | | $367.77 |

Subtotal
(Total of this page)

$2,085.79

MTI Technology Corporation

07-13347-ES

Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>EVERGREEN DATA SYSTEMS, INC<br>ATTN: LISA MCMILLEN<br>3350 SCOTT BLVD<br>BLDG 36B<br>SANTA CLARA, CA 95054 | | | TRADE PAYABLE | | | | $331.45 |
| ACCOUNT NO. 11035<br>EVIDENT SOFTWARE, INC.<br>ATTN: EILEEN MACGLONE<br>605 MATTISON AVENUE<br>SUITE 317<br>ASBURY PARK, NJ 07712 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/26/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11035<br>EVIDENT SOFTWARE, INC.<br>ATTN: EILEEN MACGLONE<br>605 MATTISON AVENUE<br>SUITE 317<br>ASBURY PARK, NJ 07712 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC SW<br>TERM: 12 MONTHS, BEGIN 6/26/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>EXPRESS COMPUTER<br>CARL LETSCH<br>1733 KAISER AVE<br>IRVINE, CA 92614 | | | TRADE DEBT | | | | $15,921.26 |
| ACCOUNT NO.<br>EXTRA SPACE STORAGE OF STERLING<br>45925 WOODLAND ROAD<br>STERLING, VA 20166 | | | TRADE DEBT | | | | $138.06 |
| ACCOUNT NO. 11511<br>EXXONMOBIL<br>ATTN: MARK HONEYCUTT<br>2800 DECKER DRIVE, MOB 223<br>BAYTOWN, TX 77522 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 9/20/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10840<br>EYERIS, INC.<br>ATTN: GREG KAUFFMAN<br>1675 BROADWAY, SUITE 1300<br>DENVER, CO 80202 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/30/2006 | X | X | X | UNKNOWN |

Subtotal
(Total of this page) | $16,390.77

MTI Technology Corporation

Debtor

07-13347-ES

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10840<br><br>EYERIS, INC.<br>ATTN: GREG KAUFFMAN<br>1675 BROADWAY, SUITE 1300<br>DENVER, CO 80202 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 11/30/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10840<br><br>EYERIS, INC.<br>ATTN: CHRIS THOMAS<br>900 BANNCOCK ST<br>DENVER, CO 80204 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/30/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10840<br><br>EYERIS, INC.<br>ATTN: GREG KAUFFMAN<br>550 E. 84TH, SUITE E5<br>THORNTON, CO 80229 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/30/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11661<br><br>EYERIS, INC.<br>ATTN: GREG KAUFFMAN<br>1675 BROADWAY, SUITE 1300<br>DENVER, CO 80202 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11661<br><br>EYERIS, INC.<br>ATTN: GREG KAUFFMAN<br>550 E. 84TH, SUITE E5<br>THORNTON, CO 80229 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11661<br><br>EYERIS, INC.<br>ATTN: GREG KAUFFMAN<br>550 E. 84TH, SUITE E5<br>THORNTON, CO 80229 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11661<br><br>EYERIS, INC.<br>ATTN: GREG KAUFFMAN<br>550 E. 84TH, SUITE E5<br>THORNTON, CO 80229 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 11/30/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10841<br><br>EYERIS, INC.<br>ATTN: GREG KAUFFMAN<br>550 E. 84TH, SUITE E5<br>THORNTON, CO 80229 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 12/12/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11651<br><br>EYERIS, INC.<br>ATTN: GREG KAUFFMAN<br>550 E. 84TH, SUITE E5<br>THORNTON, CO 80229 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 12/12/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10787<br><br>EYERIS, INC.<br>ATTN: GREG KAUFFMAN<br>1675 BROADWAY, SUITE 1300<br>DENVER, CO 80202 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/1/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10787<br><br>EYERIS, INC.<br>ATTN: CHRIS THOMAS<br>900 BANNCOCK ST<br>DENVER, CO 80204 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/1/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10787<br><br>EYERIS, INC.<br>ATTN: GREG KAUFFMAN<br>550 E. 84TH, SUITE E5<br>THORNTON, CO 80229 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/1/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11593<br><br>EYERIS, INC.<br>ATTN: GREG KAUFFMAN<br>1675 BROADWAY, SUITE 1300<br>DENVER, CO 80202 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11593<br><br>EYERIS, INC.<br>ATTN: GREG KAUFFMAN<br>1675 BROADWAY, SUITE 1300<br>DENVER, CO 80202 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 11/1/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11593<br><br>EYERIS, INC.<br>ATTN: CHRIS THOMAS<br>900 BANNCOCK ST<br>DENVER, CO 80204 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11593<br><br>EYERIS, INC.<br>ATTN: GREG KAUFFMAN<br>550 E. 84TH,  SUITE E5<br>THORNTON, CO 80229 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>FALCONSTOR, INC.<br>2 HUNTINGTON QUADRANGLE<br>SUITE 2501<br>MELVILLE,  NY 11747 | | | AMENDMENT NO. 1 TO DEVELOPMENT<br>LICENSE AND DISTRIBUTION AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>FALCONSTOR, INC.<br>2 HUNTINGTON QUADRANGLE<br>SUITE 2501<br>MELVILLE, NY 11747 | | | AMENDMENT NO. 1 TO DEVELOPMENT<br>LICENSE AND<br>DISTRIBUTION AGMT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>FALCONSTOR, INC.<br>2 HUNTINGTON QUADRANGLE<br>SUITE 2501<br>MELVILLE,  NY 11747 | | | AMENDMENT NO. 2 TO DEVELOPMENT<br>LICENSE AND DISTRIBUTION AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>FALCONSTOR, INC.<br>2 HUNTINGTON QUADRANGLE<br>SUITE 2501<br>MELVILLE,  NY 11747 | | | AMENDMENT NO. 2 TO DEVELOPMENT<br>LICENSE AND<br>DISTRIBUTION AGMT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>FALCONSTOR, INC.<br>2 HUNTINGTON QUADRANGLE<br>SUITE 2501<br>MELVILLE,  NY 11747 | | | AMENDMENT NO. 3 TO DEVELOPMENT<br>LICENSE AND DISTRIBUTION AGREEMENT | X | X | X | UNKNOWN |

| | Subtotal<br>(Total of this page) | $0.00 |
|---|---|---|

Official Form 6F (10/06)
Case 8:07-bk-13347-ES    Doc 290-3    Filed 04/22/08    Entered 04/22/08 18:50:37    Desc
Exhibit C    Page 64 of 183

MTI Technology Corporation                                                07-13347-ES

Debtor                                                                    Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> FALCONSTOR, INC. <br> 2 HUNTINGTON QUADRANGLE <br> SUITE 2501 <br> MELVILLE, NY 11747 | | | AMENDMENT NO. 3 TO DEVELOPMENT LICENSE AND DISTRIBUTION AGMT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> FALCONSTOR, INC. <br> 2 HUNTINGTON QUADRANGLE <br> SUITE 2501 <br> MELVILLE, NY 11747 | | | DEVELOPMENT, LICENSE AND DISTRIBUTION AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> FALCONSTOR, INC. <br> 2 HUNTINGTON QUADRANGLE <br> SUITE 2501 <br> MELVILLE, NY 11747 | | | DEVELOPMENT, LICENSE AND DISTRIBUTION AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> FALCONSTOR, INC. <br> 2 HUNTINGTON QUADRANGLE <br> SUITE 2501 <br> MELVILLE, NY 11747 | | | SOLUTION PROVIDER AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> FALCONSTOR, INC. <br> 2 HUNTINGTON QUADRANGLE <br> SUITE 2501 <br> MELVILLE, NY 11747 | | | SOLUTION PROVIDER AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> FAVIAN ZAVALZA <br> 7131 WEBB COURT <br> FONTANA, CA 92336 | | | EXPENSE REIMBURSEMENT | | | | $935.50 |
| ACCOUNT NO. <br><br> FED EX CUSTOM CRITICAL <br> P.O. BOX 371627 <br> PITTSBURGH, PA 15251-7627 | | | TRADE PAYABLE | | | | $33,175.46 |

Subtotal
(Total of this page)

$34,110.96

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FEDERAL EXPRESS CORP.<br>P.O. BOX 7221<br>PASADENA, CA 91109-7321 | | | TRADE PAYABLE | | | | $15,517.04 |
| ACCOUNT NO. 11167<br><br>FIDELITY C/O PEAK 10<br>ATTN: DAVE FUNK<br>4905 BELFORT ROAD, SUITE 145<br>JACKSONVILLE, FL 32256 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 17 MONTHS, BEGIN 3/29/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11167<br><br>FIDELITY C/O PEAK 10<br>ATTN: DAVE FUNK<br>1270 NORTHLAND DRIVE, SUITE 200<br>MENDOTA HEIGHTS, MN 55120 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 17 MONTHS, BEGIN 3/29/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>FINITI LLC<br>7090 SAMUAL MORSE DRIVE<br>COLUMBIA, MD 21046 | | | TRADE DEBT | | | | $55,772.50 |
| ACCOUNT NO.<br><br>FINITI, LLC<br>ATTN: RICK GANZ<br>7090 SAMUEL MORSE DRIVE<br>COLUMBIA, MD 21046 | | | TRADE DEBT<br>CUSTOMER PREPAYMENTS | | | | $55,772.50 |
| ACCOUNT NO.<br><br>FIREFLY COMMUNICATIONS LLC<br>P. TERRY<br>923 CENTER STREET NE<br>CONYERS, GA. 30012 | | | TRADE DEBT | | | | $2,274.36 |
| ACCOUNT NO.<br><br>FIRST CHOICE SERVICES<br>7373 FLORES ST<br>DOWNEY, CA 90242 | | | TRADE DEBT | | | | $1,006.81 |

Subtotal
(Total of this page)

$130,343.21

MTI Technology Corporation

Debtor

07-13347-ES

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FIRST MERCANTILE (401K PLAN)<br>ATTN: LIZ CRITES<br>57 GERMANTOWN COURT<br>4TH FLOOR<br>CORDOVA, TN 38018 | | | 401K COMPANY | X | X | X | UNKNOWN |
| ACCOUNT NO. 11322<br>FLEETPRIDE<br>ATTN: JOHN WALDRON<br>2912 3RD AVENUE NORTH<br>BIRMINGHAM, AL 35203 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/10/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11322<br>FLEETPRIDE<br>ATTN: JOHN WALDRON<br>2912 3RD AVENUE NORTH<br>BIRMINGHAM, AL 35203 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 6/10/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11322<br>FLEETPRIDE<br>ATTN: STEVE MINTER<br>424 SOUTHPORT AVENUE<br>CORPUS CHRISTI, TX 78405 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/10/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11322<br>FLEETPRIDE<br>ATTN: STEVE MINTER<br>424 SOUTHPORT AVENUE<br>CORPUS CHRISTI, TX 78405 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 6/10/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11086<br>FLYING J, INC<br>ATTN: PRESTON WILSON<br>1104 COUNTRY HILLS DRIVE<br>OGDEN, UT 84403 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 3/31/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>FOJP SERVICE CORPORATION<br>ATTN: ACCOUNTS PAYABLE<br>28 E 28TH ST 14TH FL<br>NEW YORK, NY 10016 | | | TRADE DEBT<br>CUSTOMER PREPAYMENTS | | | | $1,800.00 |

Subtotal
(Total of this page) $1,800.00

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10924<br>FOODLINKONLINE<br>ATTN: RAMESH GUTTALU<br>AT&T DATA CENTER<br>2301 W. 120TH STREET<br>HAWTHORNE, CA 90017 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 12/18/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10924<br>FOODLINKONLINE<br>ATTN: RAMESH GUTTALU<br>AT&T DATA CENTER<br>2301 W. 120TH STREET<br>HAWTHORNE, CA 90017 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 12/18/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>FRANK DE ANGELIS<br>20 BEAVER DAM ROAD<br>COLTS NECK, NJ 07722 | | | EXPENSE REIMBURSEMENT | | | | $494.52 |
| ACCOUNT NO.<br>FRANK PARSONS PAPER CO. INC<br>BUSINESS PRODUCTS DIVISION<br>ATTN: STEVE SHAFFER<br>306 ORLEANS STREET<br>RICHMOND, VA 23231 | | | TRADE DEBT | | | | $18,036.00 |
| ACCOUNT NO.<br>FRANK VIGGIANO<br>255 DELAFIELD AVENUE<br>STATEN ISLAND, NY 10310 | | | EXPENSE REIMBURSEMENT | | | | $1,785.56 |
| ACCOUNT NO. 11372<br>FRANKFURT KURNIT KLEIN AND SEL<br>ATTN: ALEX JAYA<br>488 MADISON AVE<br>NEW YORK, NY 10022 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 6/8/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>FRANZ CRISTIANI<br>33 COBBLESTONE LANE<br>SAN CARLOS, CA 94070 | | | INDEMNIFICATION AGREEMENT | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$20,316.08

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11478<br>FREDERICK MUTUAL INSURANCE CO.<br>ATTN: DAVID PITZER<br>ATTN: DAVID PITZER<br>57 THOMAS JOHNSON DRIVE<br>FREDERICK, MD 21705 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 8/19/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>FRIEDMAN, BILLINGS, RAMSEY GROUP<br>ATTN: PURCHASING DEPARTMENT<br>1001 NINETEENTH STREET NORTH<br>ARLINGTON, VA 22209 | | | TRADE DEBT<br>CUSTOMER PREPAYMENTS | | | | $18,152.60 |
| ACCOUNT NO.<br>FUJITSU COMPUTER SYSTEMS CORP<br>ATTN: SHOBHA THANI<br>1250 E. ARQUES AVENUE<br>SUNNYVALE, CA 94088 | | | TRADE DEBT | | | | $16,281.00 |
| ACCOUNT NO. 11126<br>FUJITSU/BELLSOUTH<br>ATTN: BOB BORN<br>1876 DATA DRIVE ROOM S-112<br>HOOVER, AL 35244 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11127<br>FUJITSU/BELLSOUTH<br>ATTN: BOB BORN<br>1876 DATA DRIVE ROOM S-112<br>HOOVER, AL 35244 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11129<br>FUJITSU/BELLSOUTH<br>ATTN: OM BANSAL<br>3535 COLONNADE PARKWAY<br>BIRMINGHAM, AL 35243 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11358<br>FUJITSU/BELLSOUTH<br>ATTN: BOB BORN<br>1876 DATA DRIVE ROOM S-112<br>HOOVER, AL 35244 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 13 MONTHS, BEGIN 3/1/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$34,433.60

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11358<br><br>FUJITSU/BELLSOUTH<br>5723 HWY 18 WEST,RM 200<br>JACKSON, MS 39209 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 13 MONTHS, BEGIN 3/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11358<br><br>FUJITSU/BELLSOUTH<br>ATTN: ETHEL BENHOFF (EDS)<br>9139 RESEARCH DR RM 146<br>CHARLOTTE, NC 28262 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 13 MONTHS, BEGIN 3/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11360<br><br>FUJITSU/BELLSOUTH<br>ATTN: BOB BORN<br>1876 DATA DRIVE ROOM S-112<br>HOOVER, AL 35244 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 4/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11360<br><br>FUJITSU/BELLSOUTH<br>5723 HWY 18 WEST,RM 200<br>JACKSON, MS 39209 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 4/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10814<br><br>FURMAN UNIVERSITY<br>ATTN: RUSSELL ENSLEY<br>3300 POINSETT HWY<br>GREENVILLE, SC 29613 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 11/1/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>GARY RICE<br>1603 WATERBURY CT<br>BEL AIR, MD 21014 | | | EXPENSE REIMBURSEMENT | | | | $364.72 |
| ACCOUNT NO.<br><br>GAS COMPANY<br>P.O. BOX C<br>MONTEREY PARK, CA 91756 | | | TRADE DEBT | | | | $1.10 |

Subtotal
(Total of this page)

$365.82

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11058<br><br>GATEWAY HEALTH SYSTEMS<br>ATTN: CORY WATTS<br>1771 MADISON STREET<br>CLARKSVILLE, TN 37043 | | | MAINTENANCE CONTRACT<br>TERM: 12 MONTHS, BEGIN 2/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11221<br><br>GE AIRCRAFT SYS<br>ATTN: STEVE MAYER<br>1 NEUMAN WAY BLDG # 500  MD-K205<br>CINCINNATI, OH 45215 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 4/16/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11222<br><br>GE AIRCRAFT SYS<br>ATTN: STEVE MAYER<br>1 NEUMAN WAY BLDG # 500  MD-K205<br>CINCINNATI, OH 45215 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 4/16/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11223<br><br>GE AIRCRAFT SYS<br>ATTN: JOHN MUSHABEN<br>1200 JAYBIRD RD<br>PEEBLES, OH 45203 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 4/16/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>GE CAPITAL<br>P.O. BOX 31001-02773<br>PASADENA, CA 91110-0273 | | | TRADE PAYABLE | | | | $1,111.73 |
| ACCOUNT NO.<br><br>GE STORAGE 589<br>45925 WOODLAND ROAD<br>STERLING, VA  20166 | | | TRADE DEBT | | | | $165.99 |
| ACCOUNT NO. 11279<br><br>GEN SUPT SRVS/DEPT OF PERSONNE<br>ATTN: DANA CAMPBELL<br>690 KIPLING STREET<br>CITS COMPUTER SVCS<br>LAKEWOOD, CO 80215 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 5/10/2007 | X | X | X | UNKNOWN |

Subtotal<br>(Total of this page)                                    $1,277.72

| MTI Technology Corporation | | | | 07-13347-ES |
|---|---|---|---|---|
| Debtor | | | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11089<br><br>GENERAL DYNAMICS (CSC)<br>ATTN: MARIE ACOSTA<br>ELECTRIC BOAT DIVISION<br>75 EASTERN POINT<br>GROTEN, CT 06340 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 2/28/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11037<br><br>GENERAL DYNAMICS / CSC<br>ATTN: SUZANNE SNYDER<br>LAKESIDE AVE, RM 1301<br>BURLINGTON, VT 05401 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 1/4/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11527<br><br>GENESANT TECHNOLOGIES<br>ATTN: JIM MROWKA<br>2136 GALLOWS ROAD, SUITE G<br>DUNN LORING, VA 22027 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11527<br><br>GENESANT TECHNOLOGIES<br>ATTN: JIM MROWKA<br>2136 GALLOWS ROAD, SUITE G<br>DUNN LORING, VA 22027 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11527<br><br>GENESANT TECHNOLOGIES<br>ATTN: JIM MROWKA<br>2136 GALLOWS ROAD, SUITE G<br>DUNN LORING, VA 22027 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11530<br><br>GEORGETOWN UNIVERSITY<br>ATTN: MENGISTU DESSALGNE<br>3700 `O` STREET, NW<br>WEST LOBBY / NEW SOUTH<br>WASHINGTON, DC 20057 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 9/23/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10864<br><br>GEORGIA PACIFIC<br>ATTN: HAROLD ORGERON<br>PORT HUDSON OPERATIONS<br>1000 W MT PLEASANT RD<br>ZACHARY, LA 70791 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 11/16/2006 | X | X | X | UNKNOWN |

| | Subtotal<br>(Total of this page) | $0.00 |
|---|---|---|

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11641<br><br>GEORGIA PACIFIC<br>ATTN: HAROLD ORGERON<br>PORT HUDSON OPERATIONS<br>1000 W MT PLEASANT RD<br>ZACHARY, LA 70791 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 11/16/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11215<br><br>GEORGIA PACIFIC CORP<br>ATTN: HAROLD ORGERON<br>PORT HUDSON OPERATIONS<br>1000 W MT PLEASANT RD<br>ZACHARY, LA 70791 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 4/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>GERHARD MEHLDAU<br>17056 E. COLIMA RD. #222<br>HACIENDA HEIGHTS, CA 91745 | | | EXPENSE REIMBURSEMENT | | | | $538.16 |
| ACCOUNT NO.<br><br>GLEN CARLEY<br>210 N. ADDISON AVE. UNIT 206<br>ELMHURST, IL 60126 | | | EXPENSE REIMBURSEMENT | | | | $793.52 |
| ACCOUNT NO. 11404<br><br>GLEN RAVEN MILLS<br>ATTN: MARVIN BLACKBURN<br>1831 N PARK AVE<br>GLEN RAVEN, NC 27217-1000 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/15/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11404<br><br>GLEN RAVEN MILLS<br>ATTN: MARVIN BLACKBURN<br>1831 N PARK AVE<br>GLEN RAVEN, NC 27217-1000 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/15/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11404<br><br>GLEN RAVEN MILLS<br>ATTN: MARVIN BLACKBURN<br>1831 N PARK AVE<br>GLEN RAVEN, NC 27217-1000 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 10/15/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$1,331.68

MTI Technology Corporation

**Debtor**

07-13347-ES

**Case No. (If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11405<br>GLEN RAVEN MILLS<br>ATTN: MARVIN BLACKBURN<br>1831 N PARK AVE<br>GLEN RAVEN, NC 27217-1000 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 14 MONTHS, BEGIN 8/29/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11406<br>GLEN RAVEN MILLS<br>ATTN: MARVIN BLACKBURN<br>1831 N PARK AVE<br>GLEN RAVEN, NC 27217-1000 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 14 MONTHS, BEGIN 8/5/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>GLEN RAVEN MILLS<br>ATTN: ACCOUNTS PAYABLE<br>1831 NORTH PARK AVENUE<br>GLEN RAVEN, NC 27217 | | | TRADE DEBT<br>CUSTOMER PREPAYMENTS | | | | $1,800.00 |
| ACCOUNT NO. 11512<br>GLOBE NEWSPAPER COMPANY, INC.<br>ATTN: PAUL BOCCELLI<br>20 FRANKLIN STREET<br>WORCESTER, MA 01608 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/7/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10892<br>GLOBE NEWSPAPER COMPANY, INC.<br>ATTN: DONALD ROBICHAUD<br>135 MORRISSEY BLVD.<br>BOSTON, MA 02107 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 12/30/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10895<br>GLOBE NEWSPAPER COMPANY, INC.<br>ATTN: DONALD ROBICHAUD<br>135 MORRISSEY BLVD.<br>BOSTON, MA 02107 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 12/29/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11068<br>GLOBE NEWSPAPER COMPANY, INC.<br>ATTN: PAUL BOCCELLI<br>20 FRANKLIN STREET<br>WORCESTER, MA 01608 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: VMWARE DIRECT<br>TERM: 12 MONTHS, BEGIN 12/18/2006 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$1,800.00

MTI Technology Corporation | 07-13347-ES
--- | ---
Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **ACCOUNT NO. 11345**<br>**GLOBEOP FINANCIAL SERVICES**<br>**ATTN: LAWRENCE PAN**<br>**ONE SOUTH ROAD**<br>**HARRISON, NY 10528** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: LEGATO DIRECT**<br>**TERM: 6 MONTHS, BEGIN 6/29/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11346**<br>**GLOBEOP FINANCIAL SERVICES**<br>**ATTN: LAWRENCE PAN**<br>**ONE SOUTH ROAD**<br>**HARRISON, NY 10528** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: QUANTUM DIRECT**<br>**TERM: 6 MONTHS, BEGIN 7/22/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO.**<br>**GRANDE COMMUNICATIONS**<br>**P.O. BOX 671259**<br>**DALLAS, TX 75267-1259** | | | **TRADE PAYABLE** | | | | $1,085.86 |
| **ACCOUNT NO.**<br>**GRANT THORNTON LLP**<br>**JOHN G. PACKWOOD** | | | **ENGAGEMENT OF FINANCIAL AUDITORS** | X | X | X | UNKNOWN |
| **ACCOUNT NO.**<br>**GRANT THORNTON LLP**<br>**ERIC STONE**<br>**P.O. BOX 51519**<br>**LOS ANGELES, CA 90051-5819** | | | **TRADE DEBT** | | | | $153,914.00 |
| **ACCOUNT NO.**<br>**GREAT PLAINS VENTURE LLC**<br>**20 PARK PLAZA, #328**<br>**BOSTON, MA 02116** | | | **NON-RESIDENTIAL LEASE AGREEMENTS**<br>**DEBTOR: LESSEE**<br>**1116 GREAT PLAIN AVE.**<br>**NEEDHAM, MA 02492** | X | X | X | UNKNOWN |
| **ACCOUNT NO.**<br>**GREAT PLAINS VENTURES LLP**<br>**C/O NORTHEAST PROPERTY MGMT**<br>**831 BEACON STREET, STE 327**<br>**NEWTON, MA 02459** | | | **TRADE DEBT** | | | | $717.40 |

Subtotal
(Total of this page) | $155,717.26

Official Form 6F (10/06) Case 8:07-bk-13347-ES    Doc 290-3    Filed 04/22/08    Entered 04/22/08 18:50:37    Desc
Exhibit C    Page 75 of 183

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>**GREGG GOODNIGHT**<br>**4020 CEDARBRUSH**<br>**DALLAS, TX 75229** | | | **EXPENSE REIMBURSEMENT** | | | | $742.17 |
| **ACCOUNT NO.**<br>**GREGORY EDGINGTON**<br>**506 ANITA ST.**<br>**HOUSTON, TX 77006** | | | **EXPENSE REIMBURSEMENT** | | | | $158.95 |
| **ACCOUNT NO.**<br>**GREGORY GRIMES**<br>**405 JAYSTONE COURT**<br>**BOWIE, MD 20721** | | | **EXPENSE REIMBURSEMENT** | | | | $469.28 |
| **ACCOUNT NO. 10929**<br>**GRESHAM & ASSOCIATES**<br>**ATTN: MIKE DECROCE**<br>**1 GRESHAM LANDING**<br>**STOCKBRIDGE, GA 30281** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 12/6/2006** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11491**<br>**GROUP PUBLISHING INC**<br>**ATTN: ALAN STRAND**<br>**1615 CASCADE AVE**<br>**LOVELAND, CO 80538** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC SW**<br>**TERM: 12 MONTHS, BEGIN 9/5/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO.**<br>**GUARDIAN LIFE INSURANCE CO**<br>**ATTN:ACCOUNTS PAYABLE**<br>**3900 BURGESS PL BLDG 1 DATA CTR**<br>**BETHLEHEM, PA 18017** | | | **TRADE DEBT**<br>**CUSTOMER PREPAYMENTS** | | | | $13,914.00 |
| **ACCOUNT NO. 10750**<br>**GULF STATES MARINE FISHERIES**<br>**ATTN: JOE FERRER**<br>**2404 GOVERNMENT ST**<br>**OCEAN SPRINGS, MS 39564** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: EMC ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 2/7/2007** | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$15,284.40

Official Form 6F (9/06)

**MTI Technology Corporation**

07-13347-ES

Debtor

Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10750<br><br>GULF STATES MARINE FISHERIES<br>ATTN: JOE FERRER<br>2404 GOVERNMENT ST<br>OCEAN SPRINGS, MS 39564 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC SW<br>TERM: 12 MONTHS, BEGIN 2/7/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11289<br><br>GX TECHNOLOGY<br>ATTN: GERARDO GARCIA<br>225 E 16TH AVENUE,  SUITE# 1200<br>DENVER, CO 80203 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 6/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11342<br><br>HAHN & HESSEN LLP<br>ATTN: CHRIS BARTLETT<br>488 MADISON AVENUE<br>NEW YORK, NY 10022 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 6/21/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>HALL 2611 INTERNET ASSOCIATES LLC<br>6801 GAYLORD PARKWAY, #100<br>FRISCO, TX 75034 | | | NON-RESIDENTIAL LEASE AGREEMENTS<br>DEBTOR: LESSEE<br>2611 INTERNET BLVD., STE 114<br>FRISCO, TX 75034 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>HALL 2611 INTERNET ASSOCIATES LT<br>ATTN: BUILDING MANAGER<br>FRISCO, TX  75034 | | | TRADE DEBT | | | | $4,728.58 |
| ACCOUNT NO. 11552<br><br>HAMMOND WORLD ATLAS CORP<br>ATTN: PHIL GIOUVANOS<br>193 MORRIS AVE.<br>SPRINGFIELD, NJ 07081 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11633<br><br>HARD ROCK CAFE INTERNATIONAL<br>ATTN: ROB CONTI<br>6100 OLD PARK LANE<br>ORLANDO, FL 32835 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/24/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$4,728.58

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11633<br><br>HARD ROCK CAFE INTERNATIONAL<br>ATTN: ROB CONTI<br>6100 OLD PARK LANE<br>ORLANDO, FL 32835 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/24/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11633<br><br>HARD ROCK CAFE INTERNATIONAL<br>ATTN: ROB CONTI<br>6100 OLD PARK LANE<br>ORLANDO, FL 32835 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 11/24/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>HARTE HANKES MARKET INTELLIGENCE<br>P.O. BOX 91190<br>DALLAS, TX 75391-19000 | | | TRADE DEBT | | | | $15,899.60 |
| ACCOUNT NO.<br><br>HARTE-HANKS MARKET INTELLEGENCE INC<br>P.O. BOX 269<br>SAN ANTONIO, TX 78291-0269 | | | PRODUCT & SERVICE LICENSE AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>HARTE-HANKS MARKET INTELLEGENCE INC<br>P.O. BOX 269<br>SAN ANTONIO, TX 78291-0269 | | | PRODUCT & SERVICE LICENSE AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>HARTZ MOUNTAIN<br>ATTN: JEREMY KAHN<br>400 PLAZA DRIVE<br>SECAUCUS, NJ 07094 | | | TRADE DEBT<br>CUSTOMER PREPAYMENTS | | | | $50,000.00 |
| ACCOUNT NO. 11234<br><br>HARVARD UNIVERSITY<br>ATTN: PAUL JOHNSTON<br>300 N.BEACON ST.<br>CAMBRIDGE, MA 02138 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 1/20/2007 | X | X | X | UNKNOWN |

| | Subtotal<br>(Total of this page) | $65,899.60 |
|---|---|---|

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11233<br><br>HARVARD UNIVERSITY<br>ATTN: PAUL JOHNSTON<br>300 N.BEACON ST.<br>CAMBRIDGE, MA 02138 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 1/23/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11390<br><br>HASKEL INTERNATIONAL<br>ATTN: ROBERT HIRABAYASHI<br>100 EAST GRAHAM PLACE<br>BURBANK, CA 91502 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/8/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11391<br><br>HASKEL INTERNATIONAL<br>ATTN: ROBERT HIRABAYASHI<br>100 EAST GRAHAM PLACE<br>BURBANK, CA 91502 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 6/8/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11382<br><br>HEALTH FIRST MANAGEMENT<br>ATTN: MIKE MAHON<br>25 BROADWAY<br>NEW YORK, NY 10004 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 4/8/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11626<br><br>HEALTH PRODUCTS RESEARCH<br>ATTN: TIM CROZIER<br>41 UNIVERSITY DR<br>NEWTOWN, PA 18940 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/10/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11626<br><br>HEALTH PRODUCTS RESEARCH<br>ATTN: TIM CROZIER<br>41 UNIVERSITY DR<br>NEWTOWN, PA 18940 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 11/10/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11341<br><br>HEALTH PRODUCTS RESEARCH<br>ATTN: SLIVER SOTENA<br>200 COTTONTAIL LANE<br>SOMERSET, NJ 08873 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/11/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)   $0.00

Official Form 6F (10/06)

**MTI Technology Corporation**

Debtor

07-13347-ES

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11341 <br><br> HEALTH PRODUCTS RESEARCH <br> ATTN: SLIVER SOTENA <br> 200 COTTONTAIL LANE <br> SOMERSET, NJ 08873 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC SW <br> TERM: 12 MONTHS, BEGIN 6/11/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11283 <br><br> HEARTLAND PAYMENT SYSTEMS <br> ATTN: SHIVRAM ENJETI <br> C/0 MCI <br> 1515 ALDINE MEADOWS <br> HOUSTON, TX 77032 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC HW <br> TERM: 12 MONTHS, BEGIN 5/19/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11283 <br><br> HEARTLAND PAYMENT SYSTEMS <br> ATTN: SHIVRAM ENJETI <br> C/0 MCI <br> 1515 ALDINE MEADOWS <br> HOUSTON, TX 77032 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC SW <br> TERM: 12 MONTHS, BEGIN 5/19/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11283 <br><br> HEARTLAND PAYMENT SYSTEMS <br> ATTN: SHIVRAM ENJETI <br> C/0 AT&T HOSTING <br> 900 VENTURE DRIVE <br> ALLEN, TX 75013 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC HW <br> TERM: 12 MONTHS, BEGIN 5/19/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11283 <br><br> HEARTLAND PAYMENT SYSTEMS <br> ATTN: SHIVRAM ENJETI <br> C/0 AT&T HOSTING; 900 VENTURE DRIVE <br> ALLEN, TX 75013 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC SW <br> TERM: 12 MONTHS, BEGIN 5/19/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11284 <br><br> HEARTLAND PAYMENT SYSTEMS <br> ATTN: SHIVRAM ENJETI <br> C/0 MCI <br> 1515 ALDINE MEADOWS <br> HOUSTON, TX 77032 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: EMC ON EMC HW <br> TERM: 12 MONTHS, BEGIN 5/27/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11284 <br><br> HEARTLAND PAYMENT SYSTEMS <br> ATTN: SHIVRAM ENJETI <br> C/0 AT&T HOSTING <br> 900 VENTURE DRIVE <br> ALLEN, TX 75013 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: EMC ON EMC HW <br> TERM: 12 MONTHS, BEGIN 5/27/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11080<br><br>HELIX WATER DISTRICT<br>ATTN: ALAN CLARK<br>ATTN: ALAN CLARK<br>7811 UNIVERSITY AVENUE<br>LA MESA, CA 91941 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 4/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>HERMIE CLOETE<br>17 KING FISHER DRIVE<br>SPENCERPORT, NY 14559 | | | EXPENSE REIMBURSEMENT | | | | $1,438.79 |
| ACCOUNT NO.<br><br>HEWLETT PACKARD<br>PAULA MCGUFFIN<br>8000 FOOTHILL BLVD    MS5516<br>ROSEVILLE, CA  95747 | | | TRADE DEBT | | | | $9,434.00 |
| ACCOUNT NO.<br><br>HEWLETT PACKARD<br>ATTN:  DEBRA TEXADA<br>8000 FOOTHILLS BLVD MS 5528<br>ROSEVILLE, CA 95747-5528 | | | TRADE DEBT | | | | $2,305.00 |
| ACCOUNT NO. 11476<br><br>HITACHI TELECOM<br>ATTN: ANITA MARCO<br>3617 PARKWAY LN<br>NORCROSS, GA 30092 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 8/15/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11476<br><br>HITACHI TELECOM<br>ATTN: ANITA MARCO<br>3617 PARKWAY LN<br>NORCROSS, GA 30092 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 8/15/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11253<br><br>HK SYSTEMS<br>ATTN: JIM WENSZELL<br>2855 S JAMES DR<br>NEW BERLIN, WI 53151 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 3 MONTHS, BEGIN 4/14/2007 | X | X | X | UNKNOWN |

| | |
|---|---|
| Subtotal<br>(Total of this page) | $13,177.79 |

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11560<br>HOCKADAY SCHOOL<br>ATTN: RICHARD BRADLEY<br>11600 WELCH RD<br>DALLAS, TX 75229 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 10/31/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11102<br>HONEYWELL INC<br>ATTN: FRANK COUPE/ZOHREH EBRAHIMIAN<br>HONEYWELL INTL ACCT-MS K27C5<br>21111 N 19TH AVE<br>PHOENIX, AZ 85027 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 4/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>HOOVER'S, INC<br>P.O. BOX 671032<br>DALLAS, TX 75267-1032 | | | TRADE DEBT | | | | $3,242.09 |
| ACCOUNT NO. 11605<br>HOPKINS CARLEY AT LAW<br>ATTN: BRIAN BEILMAN<br>70 S. FIRST STREET<br>SAN JOSE, CA 95113 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11605<br>HOPKINS CARLEY AT LAW<br>ATTN: BRIAN BEILMAN<br>70 S. FIRST STREET<br>SAN JOSE, CA 95113 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11605<br>HOPKINS CARLEY AT LAW<br>ATTN: BRIAN BEILMAN<br>70 S. FIRST STREET<br>SAN JOSE, CA 95113 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 10/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11385<br>HOPKINS CARLEY AT LAW<br>ATTN: BRIAN BEILMAN<br>70 S. FIRST STREET<br>SAN JOSE, CA 95113 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 6/13/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$3,242.09

**MTI Technology Corporation**

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11448<br><br>HORIZONS SERVICES GROUP<br>ATTN: MIKE STOKLEY<br>600 E. LAS COLINAS BLVD, SUITE 600<br>IRVING, TX 75039 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 9/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11448<br><br>HORIZONS SERVICES GROUP<br>ATTN: MIKE STOKLEY<br>600 E. LAS COLINAS BLVD, SUITE 600<br>IRVING, TX 75039 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 9/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11562<br><br>HOUSTON ENERGY<br>ATTN: PAUL DAVIS<br>1415 LOUISIANA STE 2150<br>HOUSTON, TX 77002 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 10/4/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11474<br><br>HP SERVICES/GLAXO SMITH KLINE<br>ATTN: RON AVERSA<br>709 SWEDELAND RD<br>KING OF PRUSSIA, PA 19406 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 8/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11195<br><br>ILLINOIS HOUSING DEV AUTHORITY<br>ATTN: WAHEED ANSARI<br>401 N. MICHIGAN AVE, STE. 900<br>CHICAGO, IL 60611 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 4/21/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ILLUMINATOR INC.<br>2929 CAMPUS DRIVE<br>SUITE 400B<br>SAN MATEO, CA 94403 | | | ILLUMINATOR INC RESELLER AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ILLUMINATOR INC.<br>2929 CAMPUS DRIVE<br>SUITE 400B<br>SAN MATEO, CA 94403 | | | ILLUMINATOR INC RESELLER AGREEMENT | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

MTI Technology Corporation

07-13347-ES

Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11386<br><br>INDUS INTERNATIONAL, INC.<br>ATTN: JOE TUNG<br>60 SPEAR STREET<br>SAN FRANCISCO, CA 94105 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/13/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11450<br><br>INDUSTRIAL ELECTRIC WIRE & CBL<br>ATTN: MATTHEW STROH<br>5001 SOUTH TOWNE DRIVE<br>NEW BERLIN, WI 53151 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 9/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11450<br><br>INDUSTRIAL ELECTRIC WIRE & CBL<br>ATTN: MATTHEW STROH<br>5001 SOUTH TOWNE DRIVE<br>NEW BERLIN, WI 53151 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 9/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>INFO-X TECHNOLOGY SOLUTIONS<br>ACCOUNTING<br>P.O. BOX 36182<br>NEWARK NJ, 07188-6182 | | | TRADE DEBT | | | | $42,390.59 |
| ACCOUNT NO.<br><br>INGRAM MICRO INC.<br>ROBERT GARCIA<br>ATTN: ROBERT PRENATA<br>1600 E. ST. ANDREW PLACE<br>P.O. BOX 70087<br>SANTA ANA, CA. 92725-0087 | | | TRADE DEBT | | | | $24,905.03 |
| ACCOUNT NO. 11536<br><br>INTERNAP NETWORK SERVICES<br>ATTN: EUGENE WONG<br>250 WILLIAMS STREET, STE E100<br>ATLANTA, GA 30303 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11536<br><br>INTERNAP NETWORK SERVICES<br>ATTN: EUGENE WONG<br>250 WILLIAMS STREET, STE E100<br>ATLANTA, GA 30303 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 10/2/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$67,295.62

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10748<br><br>INTERNAP NETWORK SERVICES<br>ATTN: EUGENE WONG<br>250 WILLIAMS STREET, STE E100<br>ATLANTA, GA 30303 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 12/22/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11517<br><br>INTERNAP NETWORK SERVICES<br>ATTN: EUGENE WONG<br>250 WILLIAMS STREET, STE E100<br>ATLANTA, GA 30303 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 9/27/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11517<br><br>INTERNAP NETWORK SERVICES<br>ATTN: EUGENE WONG<br>250 WILLIAMS STREET, STE E100<br>ATLANTA, GA 30303 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 9/27/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11267<br><br>INTERNET SECURITIES<br>ATTN: SHEKAR NAMIREDDY<br>225 PARK AVE SOUTH<br>NEW YORK, NY 10003 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 5/23/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11170<br><br>INVESTMENT TECH GROUP<br>ATTN: PAUL FRANK<br>380 MADISON AVENUE, 7TH FLOOR<br>NEW YORK, NY 10017 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/11/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11170<br><br>INVESTMENT TECH GROUP<br>ATTN: PAUL FRANK<br>380 MADISON AVENUE, 7TH FLOOR<br>NEW YORK, NY 10017 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC SW<br>TERM: 12 MONTHS, BEGIN 6/11/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11170<br><br>INVESTMENT TECH GROUP<br>ATTN: PAUL FRANK<br>275 HARTZ WAY<br>SECAUCUS, NJ 07094 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/11/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

Official Form 6F (10/06)
Case 8:07-bk-13347-ES   Doc 290-3   Filed 04/22/08   Entered 04/22/08 18:50:37   Desc
Exhibit C   Page 85 of 183

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11171<br><br>INVESTMENT TECH GROUP<br>ATTN: PAUL FRANK<br>380 MADISON AVENUE, 7TH FLOOR<br>NEW YORK, NY 10017 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/12/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11171<br><br>INVESTMENT TECH GROUP<br>ATTN: PAUL FRANK<br>380 MADISON AVENUE, 7TH FLOOR<br>NEW YORK, NY 10017 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC SW<br>TERM: 12 MONTHS, BEGIN 7/12/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>INVISION.COM<br>ATTN: JIM CHRISTIE<br>47 MALL DRIVE<br>COMMACK, NY 11725 | | | TRADE DEBT<br>CUSTOMER PREPAYMENTS | | | | $3,600.00 |
| ACCOUNT NO.<br><br>INVISION.COM INC.<br>ATTN: TOM MCCORMACK<br>47 MALL DRIVE<br>COMMACK, NY 11725 | | | TRADE DEBT | | | | $3,511.00 |
| ACCOUNT NO. 10918<br><br>IPASS INC<br>ATTN: LARRY LI<br>3800 BRIDGE PKWY<br>REDWOOD SHORES, CA 94065 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/31/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10918<br><br>IPASS INC<br>ATTN: LARRY LI<br>3800 BRIDGE PKWY<br>REDWOOD SHORES, CA 94065 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 12/31/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11300<br><br>IRIDIUM SATELLITE LLC<br>ATTN: TAD MARTIN<br>8440 S. RIVER PARKWAY<br>TEMPE, AZ 85284 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 9/14/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$7,111.00

Case 8:07-bk-13347-ES    Doc 290-3    Filed 04/22/08    Entered 04/22/08 18:50:37    Desc
Exhibit C    Page 86 of 183

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11300<br><br>IRIDIUM SATELLITE LLC<br>ATTN: TAD MARTIN<br>8440 S. RIVER PARKWAY<br>TEMPE, AZ 85284 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 9/14/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>IT INFRASTRUCTURE INC.<br>ATTN: JOHN VOSSLER<br>26873 CR5<br>ELIZABETH CO 80107 | | | MAINTENANCE CONTRACT | | | | UNKNOWN |
| ACCOUNT NO.<br><br>IT INFRASTRUCTURES, INC.<br>ATTN: JOHN VOSSLER<br>26873 CR5<br>ELIZABETH, CO 80107 | | | TRADE PAYABLE | | | | $21,204.55 |
| ACCOUNT NO. 11069<br><br>ITT CANNON<br>ATTN: MARK GROTHE<br>DIVISION OF ITT IND<br>666 E DYER ROAD<br>SANTA ANA, CA 92702 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 3/17/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10986<br><br>IXI CORPORATION<br>ATTN: DAVID GREEN<br>7927 JONES BRANCH DRIVE<br>MCLEAN, VA 22102 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 12/30/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11054<br><br>IXI CORPORATION<br>ATTN: DAVID GREEN<br>7927 JONES BRANCH DRIVE<br>MCLEAN, VA 22102 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 1/17/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11258<br><br>IXI CORPORATION<br>ATTN: DAVID GREEN<br>7927 JONES BRANCH DRIVE<br>MCLEAN, VA 22102 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 4/10/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)   $21,204.55

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11580<br><br>J.B HANAUER & CO<br>ATTN: ERIC LATALLADI<br>4 GATEHALL DRIVE<br>PARSIPPANY, NJ 07054 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/19/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11580<br><br>J.B HANAUER & CO<br>ATTN: ERIC LATALLADI<br>4 GATEHALL DRIVE<br>PARSIPPANY, NJ 07054 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 10/19/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11625<br><br>J.B HANAUER & CO<br>ATTN: ERIC LATALLADI<br>4 GATEHALL DRIVE<br>PARSIPPANY, NJ 07054 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 11/26/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11617<br><br>J.B HANAUER & CO<br>ATTN: RICK HARDY<br>4 GATEHALL DRIVE<br>PARSIPPANY, NJ 07054 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 12/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10869<br><br>J.B. HANAUER & COMPANY<br>ATTN: ERIC LATALLADI<br>4 GATEHALL DRIVE<br>PARSIPPANY, NJ 07054 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 11/26/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10867<br><br>J.B. HANAUER & COMPANY<br>ATTN: RICK HARDY<br>4 GATEHALL DRIVE<br>PARSIPPANY, NJ 07054 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 12/1/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11410<br><br>JACOBS VEHICLE EQUIPMENT<br>ATTN: BRAD YOUNG<br>ATTN: BRAD YOUNG<br>22 EAST DUDLEY TOWN ROAD<br>BLOOMFIELD,, CT 06002 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 7/2/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

**MTI Technology Corporation**

07-13347-ES

Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JAMES C. DEAN <br> 3164 OLD ALABAMA RD. <br> ARAGON, GA 30104 | | | EXPENSE REIMBURSEMENT | | | | $164.95 |
| ACCOUNT NO. <br> JAMES HEIMAN <br> 27725 BRIDLEWOOD DR <br> CASTAIC, CA 91384 | | | EXPENSE REIMBURSEMENT | | | | $1,300.72 |
| ACCOUNT NO. <br> JAMES M. CUNHA <br> 1174 UPPER HAPPY VALLEY RD <br> LAFAYETTE, CA 94549 | | | TRADE DEBT | | | | $387.22 |
| ACCOUNT NO. <br> JAMES TYLER <br> 5747 LEGACY CIRCLE <br> CHARLOTTE, NC 28277 | | | EXPENSE REIMBURSEMENT | | | | $1,804.25 |
| ACCOUNT NO. <br> JANI-KING OF CALIFORNIA <br> EDWARD LAURIE <br> 500 N. STATE COLLEGE BLVD. <br> SUITE 900 <br> ORANGE, CA 92868 | | | MAINTENANCE AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> JANI-KING OF CALIFORNIA <br> EDWARD LAURIE <br> 500 N. STATE COLLEGE BLVD. <br> SUITE 900 <br> ORANGE, CA 92868 | | | TRADE DEBT | | | | $68,460.00 |
| ACCOUNT NO. <br> JASON E THOMAS <br> 1805 AUTUMN FIRE DRIVE <br> CEDAR PARK, TX 78613 | | | EXPENSE REIMBURSEMENT | | | | $512.32 |

Subtotal
(Total of this page)

$72,629.46

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JASON OEHRLI<br>495 ST. MORITZ DRIVE, #1C<br>GLEN ELLYN, IL 60137 | | | TRADE DEBT | | | | $1,803.74 |
| ACCOUNT NO. 11018<br>JAZZ SEMICONDUCTOR<br>ATTN: SANDYFRENCH<br>4321 JAMBOREE ROAD | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 9/24/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11202<br>JEFFERSON COUNTY PUBLIC SCHOOL<br>ATTN: SCOTT BELL<br>1829 DENVER WEST DR.<br>BG #27, 5TH FLOOR<br>GOLDEN, CO 80401 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC HW<br>TERM: 12 MONTHS, BEGIN 4/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11202<br>JEFFERSON COUNTY PUBLIC SCHOOL<br>ATTN: SCOTT BELL<br>1829 DENVER WEST DR.<br>BG #27, 5TH FLOOR<br>GOLDEN, CO 80401 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC SW<br>TERM: 12 MONTHS, BEGIN 4/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>JEFFREY BENJAMIN<br>1605 BRITTANY LANE<br>LONG GROVE, IL 60047 | | | EXPENSE REIMBURSEMENT | | | | $4,322.16 |
| ACCOUNT NO.<br>JEFFREY NEWMAN<br>262 PIERCES POINT RD<br>WINDSOR, ME 04363 | | | EXPENSE REIMBURSEMENT | | | | $876.54 |
| ACCOUNT NO.<br>JEFFREY WANG<br>7805 PIRATES COVE<br>PLANO, TX 75025 | | | EXPENSE REIMBURSEMENT | | | | $3,489.84 |

Subtotal
(Total of this page)

$10,492.28

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JESSICA KILEY<br>668 EAST EIGHTH ST., APT. #1<br>SOUTH BOSTON, MA  02127 | | | EXPENSE REIMBURSEMENT | | | | $3,832.48 |
| ACCOUNT NO.<br>JOHN BISAHA<br>25491 EL CONEJO LN<br>LAGUNA HILLS, CA 92653 | | | EXPENSE REIMBURSEMENT | | | | $3,693.39 |
| ACCOUNT NO.<br>JOHN ERIC WEST<br>3389 AMBLESIDE PLACE<br>ROSWELL, GA  30075 | | | EXPENSE REIMBURSEMENT | | | | $568.90 |
| ACCOUNT NO.<br>JOHN FAULKNER<br>6042 SILVER LACE LANE<br>ACWORTH, GA  30101 | | | EXPENSE REIMBURSEMENT | | | | $42.22 |
| ACCOUNT NO.<br>JOHN M. SCHIAVI<br>40 ALDRIDGE WAY<br>SEWELL, NJ  08080 | | | EXPENSE REIMBURSEMENT | | | | $3,277.19 |
| ACCOUNT NO.<br>JOHN NOTAH<br>6610 E. ADOBE<br>MESA, AZ  85205 | | | EXPENSE REIMBURSEMENT | | | | $127.60 |
| ACCOUNT NO.<br>JONATHAN HINES<br>203 SADDLE BLANKET D<br>DRIPPING SPRINGS, TX  78620 | | | EXPENSE REIMBURSEMENT | | | | $492.31 |

Subtotal
(Total of this page)

$12,034.09

Official Form 6F (10/06)

Case 8:07-bk-13347-ES    Doc 290-3    Filed 04/22/08    Entered 04/22/08 18:50:37    Desc
Exhibit C    Page 91 of 183

MTI Technology Corporation

Debtor

07-13347-ES

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>JONATHAN TIPTON<br>1412 HEATHER BROOK DRIVE<br>ALLEN, TX 75002 | | | **EXPENSE REIMBURSEMENT** | | | | $7,862.62 |
| **ACCOUNT NO. 11313**<br>JONES KNOWLEDGE<br>ATTN: MIKE BAKKE<br>9697 E MINERAL AVE<br>CENTENNIAL, CO 80112 | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 7/1/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11313**<br>JONES KNOWLEDGE<br>ATTN: MIKE BAKKE<br>9697 E MINERAL AVE<br>CENTENNIAL, CO 80112 | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC SW**<br>**TERM: 12 MONTHS, BEGIN 7/1/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11577**<br>JONES KNOWLEDGE<br>ATTN: MIKE BAKKE<br>9697 E MINERAL AVE<br>CENTENNIAL, CO 80112 | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 10/19/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11577**<br>JONES KNOWLEDGE<br>ATTN: MIKE BAKKE<br>9697 E MINERAL AVE<br>CENTENNIAL, CO 80112 | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC SW**<br>**TERM: 12 MONTHS, BEGIN 10/19/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11437**<br>JORDAN HEALTH SERVICES<br>ATTN: PATRICK EGAN<br>ATTN: CHARLES MERCER<br>14295 MIDWAY RD STE 400<br>ADDISON, TX 75001 | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 8/25/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11437**<br>JORDAN HEALTH SERVICES<br>ATTN: PATRICK EGAN<br>ATTN: CHARLES MERCER<br>14295 MIDWAY RD STE 400<br>ADDISON, TX 75001 | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC SW**<br>**TERM: 12 MONTHS, BEGIN 8/25/2007** | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$7,862.62

MTI Technology Corporation | 07-13347-ES
--- | ---
Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| ACCOUNT NO. 11446<br><br>JORDAN HEALTH SERVICES<br>ATTN: PATRICK EGAN<br>ATTN: CHARLES MERCER<br>14295 MIDWAY RD STE 400<br>ADDISON, TX 75001 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 8/25/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>JORGE MARTINEZ<br>877 AVENUE C<br>BAYONNE, NJ 07002 | | | EXPENSE REIMBURSEMENT | | | | $2,042.50 |
| ACCOUNT NO.<br><br>JOSEPH BURKHARDT<br>655 BAKER ST. APT. H106<br>COSTA MESA, CA 92626 | | | EXPENSE REIMBURSEMENT | | | | $250.75 |
| ACCOUNT NO.<br><br>JOSEPH S. SAHLI<br>108 MAPLE RIDGE<br>BLYTHEWOOD, SC 29016 | | | EXPENSE REIMBURSEMENT | | | | $1,230.73 |
| ACCOUNT NO.<br><br>JS NORTHPOINTE L.P<br>C/O OPTIMA ASSET MANAGEMENT<br>1600 DOVE ST., SUITE 480<br>NEWPORT BEACH, CA 92660 | | | NON-RESIDENTIAL LEASE AGREEMENTS<br>DEBTOR: LESSEE<br>15641 RED HILL #200<br>TUSTIN, CA 92780 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>JS NORTHPOINTE L.P.<br>C/O OPTIMA ASSET MANAGEMENT<br>1600 DOVE ST., SUITE 480<br>NEWPORT BEACH, CA 92660 | | | TRADE DEBT | | | | $304.00 |
| ACCOUNT NO.<br><br>JTA LEASING CO. LLC<br>ATTN: ACCOUNTS PAYABLE<br>2050 CENTER AVENUE, SUITE 600<br>FORT LEE, NJ 07024 | | | TRADE DEBT<br>CUSTOMER PREPAYMENTS | | | | $8,432.63 |

Subtotal
(Total of this page) | $12,260.61
--- | ---

MTI Technology Corporation | 07-13347-ES
--- | ---
Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT  NO.<br>JUSTIN GRIFFIN<br>175 PINCKNEY ROAD<br>LITTLE SILVER, NJ 07739 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT  NO. 10889<br>KARKIM GROUP<br>ATTN: KEVIN SANKHI<br>139 CENTER STREET<br>NEW YORK, NY 10013 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/31/2006 | X | X | X | UNKNOWN |
| ACCOUNT  NO. 10889<br>KARKIM GROUP<br>ATTN: KEVIN SANKHI<br>139 CENTER STREET<br>NEW YORK, NY 10013 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/31/2006 | X | X | X | UNKNOWN |
| ACCOUNT  NO. 10889<br>KARKIM GROUP<br>ATTN: KEVIN SANKHI<br>139 CENTER STREET<br>NEW YORK, NY 10013 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 12/31/2006 | X | X | X | UNKNOWN |
| ACCOUNT  NO.<br>KAVLICO CORPORATION<br>ATTN: ACCOUNTS PAYABLE<br>14501 PRINCETON AVENUE<br>MOORPARK, CA 93021 | | | TRADE DEBT<br>CUSTOMER PREPAYMENTS | | | | $10,735.67 |
| ACCOUNT  NO. 11031<br>KEEFE, BRUYETTE & WOODS<br>ATTN: LINDA ORLANDO<br>787 7TH AVE 6 TH FLOOR<br>NEW YORK, NY 10019 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC HW<br>TERM: 12 MONTHS, BEGIN 2/5/2007 | X | X | X | UNKNOWN |
| ACCOUNT  NO. 11031<br>KEEFE, BRUYETTE & WOODS<br>ATTN: LINDA ORLANDO<br>787 7TH AVE 6 TH FLOOR<br>NEW YORK, NY 10019 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC SW<br>TERM: 12 MONTHS, BEGIN 2/5/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)     $10,735.67

MTI Technology Corporation                                    07-13347-ES

Debtor                                                        Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> KEITH CLARK <br> C/O MTI TECHNOLOGY CORPORATION <br> 15641 RED HILL AVE., SUITE 200 <br> TUSTIN, CA 92780 | | | CHANGE OF CONTROL AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> KEITH CLARK <br> C/O MTI TECHNOLOGY CORPORATION <br> 15641 RED HILL AVE., SUITE 200 <br> TUSTIN, CA 92780 | | | CONTRACT OF EMPLOYMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> KEITH WASNOK <br> 14341 SUFFOLK <br> WESTMINSTER, CA 92683 | | | EXPENSE REIMBURSEMENT | | | | $1,219.72 |
| ACCOUNT NO. 11608 <br> KENNETH COPELAND MINISTRIES <br> ATTN: SHERRY ABERCROMBIE <br> 14355 MORRIS DIDO ROAD <br> NEWARK, TX 76071 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: QUANTUM DIRECT <br> TERM: 13 MONTHS, BEGIN 4/26/2008 | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> KENT SMITH <br> 740 PARROTT DRIVE <br> SAN MATEO, CA 94402 | | | INDEMNIFICATION AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. 10890 <br> KESSLER GROUP <br> ATTN: REBECCA CASTELLANO <br> 855 BOYLSTON STREET <br> BOSTON, MA 02116 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON LEGATO <br> TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10991 <br> KESSLER GROUP <br> ATTN: REBECCA CASTELLANO <br> 855 BOYLSTON STREET <br> BOSTON, MA 02116 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON ADIC <br> TERM: 12 MONTHS, BEGIN 1/28/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)                                  $1,219.72

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10991<br><br>KESSLER GROUP<br>ATTN: REBECCA CASTELLANO<br>855 BOYLSTON STREET<br>BOSTON, MA 02116 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 1/28/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>KEVIN B. WOOD<br>3617 S LAKEWOOD DR<br>TALLAHASSEE, FL 32305 | | | EXPENSE REIMBURSEMENT | | | | $3,919.79 |
| ACCOUNT NO. 11408<br><br>KEYNOTE SYSTEM, INC.<br>ATTN: KIT BURROWS<br>777 MARINERS BLVD<br>SAN MATEO, CA 94403 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 6 MONTHS, BEGIN 7/16/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11408<br><br>KEYNOTE SYSTEM, INC.<br>ATTN: KIT BURROWS<br>777 MARINERS BLVD<br>SAN MATEO, CA 94403 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 6 MONTHS, BEGIN 7/16/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11408<br><br>KEYNOTE SYSTEM, INC.<br>ATTN: TIEN NGUYEN<br>2100 10TH ST #500<br>PLANO, TX 75074 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 6 MONTHS, BEGIN 7/16/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11408<br><br>KEYNOTE SYSTEM, INC.<br>ATTN: TIEN NGUYEN<br>2100 10TH ST #500<br>PLANO, TX 75074 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 6 MONTHS, BEGIN 7/16/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>KPMG LLP<br>REBECCA L. PROCSAL<br>600 ANTON BLVD.<br>SUITE 700<br>COSTA MESA, CA 92628 | | | ENGAGEMENT OF TAX COMPLIANCE & CONS | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$3,919.79

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H,W,J,C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KPMG LLP<br>REBECCA L. PROCSAL<br>600 ANTON BLVD.<br>SUITE 700<br>COSTA MESA, CA 92628 | | | ENGAGEMENT TO PROVIDE TAX PROVISION | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>KPMG LLP<br>EUNICE PARK<br>DEPT. 0966<br>P.O. BOX 120001<br>DALLAS, TX 75312-0966 | | | TRADE DEBT | | | | $6,367.00 |
| ACCOUNT NO.<br>KRISTOPHER BECAN<br>6824 MUSTANG CREEK D<br>BENBROOK, TX 76126 | | | EXPENSE REIMBURSEMENT | | | | $2,827.14 |
| ACCOUNT NO.<br>LA COUNTY INTERNAL SVCS DEPT<br>ISD-ADMIN/FIN SVCS DIV ADMIN<br>1100 N EASTERN AVE ROOM#220<br>LOS ANGELES, CA 90063 | | | TRADE DEBT<br>CUSTOMER PREPAYMENTS | | | | $106,129.91 |
| ACCOUNT NO.<br>LAKE MOUNTAIN, L.P.<br>RICHARD BURNS<br>DBA CRYSTAL MOUNTAIN OFFICE PARK<br>1515 S CAPITAL OF TX HWY,STE 412<br>AUSTIN, TX  78746 | | | TRADE DEBT | | | | $22,174.86 |
| ACCOUNT NO. 11001<br>LAN INTERNATIONAL<br>ATTN: NORBERT BALLESTEROS<br>27071 ALISO CREEK RD #200<br>ALISO VIEJO, CA 92656 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/31/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11001<br>LAN INTERNATIONAL<br>ATTN: NORBERT BALLESTEROS<br>27071 ALISO CREEK RD #200<br>ALISO VIEJO, CA 92656 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 12/31/2006 | X | X | X | UNKNOWN |

| | Subtotal (Total of this page) | $137,498.91 |
|---|---|---|

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H.W.J.C. | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO. 11660**<br><br>LAN INTERNATIONAL<br>ATTN: NORBERT BALLESTEROS<br>27071 ALISO CREEK RD #200<br>ALISO VIEJO, CA 92656 | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 12/31/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11660**<br><br>LAN INTERNATIONAL<br>ATTN: NORBERT BALLESTEROS<br>27071 ALISO CREEK RD #200<br>ALISO VIEJO, CA 92656 | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC SW**<br>**TERM: 12 MONTHS, BEGIN 12/31/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11005**<br><br>LANDAMERICA TAX AND FLOOD SERV<br>ATTN: BRAD ALTENAU<br>1123 S. PARKVIEW DRIVE<br>COVINA, CA 91724 | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: VMWARE DIRECT**<br>**TERM: 17 MONTHS, BEGIN 7/1/2006** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11302**<br><br>LANDAUER, INC.<br>ATTN: KEITH MUSHNUSH<br>2 SCIENCE ROAD<br>GLENWOOD, IL 60425 | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY HW**<br>**TERM: 12 MONTHS, BEGIN 5/18/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO.**<br><br>LAWREN N. FENDRICH<br>7009 EVANS<br>ROUND ROCK, TX 78681 | | | **EXPENSE REIMBURSEMENT** | | | | $188.99 |
| **ACCOUNT NO.**<br><br>LAWRENCE P. BEGLEY<br>156 STATE STREET<br>5TH FLOOR<br>BOSTON, MA 02109 | | | **INDEMNIFICATION AGREEMENT** | X | X | X | UNKNOWN |
| **ACCOUNT NO.**<br><br>LES DIXON<br>5503 JASPER DRIVE<br>ARLINGTON, TX 76017 | | | **EXPENSE REIMBURSEMENT** | | | | $562.01 |

Subtotal
(Total of this page)

$751.00

MTI Technology Corporation

**07-13347-ES**

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> LES GEHL <br> 1365 CASTLEMENT # 33 <br> SAN JOSE, CA 95128 | | | EXPENSE REIMBURSEMENT | | | | $1,087.03 |
| ACCOUNT NO. <br> LIFEBOAT DISTRIBUTION <br> ATTN: TODD DOLLAR <br> 1157 SHREWSBURY AVENUE <br> SHREWSBURY, NJ 07702 | | | TRADE DEBT | | | | $121,699.20 |
| ACCOUNT NO. 11579 <br> LIFESCRIPT NUTRITION <br> ATTN: JACK HOGAN <br> 26001 PALA DRIVE <br> MISSION VIEJO, CA 92691 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON LEGATO <br> TERM: 12 MONTHS, BEGIN 9/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11418 <br> LIFESCRIPT NUTRITION <br> ATTN: JACKHOGAN <br> 26001 PALA <br> MISSION VIEJO, CA 92691 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: EMC ON EMC HW <br> TERM: 12 MONTHS, BEGIN 4/26/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11418 <br> LIFESCRIPT NUTRITION <br> ATTN: JACKHOGAN <br> 26001 PALA <br> MISSION VIEJO, CA 92691 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: EMC ON EMC SW <br> TERM: 12 MONTHS, BEGIN 4/26/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> LINCOLN FINANCIAL <br> ROB ROJANO <br> 18400 VON KARMAN AVENUE <br> SUITE 500 <br> IRVINE, CA 92612 | | | BROKER FOR FIRST MERC | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> LINCOLN FINANCIAL <br> ROB ROJANO <br> 18400 VON KARMAN AVENUE <br> SUITE 500 <br> IRVINE, CA 92612 | | | EXECUTIVE LIFE INSURANCE | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$122,786.23

Official Form 6F (10/06)

**MTI Technology Corporation**

Debtor

07-13347-ES

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11319<br>LOCKHEED MARTIN<br>ATTN: RON DOUCETTE<br>8000 S. PARKWAY<br>LITTLETON, CO 80120 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 3/26/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10743<br>LOCKHEED MARTIN SPACE SYSTEMS<br>ATTN: DAVE CAMPBELL<br>12257 ST HWY 121<br>LITTLETON, CO 80127 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10949<br>LOCKHEED MARTIN SPACE SYSTEMS<br>ATTN: JIM SCHOTT<br>12257 STATE HWY 121<br>LITTLETON, CO 80125-8500 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>LOD COMMUNICATIONS<br>ATTN:  COREY LINDSLY<br>9328 NORTH RICHMOND STREET<br>PORTLAND,  OR  97203 | | | TRADE DEBT | | | | $12,846.83 |
| ACCOUNT NO. 11388<br>LOGICAL DESIGN SOLUTIONS<br>ATTN: PAUL SAWCHUK<br>131 MADISON AVENUE<br>MORRISTOWN, NJ 07960 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11388<br>LOGICAL DESIGN SOLUTIONS<br>ATTN: PAUL SAWCHUK<br>131 MADISON AVENUE<br>MORRISTOWN, NJ 07960 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 6/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11614<br>LOREAL USA, INC<br>ATTN: TED DIMONTOVA<br>133 TERMINAL AVENUE<br>CLARK, NJ 07066 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 2/7/2009 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$12,846.83

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11615<br>LOREAL USA, INC<br>ATTN: TED DIMONTOVA<br>133 TERMINAL AVENUE<br>CLARK, NJ 07066 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 36 MONTHS, BEGIN 2/7/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11028<br>LUCENT TECHNOLOGIES<br>ATTN: MIKE YUNG<br>2601 LUCENT LN; AREA BLDG 6 N<br>LISLE, IL 60532 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 3/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11096<br>LUCENT TECHNOLOGIES<br>ATTN: JOHN LONG<br>ATTN: ROBERT SHAW<br>2441 WARRENVILLE RD.<br>LISLE, IL 60532 | | | MAINTENANCE CONTRACT<br>TERM: 12 MONTHS, BEGIN 3/10/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11218<br>LUMIGENT TECHNOLOGIES<br>ATTN: MIKE BRADLEY<br>289 GREAT ROAD<br>ACTON, MA 01720 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 4/6/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11218<br>LUMIGENT TECHNOLOGIES<br>ATTN: MIKE BRADLEY<br>289 GREAT ROAD<br>ACTON, MA 01720 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 4/6/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MANCASAL LIMITED<br>C/O ARTHUR COX<br>EARLSFORT CENTRE<br>EARLSFORT TERRACE, DUBLIN 2<br>IRELAND | | | POTENTIAL GUARANTEE ON LEASE CONTRACT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MANHATTAN MINI STORAGE LLC<br>P.O. BOX 34405<br>NEWARK, NJ 07189-4405 | | | TRADE PAYABLE | | | | $508.00 |

Subtotal
(Total of this page) | $508.00 |

Official Form 6F (10/06)

Case 8:07-bk-13347-ES    Doc 290-3    Filed 04/22/08    Entered 04/22/08 18:50:37    Desc
Exhibit C    Page 101 of 183

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MANPOWER<br>21271 NETWORK PLACE<br>CHICAGO, IL 60673-1212 | | | TRADE DEBT | | | | $24,451.22 |
| ACCOUNT NO.<br><br>MARK CROWELL<br>25 BLOODY BROOK RD<br>AMHERST, NH 03031 | | | EXPENSE REIMBURSEMENT | | | | $504.18 |
| ACCOUNT NO.<br><br>MARK D CRONEWETT<br>PO BOX 228<br>WOLF CREEK, MT 59648 | | | EXPENSE REIMBURSEMENT CT | | | | $857.26 |
| ACCOUNT NO.<br><br>MARK ROGAN<br>12735 GOLDEN LEAF DR<br>RANCHO CUCAMONGA, CA 91739 | | | EXPENSE REIMBURSEMENT | | | | $389.94 |
| ACCOUNT NO.<br><br>MARLIN LEASING CORP<br>P.O. BOX 13604<br>PHILADELPHIA, PA 19101-3604 | | | TRADE PAYABLE | | | | $34.13 |
| ACCOUNT NO.<br><br>MARSH RISK & INSURANCE SERVICE<br>NEWPORT BEACH OFFICE<br>DEPARTMENT #68051<br>LOS ANGELES, CA 90088 | | | TRADE DEBT | | | | $86,071.26 |
| ACCOUNT NO.<br><br>MARTIN ROACH<br>7 BRIARWOOD DRIVE<br>DANVERS, MA 01923 | | | EXPENSE REIMBURSEMENT | | | | $454.66 |

Subtotal
(Total of this page)        $112,762.65

MTI Technology Corporation

**Debtor**

07-13347-ES

**Case No. (If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11610<br><br>MASSPRO<br>245 WINTER STREET<br>WALTHAM, MA 02451 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 3 MONTHS, BEGIN 9/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11610<br><br>MASSPRO<br>245 WINTER STREET<br>WALTHAM, MA 02451 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 3 MONTHS, BEGIN 9/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11610<br><br>MASSPRO<br>245 WINTER STREET<br>WALTHAM, MA 02451 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 3 MONTHS, BEGIN 9/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MATTHEW BAKER<br>BAKER COMPUTER & DATA LLC<br>3630 KACIN COURT<br>RICHFIELD, WI 53076 | | | TRADE DEBT | | | | $12,668.33 |
| ACCOUNT NO.<br><br>MATTHEW DWYER<br>26 TREETOPS CIRCLE<br>PRINCETON, NJ 08540 | | | TRADE PAYABLE | | | | $853.34 |
| ACCOUNT NO. 10978<br><br>MAZZETTI & ASSOCIATES<br>ATTN: RICK GREPO<br>530 BUSH STREET, STE #300<br>SAN FRANCISCO, CA 94108 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 18 MONTHS, BEGIN 1/23/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10978<br><br>MAZZETTI & ASSOCIATES<br>ATTN: RICK GREPO<br>530 BUSH STREET<br>SAN FRANCISCO, CA 94108 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 18 MONTHS, BEGIN 1/23/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$13,521.67

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MCCOLLISTER'S MOVING & STORAGE,<br>P.O. BOX 48106<br>NEWARK, NJ 07101 | | | TRADE PAYABLE | | | | $2,530.00 |
| ACCOUNT NO.<br>MCI COMM SERVICE<br>27732 NETWORK PL.<br>CHICAGO, IL 60673-1277 | | | TRADE PAYABLE | | | | $3.18 |
| ACCOUNT NO.<br>MCKESSON CORPORATION<br>ATTN: ACCOUNTS PAYABLE<br>P.O. BOX 819067<br>DALLAS, TX 75381-9067 | | | TRADE DEBT<br>CUSTOMER PREPAYMENTS | | | | $2,676.20 |
| ACCOUNT NO. 10756<br>MDL INFORMATION SYSTEMS, INC.<br>ATTN: HENRY USHIJIMA<br>2440 CAMINO RAMON SUITE #300<br>SAN RAMON, CA 94583 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 12/1/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11659<br>MDL INFORMATION SYSTEMS, INC.<br>ATTN: HENRY USHIJIMA<br>2440 CAMINO RAMON SUITE #300<br>SAN RAMON, CA 94583 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 12/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10755<br>MDL INFORMATION SYSTEMS, INC.<br>ATTN: HENRY USHIJIMA<br>2440 CAMINO RAMON SUITE #300<br>SAN RAMON, CA 94583 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/29/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10755<br>MDL INFORMATION SYSTEMS, INC.<br>ATTN: HENRY USHIJIMA<br>2440 CAMINO RAMON SUITE #300<br>SAN RAMON, CA 94583 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 12/29/2006 | X | X | X | UNKNOWN |

Subtotal
(Total of this page) $5,209.38

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11600<br>MEADWESTVACO<br>ATTN: ROBIN MCAHON<br>5600 VIRGINA AVE<br>CHARLESTON, SC 29406 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 10/31/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11601<br>MEADWESTVACO<br>ATTN: ROBIN MCAHON<br>5600 VIRGINA AVE<br>CHARLESTON, SC 29406 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 10/31/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MEDIALAB TECHNOLOGIES, INC.<br>SRINIVAS YALAVARTHY<br>27 PILGRIM RD<br>MANSFIELD, MA 02048 | | | TRADE DEBT | | | | $37,043.01 |
| ACCOUNT NO. 11297<br>MEDICORP HEALTH SYSTEM<br>ATTN: FRANK LATINO<br>2300 FALL HILL AVENUE<br>SUITE 330<br>FREDERICKSBURG, VA 22401 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 6/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11400<br>MEDICORP HEALTH SYSTEM<br>ATTN: FRANK LATINO<br>2300 FALL HILL AVENUE<br>SUITE 330<br>FREDERICKSBURG, VA 22401 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11400<br>MEDICORP HEALTH SYSTEM<br>ATTN: FRANK LATINO<br>2300 FALL HILL AVENUE<br>SUITE 330<br>FREDERICKSBURG, VA 22401 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11400<br>MEDICORP HEALTH SYSTEM<br>ATTN: FRANK LATINO<br>2300 FALL HILL AVENUE<br>SUITE 330<br>FREDERICKSBURG, VA 22401 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 7/2/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)    $37,043.01

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MEDICORP HEALTH SYSTEM<br>ATTN: ACCOUNTS PAYABLE<br>2300 FALL HILL AVENUE SUITE#418<br>FREDERICKSBURG, VA 22401 | | | TRADE DEBT<br>CUSTOMER PREPAYMENTS | | | | $1,619.26 |
| ACCOUNT NO. 11416<br>MEDIDATA SOLUTIONS, INC.<br>ATTN: NEIL SHERAK<br>C/O IBM<br>275 HARTZ WAY<br>SECAUCUS, NJ 07094 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/8/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11416<br>MEDIDATA SOLUTIONS, INC.<br>ATTN: NEIL SHERAK<br>C/O IBM<br>275 HARTZ WAY<br>SECAUCUS, NJ 07094 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 7/8/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MEGACITY<br>P.O. BOX 8158<br>WEST CHESTER, OH 45071 | | | TRADE DEBT | | | | $640.00 |
| ACCOUNT NO. 11365<br>MEGAPATH INC. (NETIFICE)<br>ATTN: MERLE MILLER<br>1000 DENNY WAY<br>SEATTLE, WA 98109 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11365<br>MEGAPATH INC. (NETIFICE)<br>ATTN: MERLE MILLER<br>1000 DENNY WAY<br>SEATTLE, WA 98109 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC SW<br>TERM: 12 MONTHS, BEGIN 7/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11365<br>MEGAPATH INC. (NETIFICE)<br>ATTN: MERLE MILLER<br>555 ANTON BLVD<br>COSTA MESA, CA 92626 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/1/2007 | X | X | X | UNKNOWN |

|  | Subtotal<br>(Total of this page) | $2,259.26 |
|---|---|---|

MTI Technology Corporation | 07-13347-ES

Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11365 <br><br> MEGAPATH INC. (NETIFICE) <br> ATTN: MERLE MILLER <br> 555 ANTON BLVD <br> COSTA MESA, CA 92626 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC SW <br> TERM: 12 MONTHS, BEGIN 7/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11501 <br><br> MEGAPATH INC. (NETIFICE) <br> ATTN: MERLE MILLER <br> 555 ANTON BLVD <br> COSTA MESA, CA 92626 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON LEGATO <br> TERM: 10 MONTHS, BEGIN 9/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10798 <br><br> MEGUIARS, INC. <br> ATTN: JD DONADO <br> 17991 MITCHELL SOUTH <br> IRVINE, CA 92614 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI LEGACY HW <br> TERM: 12 MONTHS, BEGIN 10/2/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10798 <br><br> MEGUIARS, INC. <br> ATTN: JD DONADO <br> 17991 MITCHELL SOUTH <br> IRVINE, CA 92614 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC HW <br> TERM: 12 MONTHS, BEGIN 10/2/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10798 <br><br> MEGUIARS, INC. <br> ATTN: JD DONADO <br> 17991 MITCHELL SOUTH <br> IRVINE, CA 92614 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC HW <br> TERM: 12 MONTHS, BEGIN 10/2/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10798 <br><br> MEGUIARS, INC. <br> ATTN: JD DONADO <br> 17991 MITCHELL SOUTH <br> IRVINE, CA 92614 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON LEGATO <br> TERM: 12 MONTHS, BEGIN 10/2/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10798 <br><br> MEGUIARS, INC. <br> ATTN: JD DONADO <br> 17991 MITCHELL SOUTH <br> IRVINE, CA 92614 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC SW <br> TERM: 12 MONTHS, BEGIN 10/2/2006 | X | X | X | UNKNOWN |

Subtotal
(Total of this page) | $0.00

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MELLON INVESTOR SERVICES<br>44 WALL STREET<br>6TH AND 7TH FLOOR<br>NEW YORK, NY 10005 | | | SERVICE AGREEMENT FOR TRANSFER AGENT SERVICES | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MELLON INVESTOR SERVICES<br>44 WALL STREET<br>6TH AND 7TH FLOOR<br>NEW YORK, NY 10005 | | | SERVICE AGREEMENT FOR TRANSFER AGENT SERVICES | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MELLON INVESTOR SERVICES, LLC<br>ACCOUNTING DEPARTMENT<br>P.O. BOX 360857<br>PITTSBURGH, PA 15251-6857 | | | TRADE DEBT | | | | $2,175.93 |
| ACCOUNT NO. 11315<br>MEMC SOUTHWEST INC<br>ATTN: THOMAS CARTER<br>6800 HWY 75 SOUTH<br>SHERMAN, TX 75090 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 7/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10950<br>MERIDIAN RESOURCES<br>ATTN: MEL MALONE<br>1401 ENCLAVE PARKWAY STE 300<br>HOUSTON, TX 77079 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10950<br>MERIDIAN RESOURCES<br>ATTN: MEL MALONE<br>1401 ENCLAVE PARKWAY STE 300<br>HOUSTON, TX 77079 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11503<br>MERISEL<br>ATTN: CARLOS RAMOS<br>11 SKYLINE DRIVE<br>HAWTHORNE, NY 10532 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 9/8/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$2,175.93

Official Form 6F (10/06)  Case 8:07-bk-13347-ES    Doc 290-3    Filed 04/22/08    Entered 04/22/08 18:50:37    Desc
                                          Exhibit C    Page 108 of 183

MTI Technology Corporation                                                                    07-13347-ES

Debtor                                                                                        Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO. 11503**<br><br>MERISEL<br>ATTN: CARLOS RAMOS<br>11 SKYLINE DRIVE<br>HAWTHORNE, NY 10532 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 9/8/2007 | X | X | X | UNKNOWN |
| **ACCOUNT NO.**<br><br>MERRITT PROPERTIES, LLC<br>2066 LORD BALTIMORE DRIVE<br>BALTIMORE, MD 21244-2501 | | | NON-RESIDENTIAL LEASE AGREEMENTS<br>DEBTOR: LESSEE<br>21630 RIDGETOP CIR #100-110<br>STERLING, VA 20166 | X | X | X | UNKNOWN |
| **ACCOUNT NO.**<br><br>MERRITT PROPERTIES, LLC<br>SHERRY DULL<br>2066 LORD BALTIMORE DRIVE<br>BALTIMORE, MD 21244 | | | TRADE DEBT | | | | $8,093.14 |
| **ACCOUNT NO. 10805**<br><br>MESIROW FINANCIAL<br>ATTN: MARY DELL<br>321 N. CLARK ST.<br>CHICAGO, IL 60610 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: TERIX DIRECT<br>TERM: 12 MONTHS, BEGIN 10/31/2006 | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11578**<br><br>MESIROW FINANCIAL<br>ATTN: MARY DELL<br>321 N. CLARK ST.<br>CHICAGO, IL 60610 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: TERIX DIRECT<br>TERM: 12 MONTHS, BEGIN 10/31/2007 | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11255**<br><br>MESIROW FINANCIAL<br>ATTN: MARY DELL<br>321 N. CLARK ST.<br>CHICAGO, IL 60610 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 4/30/2007 | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11255**<br><br>MESIROW FINANCIAL<br>ATTN: MARY DELL<br>321 N. CLARK ST.<br>CHICAGO, IL 60610 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 4/30/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$8,093.14

Official Form 6F (10/06)

**MTI Technology Corporation**

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11255<br><br>MESIROW FINANCIAL<br>ATTN: RAY CHAVEZ<br>1 OAKBROOK TERRANCE<br>OAKBROOK, IL 60181 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 4/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11255<br><br>MESIROW FINANCIAL<br>ATTN: RAY CHAVEZ<br>610 CENTRAL AVE<br>HIGHLAND PARK, IL 60035 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 4/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11255<br><br>MESIROW FINANCIAL<br>ATTN: RAY CHAVEZ<br>6750 N. ANDREWS AVE; STE 325<br>FT. LAUDERDALE, FL 33309 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 4/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11455<br><br>MESIROW FINANCIAL<br>ATTN: MARY DELL<br>321 N. CLARK ST.<br>CHICAGO, IL 60610 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 8/31/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11149<br><br>METLIFE INSURANCE CO<br>ATTN: MARK NOVOSAD<br>190 CARONDELET PLAZA<br>ST LOUIS, MO 63105 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 3/31/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11158<br><br>METLIFE INSURANCE CO<br>ATTN: MARK NOVOSAD<br>190 CARONDELET PLAZA<br>ST LOUIS, MO 63105 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 3/31/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11447<br><br>METROPCS WIRELESS, INC.<br>ATTN: HENRY ZIELINSKI<br>6501 WINDCREST DR, SUITE 150<br>PLANO, TX 75024 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 8/29/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

MTI Technology Corporation
| | 07-13347-ES |

Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11447<br><br>METROPCS WIRELESS, INC.<br>ATTN: HENRY ZIELINSKI<br>6501 WINDCREST DR, SUITE 150<br>PLANO, TX 75024 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 8/29/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11447<br><br>METROPCS WIRELESS, INC.<br>ATTN: HENRY ZIELINSKI<br>6501 WINDCREST DR, SUITE 150<br>PLANO, TX 75024 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 8/29/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10925<br><br>METSO PAPER<br>ATTN: JOHN SAUER<br>2111 NORTH SANDRA STREET<br>APPLETON, WI 54912 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 12/16/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10856<br><br>METSO PAPER USA, INC.<br>ATTN: JOHN SAUER<br>2111 N SANDRA ST<br>APPLETON, WI 54911 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 12/1/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10856<br><br>METSO PAPER USA, INC.<br>ATTN: JOHN SAUER<br>2111 N SANDRA ST<br>APPLETON, WI 54911 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 12/1/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11305<br><br>METSO PAPER USA, INC.<br>ATTN: JOHN SAUER<br>2111 N SANDRA ST<br>APPLETON, WI 54911 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 6 MONTHS, BEGIN 6/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11656<br><br>METSO PAPER USA, INC.<br>ATTN: JOHN SAUER<br>2111 NORTH SANDRA STREET<br>APPLETON, WI 54912 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 12/16/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

| $0.00 |

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11312<br><br>MEYER MATERIAL COMPANY<br>ATTN: RON FRIEDMAN<br>1819 NORTH DOT STREET<br>MCHENRY, IL 60051 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/9/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11312<br><br>MEYER MATERIAL COMPANY<br>ATTN: RON FRIEDMAN<br>1819 NORTH DOT STREET<br>MCHENRY, IL 60051 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/9/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11312<br><br>MEYER MATERIAL COMPANY<br>ATTN: RON FRIEDMAN<br>1819 NORTH DOT STREET<br>MCHENRY, IL 60051 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 6/9/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MICHAEL JONES<br>907 MEADOWS DRIVE<br>BIRMINGHAM, AL 35235 | | | EXPENSE REIMBURSEMENT | | | | $100.00 |
| ACCOUNT NO.<br><br>MICHAEL PEHL<br>75 STATE STREET<br>BOSTON, MA 02109 | | | INDEMNIFICATION AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MICHAEL SLONIN<br>1257 SPECTRUM<br>IRVINE, CA 92618 | | | EXPENSE REIMBURSEMENT | | | | $213.96 |
| ACCOUNT NO.<br><br>MICHEAL J. MOON<br>402 SOUTH STREET<br>SILVER CLIFF, CO 81252 | | | EXPENSE REIMBURSEMENT | | | | $3,077.84 |

Subtotal
(Total of this page)           $3,391.80

MTI Technology Corporation | 07-13347-ES
Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11328<br>MICRO DEPOT INC<br>ATTN: JIMMY CAMPBELL<br>3190 REPS MILLER RD #390<br>NORCROSS, GA 30071 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MICROSOFT<br>ONE MICROSOFT WAY<br>REDMOND, WA 98052-6399 | | | AMENDMENT NUMBER 1 TO<br>MICROSOFT OEM LICENSE AGREEMENT<br>FOR EMBEDED SERVER PRODUCTS<br>AMENDMENT DATE: 10-1-01 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MICROSOFT<br>ONE MICROSOFT WAY<br>REDMOND, WA 98052-6399 | | | AMENDMENT NUMBER 1 TO<br>MICROSOFT OEM LICENSE AGREEMENT<br>FOR EMBEDDED SERVER PRODUCTS | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MICROSOFT<br>ONE MICROSOFT WAY<br>REDMOND, WA 98052-6399 | | | MICROSOFT OEM LICENSE AGREEMENT<br>FOR EMBEDDED SERVER PRODUCTS<br>EFFECTIVE DATE: 8-1-01<br>EXPIRATION DATE: 8-31-03 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MICROSOFT<br>ONE MICROSOFT WAY<br>REDMOND, WA 98052-6399 | | | MICROSOFT OEM LICENSE AGREEMENT<br>FOR EMBEDDED SERVER PRODUCTS | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MICROSOFT LICENSING, GP<br>C/O BANK OF AMERICA<br>1401 ELM ST. 5TH FLOOR<br>DEPT. 842467<br>DALLAS, TX 75202 | | | LICENSING AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MID ATLANTIC CORPORATE SERVICES<br>812 OREGON AVE., SUITE 1<br>LINTHICUM MD 21090 | | | MAINTENANCE CONTRACT | | | | UNKNOWN |

Subtotal
(Total of this page) | $0.00

MTI Technology Corporation                                                          07-13347-ES

Debtor                                                                              Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MID ATLANTIC CORPORATE SERVICES<br>SUSAN HARBISON<br>812 OREGON AVE., SUITE 1<br>LINTHICUM, MD 21090 | | | TRADE DEBT | | | | $37,136.45 |
| ACCOUNT NO.<br>MIHIR DESAI<br>1301 WALL STREET W., APT #1313<br>LYNDHURST, NJ 07071 | | | EXPENSE REIMBURSEMENT | | | | $2,284.44 |
| ACCOUNT NO.<br>MILLENNIUM CORPORATE SOLUTIONS<br>ALICIA SAPPORITO<br>5530 TRABUCO ROAD<br>IRVINE, CA 92620 | | | BENEFIT BROKERS | X | X | X | UNKNOWN |
| ACCOUNT NO. 10981<br>MILLWARD BROWN, INC.<br>ATTN: JOHN BATEMAN<br>1250 S CAPITAL OF TEXAS HWY<br>BLDG ONE, SUITE 600<br>AUSTIN, TX 78746 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11655<br>MILLWARD BROWN, INC.<br>ATTN: JOHN BATEMAN<br>1250 S CAPITAL OF TEXAS HWY<br>BLDG ONE, SUITE 600<br>AUSTIN, TX 78746 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 1/1/2008 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11039<br>MILLWARD BROWN, INC.<br>ATTN: JEWELL MOORE<br>535 E DIEHL RD<br>NAPERVILLE, IL 60563 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 3/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11197<br>MILLWARD BROWN, INC.<br>ATTN: JEWELL MOORE<br>535 E DIEHL RD<br>NAPERVILLE, IL 60563 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 4/24/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)                                            $39,420.89

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MINI U STORAGE<br>P.O. BOX 791337<br>BALTIMORE, MD 21279-1337 | | | TRADE PAYABLE | | | | $215.00 |
| ACCOUNT NO. 10947<br>MIT LINCOLN LAB<br>ATTN: GARY MILKOWSKI<br>244 WOOD ST BLDG E<br>LEXINGTON, MA 02173 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10948<br>MIT LINCOLN LAB<br>ATTN: GARY MILKOWSKI<br>244 WOOD ST BLDG E<br>LEXINGTON, MA 02173 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11178<br>MITRE CORPORATION<br>ATTN: DAVID KAPLAN<br>12 CHRISTOPHER WAY<br>EATONTOWN, NJ 07724 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11178<br>MITRE CORPORATION<br>ATTN: DAVID KAPLAN<br>12 CHRISTOPHER WAY<br>EATONTOWN, NJ 07724 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10821<br>MITRETEK SYSTEMS<br>ATTN: LEE DIEHR<br>3150 FAIRVIEW PARK DRIVE<br>FALLS CHURCH, VA 22042 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 10/16/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10822<br>MITRETEK SYSTEMS<br>ATTN: LEE DIEHR<br>3150 FAIRVIEW PARK DRIVE<br>FALLS CHURCH, VA 22042 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 11/1/2006 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$215.00

MTI Technology Corporation

**Debtor**

07-13347-ES

**Case No. (If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11285<br><br>MIZUHO CAPITAL MARKETS CORP<br>ATTN: JIM RIPPAS<br>1440 BROADWAY 25TH FL<br>NEW YORK, NY 10018 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 6 MONTHS, BEGIN 6/7/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11285<br><br>MIZUHO CAPITAL MARKETS CORP<br>ATTN: JIM RIPPAS<br>1440 BROADWAY 25TH FL<br>NEW YORK, NY 10018 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 6 MONTHS, BEGIN 6/7/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11285<br><br>MIZUHO CAPITAL MARKETS CORP<br>ATTN: ANDREW SHIEH<br>95 CHRISTOPHER COLUMBUS AVE<br>17TH FLOOR<br>JERSEY CITY, NJ 07302 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 6 MONTHS, BEGIN 6/7/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10980<br><br>MODERN POSTCARD<br>ATTN: ANTHONY MARTIN<br>1675 FARADAY AVE.<br>CARLSBAD, CA 92008 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 12/31/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MORRISON & FOERSTER<br>ROBERT MATTSON<br>FILE NO 72497, P.O. BOX 60000<br>SAN FRANCISCO, CA 94160-2497 | | | TRADE DEBT | | | | $81,089.05 |
| ACCOUNT NO.<br><br>MORRISON & FOERSTER LLP<br>TAMARA P. TATE<br>19900 MACARTHUR BLVD.<br>IRVINE, CA 92612 | | | ENGAGEMENT OF LEGAL SERVICES | X | X | X | UNKNOWN |
| ACCOUNT NO. 11183<br><br>MT. OLIVE PICKLES<br>ATTN: JANET HOLLINGSWORTH<br>CORNER OF CUCUMBER & VINE<br>MOUNT OLIVE, NC 28365 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 4/2/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$81,089.05

MTI Technology Corporation | 07-13347-ES
--- | ---
Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| ACCOUNT NO. 11183<br><br>MT. OLIVE PICKLES<br>ATTN: JANET HOLLINGSWORTH<br>CORNER OF CUCUMBER & VINE<br>MOUNT OLIVE, NC 28365 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 4/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MTI TECHNOLOGY GMBH (GERMANY)<br>BORSIGSTRASSE 36<br>65205 WIESBADEN<br>GERMANY | Y | | INTERCOMPANY DEBT<br>POTENTIAL CLAIM  $2,178,207.56<br>(DEBTOR BELIEVES DEBT IS<br>UNCOLLECTABLE) | | | | $0.00 |
| ACCOUNT NO.<br><br>MTI TECHNOLOGY IRELAND LTD.<br>UNIT 5, BLANCHARDSTOWN CORPORATE PARK<br>BALLYCOOLIN<br>DUBLIN  15<br>IRELAND | Y | | INTERCOMPANY DEBT<br>POTENTIAL CLAIM $4,672,813.98<br>(DEBTOR BELIEVES DEBT IS<br>UNCOLLECTABLE) | | | | $0.00 |
| ACCOUNT NO.<br><br>MTI TECHNOLOGY LIMITED<br>RIVERVIEW HOUSE, WEYSIDE PARK<br>CATTENSHALL LANE<br>GODALMING<br>SURREY, GU7 1XE UK | | | INTERCOMPANY DEBT | | | | $0.00 |
| ACCOUNT NO.<br><br>MUTUAL OF OMAHA<br>ATTN: ESA ROSSI<br>2601 MAIN ST., SUITE 980<br>IRVINE, CA 92614 | | | SUPPLEMENTAL LIFE, LTD, STD | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MUZAK<br>P.O. BOX 70131<br>LOS ANGELES, CA 90074-0131 | | | TRADE DEBT | | | | $309.48 |
| ACCOUNT NO. 11532<br><br>NACSPECWARDEVGRU<br>ATTN: TINA FORD<br>1636 REGULUS AVE, BLDG 301<br>VIRGINIA BEACH, VA 23461 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page) | $309.48
--- | ---

MTI Technology Corporation

Debtor

07-13347-ES

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11532<br>NACSPECWARDEVGRU<br>ATTN: TINA FORD<br>1636 REGULUS AVE, BLDG 301<br>VIRGINIA BEACH, VA 23461 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC SW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11281<br>NEC USA, INC.<br>ATTN: DAVE OFFUTT<br>6155 NORTH STATE HIGHWAY 161<br>IRVING, TX 75039 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 5/10/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11281<br>NEC USA, INC.<br>ATTN: DAVE OFFUTT<br>6155 NORTH STATE HIGHWAY 161<br>IRVING, TX 75039 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 5/10/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11282<br>NEC USA, INC.<br>ATTN: DAVE OFFUTT<br>6155 NORTH STATE HIGHWAY 161<br>IRVING, TX 75039 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11282<br>NEC USA, INC.<br>ATTN: DAVE OFFUTT<br>6155 NORTH STATE HIGHWAY 161<br>IRVING, TX 75039 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 7/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>NEEDHAM & COMPANY<br>LAURA BLACK<br>3000 SAND HILL ROAD,<br>BUILDING 2<br>MENLO PARK, CA 94025 | | | FINANCIAL ADVISOR AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>NEOPOST - 45822<br>P.O. BOX 45822<br>SAN FRANCISCO, CA 94145-0822 | | | TRADE PAYABLE | | | | $309.77 |

Subtotal
(Total of this page)

$309.77

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NEOSCALE SYSTEMS INC.<br>FRAN BRODERICK<br>1655 MCCARTHY BOULEVARD<br>MILPITAS, CA. 95035 | | | TRADE DEBT | | | | $673,332.00 |
| ACCOUNT NO.<br><br>NETWORK APPLIANCE<br>ATTN: JERMAINE KING<br>495 E. JAVA DR.<br>SUNNYVALE  CA  94080 | | | TRADE DEBT | | | | $3,600.00 |
| ACCOUNT NO. 10907<br><br>NEW JERSEY CITY UNIVERSITY<br>ATTN: ROB SCIRE<br>2039 KENNEDY BLVD<br>JERSEY CITY, NJ 07306 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/2/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10907<br><br>NEW JERSEY CITY UNIVERSITY<br>ATTN: ROB SCIRE<br>2039 KENNEDY BLVD<br>JERSEY CITY, NJ 07306 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/2/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10907<br><br>NEW JERSEY CITY UNIVERSITY<br>ATTN: ROB SCIRE<br>2039 KENNEDY BLVD<br>JERSEY CITY, NJ 07306 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 12/2/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11652<br><br>NEW MEXICO MUTUAL CASUALTY<br>ATTN: SCOTT LALONDE<br>3900 SINGER BLVD<br>ALBUQUERQUE, NM 87109 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 12/8/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11191<br><br>NEW MEXICO MUTUAL CASUALTY<br>ATTN: SCOTT LALONDE<br>3900 SINGER BLVD<br>ALBUQUERQUE, NM 87109 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 4/14/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

| $676,932.00 |
|---|

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11214<br>NEWPARK DRILLING FLUIDS<br>ATTN: DAVID TREMONT<br>1311 BROADFIELD STE#600<br>HOUSTON, TX 77084 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 4/12/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11464<br>NEWPARK DRILLING FLUIDS<br>ATTN: DAVID TREMONT<br>1311 BROADFIELD STE#600<br>HOUSTON, TX 77084 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/27/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>NFS LEASING, INC.<br>ATTN: MARK BLAISDELL<br>PO BOX 4051<br>PEABODY, MA 01960 | | | TRADE DEBT<br>CUSTOMER PREPAYMENTS | | | | $2,025.00 |
| ACCOUNT NO. 11451<br>NJ NATIONAL GUARD BUREAU<br>120 ROSEVILLE AVENUE<br>NEWARK, NJ 07107 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 8/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>NMATRIX/EPIQ SYSTEMS INC<br>ATTN:ACCOUNTS PAYABLE<br>90 PARK AVENUE 8TH FLOOR<br>NEW YORK, NY 10016 | | | TRADE DEBT<br>CUSTOMER PREPAYMENTS | | | | $13,764.82 |
| ACCOUNT NO. 10903<br>NOAA SPACE ENV CTR<br>ATTN: STEVE SAYLER<br>SCC 325 BROADWAY RM 2C505<br>BOULDER, CO 80303 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11551<br>NOBLIS<br>ATTN: LEE DIEHR<br>3150 FAIRVIEW PARK DRIVE<br>FALLS CHURCH, VA 22042 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 10/16/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$15,789.82

MTI Technology Corporation

07-13347-ES

Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11553<br>NOBLIS<br>ATTN: LEE DIEHR<br>3150 FAIRVIEW PARK DRIVE<br>FALLS CHURCH, VA 22042 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 11/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>NORMAN EISENBERG<br>14947 DUNWOODY BEND<br>CYPRESS, TX 77429 | | | EXPENSE REIMBURSEMENT | | | | $2,656.35 |
| ACCOUNT NO.<br>NORR STIEFENHOFER LUTZ<br>DR. GERALD REGER, RECHTSANWALT<br>FACHANWALT FUR STEUERRECHT<br>BRIENNER STR. 28<br>D-80333 MUNCHEN<br>GERMANY | | | TRADE DEBT | | | | $12,186.46 |
| ACCOUNT NO. 10209<br>NORTH COUNTY TIMES<br>ATTN: BILL<br>207 EAST PENNSYLVANIA AVE<br>ESCONDIDO, CA 92025 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/1/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10209<br>NORTH COUNTY TIMES<br>ATTN: BILL<br>207 EAST PENNSYLVANIA AVE<br>ESCONDIDO, CA 92025 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 10/1/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10209<br>NORTH COUNTY TIMES<br>ATTN: BILL<br>1722  S COAST HWY<br>OCEANSIDE, CA 92049 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 10/1/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10209<br>NORTH COUNTY TIMES<br>ATTN: BILL<br>1722  S COAST HWY<br>OCEANSIDE, CA 92049 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 10/1/2006 | X | X | X | UNKNOWN |

Subtotal
(Total of this page) | $14,842.81

Case 8:07-bk-13347-ES    Doc 290-3    Filed 04/22/08    Entered 04/22/08 18:50:37    Desc
Exhibit C    Page 121 of 183

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11585 <br><br> NORTH COUNTY TIMES <br> ATTN: BILL <br> 207 EAST PENNSYLVANIA AVE <br> ESCONDIDO, CA 92025 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC HW <br> TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11585 <br><br> NORTH COUNTY TIMES <br> ATTN: BILL <br> 207 EAST PENNSYLVANIA AVE <br> ESCONDIDO, CA 92025 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC SW <br> TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11585 <br><br> NORTH COUNTY TIMES <br> ATTN: BILL <br> 1722  S COAST HWY <br> OCEANSIDE, CA 92049 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC HW <br> TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11585 <br><br> NORTH COUNTY TIMES <br> ATTN: BILL <br> 1722  S COAST HWY <br> OCEANSIDE, CA 92049 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC SW <br> TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11147 <br><br> NORTHEAST TELEPHONE COMPANY <br> ATTN: JAY PHARIS <br> 1042 GRAY COURT <br> GREEN BAY, WI 54303 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: QUANTUM DIRECT <br> TERM: 12 MONTHS, BEGIN 4/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11307 <br><br> NORTHROP GRUMMAN <br> ATTN: MICHAEL MIRACLE <br> 7323 AVIATION BLVD <br> LINTHICUM, MD 21090 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI LEGACY HW <br> TERM: 12 MONTHS, BEGIN 5/31/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11308 <br><br> NORTHROP GRUMMAN <br> ATTN: MICHAEL MIRACLE <br> 7323 AVIATION BLVD <br> LINTHICUM, MD 21090 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI LEGACY HW <br> TERM: 12 MONTHS, BEGIN 5/31/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)          $0.00

Official Form 6F (10/06) Case 8:07-bk-13347-ES    Doc 290-3    Filed 04/22/08    Entered 04/22/08 18:50:37    Desc
Exhibit C    Page 122 of 183

MTI Technology Corporation | 07-13347-ES
Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11531<br>NORTHROP GRUMMAN<br>ATTN: BRIAN CASSIDY<br>1362 BRASS MILL RD<br>BELLCAMP, MD 21017 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>NORTHSTAR REALTY FINANCE CORP<br>ATTN: ACCOUNTS PAYABLE<br>527 MADISON AVENUE<br>NEW YORK, NY 10022 | | | TRADE DEBT<br>CUSTOMER PREPAYMENTS | | | | $24,609.05 |
| ACCOUNT NO.<br>NOVAROO CONSULTING, LLC<br>ATTN: ANDREW NASH<br>P.O. BOX 933<br>MCLEAN, VA 22101 | | | INDEPENDENT CONTRACTOR AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. 10863<br>NTSG<br>ATTN: SAXON HOLBROOK<br>NUMERICAL TERRADYNAMIC SMLTN GRP<br>SCIENCE COMPLEX 428<br>COLLEGE OF FORESTRY, UM<br>MISSOULA, MT 59812 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 12/1/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11644<br>NUCON STEEL<br>ATTN: PATRICIA BEATTIE<br>525 SOUTH LOCUST STREET<br>DENTON, TX 76201 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/31/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11644<br>NUCON STEEL<br>ATTN: PATRICIA BEATTIE<br>525 SOUTH LOCUST STREET<br>DENTON, TX 76201 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/31/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11644<br>NUCON STEEL<br>ATTN: PATRICIA BEATTIE<br>525 SOUTH LOCUST STREET<br>DENTON, TX 76201 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 12/31/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)                              $24,609.05

MTI Technology Corporation | 07-13347-ES
--- | ---
Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11645<br><br>NUCON STEEL<br>ATTN: PATRICIA BEATTIE<br>525 SOUTH LOCUST STREET<br>DENTON, TX 76201 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 1/4/2008 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>OCCAM NETWORKS<br>ATTN: ACCOUNTS PAYABLE<br>77 ROBIN HILL ROAD<br>SANTA BARBARA, CA 93117 | | | TRADE DEBT<br>CUSTOMER PREPAYMENTS | | | | $32,625.00 |
| ACCOUNT NO.<br><br>OGLETREE, DEAKINS, NASH, SMOAK<br>POST OFFICE BOX 89<br>COLUMBIA, SC 29202 | | | TRADE PAYABLE | | | | $3,675.00 |
| ACCOUNT NO.<br><br>O'HARE CENTRE VENTURE<br>1350 E TOUHY AVENUE<br>DES PLAINS, IL 60018 | | | NON-RESIDENTIAL LEASE AGREEMENTS<br>DEBTOR: LESSEE<br>1350 E. TOUHY AVENUE<br>DES PLAINS, IL 60018 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>O'HARE CENTRE VENTURE<br>1350 E. TOUHY AVENUE<br>DES PLAINES, IL 60018 | | | TRADE DEBT | | | | $3,673.00 |
| ACCOUNT NO. 11257<br><br>OKUMA<br>ATTN: BRYAN NEWMAN<br>11900 WEST HALL DRIVE<br>CHARLOTTE, NC 28278 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 9 MONTHS, BEGIN 4/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11257<br><br>OKUMA<br>ATTN: BRYAN NEWMAN<br>11900 WEST HALL DRIVE<br>CHARLOTTE, NC 28278 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 9 MONTHS, BEGIN 4/2/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$39,973.00

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11559<br><br>OMNISYS, INC.<br>ATTN: RICHARD BAYS<br>501 AIR PARR AVENUE<br>GREENVILLE, TX 75402 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 10/27/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11472<br><br>ONE COMMUNICATIONS<br>ATTN: JIM PHILLIPS<br>HORIZON OFFICE PARK<br>2610 HORIZON DR SE SUITE B<br>GRAND RAPIDS, MI 49546 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 8/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11105<br><br>ONTARIO LOTTERY & GAMING CORP<br>ATTN: FELIX WONG<br>88 LESMILL RD<br>ONTARIO, CANADA M3B 2T5 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 4/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10834<br><br>OPPENHEIMER AND CO, INC.<br>ATTN: STEVE STARER<br>125 BROAD STREET 15TH FLOOR<br>NEW YORK, NY 10004 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 11/16/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11482<br><br>OPSOURCE, INC. C/O EQUINIX<br>ATTN: ED ROMERO<br>21711 FILIGREE DRIVE<br>ASHBURN, VA 20147 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 5/17/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11482<br><br>OPSOURCE, INC. C/O EQUINIX<br>ATTN: ED ROMERO<br>21711 FILIGREE DRIVE<br>ASHBURN, VA 20147 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 5/17/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11456<br><br>OPTIBASE INC.<br>ATTN: AMAR THIARA<br>1250 SPACE PARK WAY<br>MOUNTAIN VIEW, CA 94043 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 7/27/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)     $0.00

| MTI Technology Corporation | | 07-13347-ES |
| --- | --- | --- |
| Debtor | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| ACCOUNT NO.<br>OPTIMAL OUTSOURCE<br>7 RANCHO CIRCLE<br>LAKE FOREST, CA 92630-8324 | | | TRADE DEBT | | | | $1,059.64 |
| ACCOUNT NO.<br>ORACLE<br>P.O. BOX 44471<br>SAN FRANCISCO, CA 94144 | | | LICENSE AND SERVICES AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. 11062<br>ORANGE COUNTY REGISTER<br>ATTN: JOHN KNAPP<br>625 N. GRAND AVE<br>SANTA ANA, CA 92701 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 2/3/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10905<br>OWENS-ILLINOIS<br>ATTN: BOB LA HOTE<br>1890 NORTH WILKINSON WAY<br>PERRYSBURG, OH 43551 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 12/16/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>P.B. PURCHASE POWER-18662020868<br>P.O. BOX 856042<br>LOUISVILLE, KY 40285-6042 | | | TRADE PAYABLE | | | | $260.46 |
| ACCOUNT NO.<br>P.B. PURCHASE POWER-19039230867<br>P.O. BOX 856042<br>LOUISVILLE, KY 40285-6042 | | | TRADE PAYABLE | | | | $293.31 |
| ACCOUNT NO.<br>PAMELA J. LYNCH<br>494 S. MACY ST. #95<br>SAN BERNARDINO, CA 92410 | | | EXPENSE REIMBURSEMENT | | | | $1,006.82 |

Page 124 of 182

Subtotal
(Total of this page)

$2,620.23

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>**PARADISE CANYON SYSTEMS**<br>**TERESSA LANE**<br>**1001 BISHOP STREET, PAUAHI TOWER**<br>**SUITE 880**<br>**HONOLULU, HI 96813** | | | **TRADE DEBT** | | | | $11,500.00 |
| **ACCOUNT NO. 10885**<br>**PARAGO**<br>**ATTN: JAMES DIETRICK**<br>**700 STATE HWY 121; STE 200**<br>**LEWISVILLE, TX 75067** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON LEGATO**<br>**TERM: 12 MONTHS, BEGIN 1/1/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO.**<br>**PARTHASARATHY SUBRAMANIAN**<br>**4005 WEATHERFORD CIRCLE**<br>**ALPHARETTA, GA 30004** | | | **EXPENSE REIMBURSEMENT**<br>**CT** | | | | $442.05 |
| **ACCOUNT NO. 11107**<br>**PARTNERS HEALTHCARE SYSTEM, IN**<br>**ATTN: DANA CONROY**<br>**ONE CONSTITUTION CENTER - WEST**<br>**CHARLESTOWN, MA 02129** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY SW**<br>**TERM: 12 MONTHS, BEGIN 3/20/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO.**<br>**PATRICK J SUTTON**<br>**1446 HERITAGE LANDING, APT 212**<br>**ST. CHARLES, MO 63303** | | | **EXPENSE REIMBURSEMENT** | | | | $1,216.72 |
| **ACCOUNT NO.**<br>**PBCC**<br>**P.O. BOX 856460**<br>**LOUISVILLE, KY 40285-6460** | | | **TRADE PAYABLE** | | | | $763.90 |
| **ACCOUNT NO. 11156**<br>**PDX, INC. RX.COM, LP**<br>**ATTN: MARK MCCRAY**<br>**101 JIM WRIGHT FWY., S., STE 200**<br>**FORT WORTH, TX 76108** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON LEGATO**<br>**TERM: 12 MONTHS, BEGIN 4/1/2007** | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$13,922.67

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> PECHANGA RESORT & CASINO <br> ATTN: ACCOUNTS PAYABLE <br> PO BOX 9041 <br> TEMECULA, CA 92589-9041 | | | TRADE DEBT <br> CUSTOMER PREPAYMENTS | | | | $16,098.55 |
| ACCOUNT NO. <br> PENCOM SYSTEMS INCORPORATED <br> 40 FULTON STREET <br> NEW YORK, NY 10038-1850 | | | PROMISSORY NOTE PAYABLE | | | | $176,389.00 |
| ACCOUNT NO. 10965 <br> PFIZER <br> ATTN: MARCUS PULLAN <br> EASTERN POINT RD-BLDG 230 <br> GROTON, CT 06340 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI LEGACY SW <br> TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> PHILIP E. HORNSEY <br> 12405 CENTRAL PARK <br> AUSTIN, TX 78732 | | | EXPENSE REIMBURSEMENT | | | | $100.00 |
| ACCOUNT NO. <br> PHILIP MORRISON <br> 4323 CALVARY LANE <br> MILTON, FL 32571 | | | EXPENSE REIMBURSEMENT | | | | $1,402.08 |
| ACCOUNT NO. 11647 <br> PHOENIX CLOSURES, INC <br> ATTN: WENKUEN CHIOU <br> 1899 HIGH GROVE LANE <br> NAPERVILLE, IL 60540-3996 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: QUANTUM DIRECT <br> TERM: 12 MONTHS, BEGIN 12/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11082 <br> PINNACLE ANESTHESIA CONSULTANT <br> ATTN: TIM COLMAN <br> 13601 PRESTON ROAD <br> DALLAS, TX 75240 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: QUANTUM DIRECT <br> TERM: 12 MONTHS, BEGIN 3/22/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$193,989.63

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT  NO. 11082<br>PINNACLE ANESTHESIA CONSULTANT<br>ATTN: TIM COLMAN<br>13601 PRESTON ROAD<br>DALLAS, TX 75240 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 3/22/2007 | X | X | X | UNKNOWN |
| ACCOUNT  NO. 11251<br>PINNACLE ANESTHESIA CONSULTANT<br>ATTN: TIM COLMAN<br>13601 PRESTON ROAD<br>DALLAS, TX 75240 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 4/12/2007 | X | X | X | UNKNOWN |
| ACCOUNT  NO. 11251<br>PINNACLE ANESTHESIA CONSULTANT<br>ATTN: TIM COLMAN<br>13601 PRESTON ROAD<br>DALLAS, TX 75240 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 4/12/2007 | X | X | X | UNKNOWN |
| ACCOUNT  NO.<br>PIONEER ELECTRONICS (USA) INC.<br>STRATEGIC SVCS DIV  ATTN: A/P<br>PO BOX 22605<br>LONG BEACH, CA 90801-5605 | | | TRADE DEBT<br>CUSTOMER PREPAYMENTS | | | | $28,144.84 |
| ACCOUNT  NO. 10919<br>PNGI CHARLES TOWN GAMING LLC<br>ATTN: NICK TABB<br>FLOWERING SPRING RD<br>CHARLES TOWN, WV 25414 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 36 MONTHS, BEGIN 10/29/2006 | X | X | X | UNKNOWN |
| ACCOUNT  NO. 10920<br>PNGI CHARLES TOWN GAMING LLC<br>ATTN: NICK TABB<br>FLOWERING SPRING RD<br>CHARLES TOWN, WV 25414 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 30 MONTHS, BEGIN 4/29/2007 | X | X | X | UNKNOWN |
| ACCOUNT  NO. 10943<br>PNGI CHARLES TOWN GAMING LLC<br>ATTN: NICK TABB<br>FLOWERING SPRING RD<br>CHARLES TOWN, WV 25414 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 36 MONTHS, BEGIN 10/29/2006 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$28,144.84

Official Form 6F (10/06)

**MTI Technology Corporation**

Debtor

07-13347-ES

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10944<br>**PNGI CHARLES TOWN GAMING LLC**<br>**ATTN: NICK TABB**<br>**FLOWERING SPRING RD**<br>**CHARLES TOWN, WV 25414** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC SW**<br>**TERM: 30 MONTHS, BEGIN 4/29/2007** | X | X | X | UNKNOWN |
| ACCOUNT NO. 11632<br>**PNGI CHARLES TOWN GAMING LLC**<br>**ATTN: NICK TABB**<br>**FLOWERING SPRING RD**<br>**CHARLES TOWN, WV 25414** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 3/31/2007** | X | X | X | UNKNOWN |
| ACCOUNT NO. 11632<br>**PNGI CHARLES TOWN GAMING LLC**<br>**ATTN: NICK TABB**<br>**FLOWERING SPRING RD**<br>**CHARLES TOWN, WV 25414** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC SW**<br>**TERM: 12 MONTHS, BEGIN 3/31/2007** | X | X | X | UNKNOWN |
| ACCOUNT NO. 11394<br>**POINT LOMA NAZARENE UNIVERSITY**<br>**ATTN: TOM MCDONALD**<br>**3900 LOMALAND DRIVE**<br>**SAN DIEGO, CA 92106** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: QUANTUM DIRECT**<br>**TERM: 12 MONTHS, BEGIN 6/28/2007** | X | X | X | UNKNOWN |
| ACCOUNT NO. 11384<br>**POLARIS POOL SYSTEMS**<br>**ATTN: JOHN BIRKHEAD**<br>**2620 COMMERCE WAY**<br>**VISTA, CA 92083** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 6/9/2007** | X | X | X | UNKNOWN |
| ACCOUNT NO. 11384<br>**POLARIS POOL SYSTEMS**<br>**ATTN: JOHN BIRKHEAD**<br>**2620 COMMERCE WAY**<br>**VISTA, CA 92083** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 6/9/2007** | X | X | X | UNKNOWN |
| ACCOUNT NO. 11384<br>**POLARIS POOL SYSTEMS**<br>**ATTN: JOHN BIRKHEAD**<br>**2620 COMMERCE WAY**<br>**VISTA, CA 92083** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC SW**<br>**TERM: 12 MONTHS, BEGIN 6/9/2007** | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PRAMANA INC.<br>ROYAL CENTER TWO<br>11575 GREAT OAKS WAY, SUITE 315<br>ALPHARETTA, GA 30022 | | | NON-RESIDENTIAL SUBLEASE AGREEMENTS<br>DEBTOR: LESSOR<br>ROYAL CENTER TWO<br>11575 GREAT OAKS WAY, SUITE 315 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11166<br>PREMIER MEDICAL GROUP<br>ATTN: RUSSELL ROBERTS<br>1850 BUSNIESS PARK DR., STE 110A<br>CLARKSVILLE, TN 37040 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 3/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10455<br>PREMIUM DENIM, LLC<br>ATTN: ALAN SHAMMA<br>10119 JEFFERSON BLVD<br>CULVER CITY, CA 90232 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 8/23/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11499<br>PREMIUM DENIM, LLC<br>ATTN: ALAN SHAMMA<br>10119 JEFFERSON BLVD<br>CULVER CITY, CA 90232 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 8/23/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>PREPAID LEGAL<br>ATTN: CHRISTA AUFDEMBERG<br>513 E. FIRST STREET<br>2ND FLOOR<br>TUSTIN, CA 92780 | | | PREPAID LEGAL AND IDENTITY THEFT | X | X | X | UNKNOWN |
| ACCOUNT NO. 11063<br>PRIMARY COLOR<br>ATTN: COREY VAN ALLEN<br>2361 MCGAW AVE<br>IRVINE, CA 92614 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>PROFILES INTERNATIONAL, INC<br>4515 LAKESHORE DRIVE<br>WACO, TX 76710 | | | TRADE PAYABLE | | | | $2,727.41 |

| | Subtotal<br>(Total of this page) | $2,727.41 |
|---|---|---|

| MTI Technology Corporation | | | 07-13347-ES |
|---|---|---|---|
| Debtor | | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10910 PROGRAMMER'S PARADISE INC. ATTN: DON HICKMAN 1157 SHREWSBURY AVENUE SHREWSBURY, NJ 07702 | | | MAINTENANCE CONTRACT PRODUCT TYPE: MTI ON EMC HW TERM: 12 MONTHS, BEGIN 12/23/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10631 PROVIDENT BANK ATTN: CHAN MAHADEO 830 BERGEN AVENUE JERSEY CITY, NJ 07306 | | | MAINTENANCE CONTRACT PRODUCT TYPE: EMC ON EMC HW TERM: 12 MONTHS, BEGIN 8/1/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10398 PROVIDENT BANK ATTN: CHAN MAHADEO 830 BERGEN AVENUE JERSEY CITY, NJ 07306 | | | MAINTENANCE CONTRACT PRODUCT TYPE: MTI ON LEGATO TERM: 12 MONTHS, BEGIN 4/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. PUBLIC STORAGE 14861 FRANKLIN AVE. TUSTIN, CA 92780 | | | TRADE DEBT | | | | $770.00 |
| ACCOUNT NO. PUBLIC STORAGE 25591 - KENNESAW/BELLSFR 4205 BELLS FERRY ROAD NW KENNESAW, GA 30144-1301 | | | TRADE DEBT | | | | $132.80 |
| ACCOUNT NO. 11120 PURDUE PHARMA L.P. ATTN: ALICE PRZYWARCZAK 6 CEDAR BROOK DRIVE CRANBURY, NJ 08512 | | | MAINTENANCE CONTRACT PRODUCT TYPE: MTI ON EMC HW TERM: 6 MONTHS, BEGIN 4/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11120 PURDUE PHARMA L.P. ATTN: ALICE PRZYWARCZAK 6 CEDAR BROOK DRIVE CRANBURY, NJ 08512 | | | MAINTENANCE CONTRACT PRODUCT TYPE: MTI ON EMC HW TERM: 6 MONTHS, BEGIN 4/1/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)          $902.80

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11120<br>PURDUE PHARMA L.P.<br>ATTN: ALICE PRZYWARCZAK<br>6 CEDAR BROOK DRIVE<br>CRANBURY, NJ 08512 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 6 MONTHS, BEGIN 4/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11513<br>PURDUE PHARMA L.P.<br>ATTN: ALICE PRZYWARCZAK<br>6 CEDAR BROOK DRIVE<br>CRANBURY, NJ 08512 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 6 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11513<br>PURDUE PHARMA L.P.<br>ATTN: ALICE PRZYWARCZAK<br>6 CEDAR BROOK DRIVE<br>CRANBURY, NJ 08512 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 6 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11513<br>PURDUE PHARMA L.P.<br>ATTN: ALICE PRZYWARCZAK<br>6 CEDAR BROOK DRIVE<br>CRANBURY, NJ 08512 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 6 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>PURE NATURE MUSIC, INC.<br>ATTN: PHILIPP BAKUROV<br>1306 THE ALMEDA<br>APT. 215<br>SAN JOSE  CA 95126 | | | TRADE DEBT | | | | $2,800.00 |
| ACCOUNT NO.<br>QLOGIC (FKA ANCOR COMMUNICATIONS)<br>26650 ALISO VIEJO PARKWAY<br>ALISO VIEJO,  CA 92656 | | | OEM AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>QLOGIC (FKA ANCOR COMMUNICATIONS)<br>26650 ALISO VIEJO PARKWAY<br>ALISO VIEJO,  CA 92656 | | | OEM AGREEMENT | X | X | X | UNKNOWN |

| | Subtotal (Total of this page) | $2,800.00 |
|---|---|---|

MTI Technology Corporation | 07-13347-ES
--- | ---
Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| ACCOUNT NO.<br>QUAKERBRIDGE VENTURES, LLC<br>788 SHREWSBURY AVENUE<br>SUITE 105, BUILDING 1<br>TINTON FALLS, NJ 07724 | | | TRADE DEBT | | | | $6,968.30 |
| ACCOUNT NO.<br>QUAKERBRIDGE, LLC<br>140 FRANKLIN CORNER ROAD<br>LAWRENCE, NJ 08648 | | | NON-RESIDENTIAL LEASE AGREEMENTS<br>DEBTOR: LESSEE<br>788 SHREWSBURY AVENUE<br>TINTON FALLS, NJ 07724 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>QUANTUM CORPORATION<br>JOE GONZALEZ<br>101 INNOVATION DRIVE<br>IRVINE, CA 92612-3040 | | | TRADE DEBT | | | | $132,452.47 |
| ACCOUNT NO.<br>QUANTUM CORPORATION<br>10125 FEDERAL DRIVE<br>COLORADO SPRINGS, CO 80908 | | | TRADEMARK LICENSE AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>QUANTUM CORPORATION<br>10125 FEDERAL DRIVE<br>COLORADO SPRINGS, CO 80908 | | | TRADEMARK LICENSE AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. 11550<br>QUATERN GLOBAL<br>ATTN: BRIAN WHITE<br>100 AMERICAN METRO BLVD.<br>SUITE 202<br>HAMILTON, NJ 08619-2319 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/20/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>QUEST SOFTWARE<br>106 WEST TOLLES DRIVE<br>ST. JOHNS, MI 48879 | | | QUEST SOFTWARE RESELLER AGREEMENT | X | X | X | UNKNOWN |

Subtotal
(Total of this page)    $139,420.77

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>QUEST SOFTWARE<br>106 WEST TOLLES DRIVE<br>ST. JOHNS, MI 48879 | | | QUEST SOFTWARE RESELLER AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>QUINGYU HU<br>1340 S COUNTRYWOOD LN #61<br>LA HABRA, CA 90631 | | | EXPENSE REIMBURSEMENT | | | | $1,581.00 |
| ACCOUNT NO. 11051<br><br>QUINTILES, INC<br>ATTN: MARIO MASSA<br>10 WATERVIEW BLVD<br>PARSIPPANY, NJ 07054 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 2/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11479<br><br>RADPHARM, INC.<br>ATTN: HARVEY GUINDI<br>100 OVERLOOK CENTER<br>PRINCETON, NJ 08540 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/6/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11479<br><br>RADPHARM, INC.<br>ATTN: HARVEY GUINDI<br>100 OVERLOOK CENTER<br>PRINCETON, NJ 08540 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/6/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11479<br><br>RADPHARM, INC.<br>ATTN: HARVEY GUINDI<br>100 OVERLOOK CENTER<br>PRINCETON, NJ 08540 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 12/6/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11555<br><br>RADPHARM, INC.<br>ATTN: HARVEY GUINDI<br>100 OVERLOOK CENTER<br>PRINCETON, NJ 08540 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 8/7/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)    $1,581.00

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11230<br><br>RAGING WIRE C/O MEDINITIATIVES<br>ATTN: KURT GANDY<br>1200 STRIKER AVE<br>SACRAMENTO, CA 95834 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 4/15/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11230<br><br>RAGING WIRE C/O MEDINITIATIVES<br>ATTN: KURT GANDY<br>1200 STRIKER AVE<br>SACRAMENTO, CA 95834 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 4/15/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>RAJESH KUMAR<br>9018 WINDSOR TERRACE<br>BROOKLYN PARK, MN 55443 | | | EXPENSE REIMBURSEMENT | | | | $2,929.24 |
| ACCOUNT NO.<br><br>RANDALL POTTER<br>1095 LONG LEAF CT.<br>BRIGHTON, MI 48116 | | | EXPENSE REIMBURSEMENT | | | | $100.00 |
| ACCOUNT NO.<br><br>RANDY S. TURER<br>180 TWINBROOK CT<br>RAMSEY, NJ 07446 | | | EXPENSE REIMBURSEMENT | | | | $1,129.03 |
| ACCOUNT NO.<br><br>RAYMOND J. DESROCHERS<br>502 WEST RIVER ROAD #79<br>HOOKSET, NH 03106 | | | EXPENSE REIMBURSEMENT | | | | $1,267.67 |
| ACCOUNT NO. 11026<br><br>RAYTHEON SYS -GARLAND DIV<br>ATTN: TIM SMILEY<br>2384 MERRITT DRIVE<br>GARLAND, TX 75041 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 2/28/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$5,425.94

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10844<br><br>RAYTHEON-C/O COMPUTER SCIENCE<br>ATTN: JEFFREY Q. KIEU<br>2352 UTAH AVE<br>EL SEGUNDO, CA 90245 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 12/31/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11094<br><br>RECYCLED PAPER<br>ATTN: MIKE VEZINAW<br>3636 N BROADWAY<br>CHICAGO, IL 60613 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 3/19/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>RECYCLING SERVICES, INC<br>P.O. BOX 204043<br>AUSTIN, TX 78720-4043 | | | TRADE PAYABLE | | | | $40.59 |
| ACCOUNT NO. 11003<br><br>RED BLUFF JOINT UNION HIGH SCH<br>ATTN: TIM TEMPLETON<br>1290 RED BUD AVENUE<br>RED BLUFF, CA 96080 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 12/31/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>REFRESH2O<br>8403 CROSS PARK, SUITE 1A<br>AUSTIN, TX 78754 | | | TRADE PAYABLE | | | | $32.48 |
| ACCOUNT NO. 11518<br><br>REGENCY HOSPITAL; C/O: SUNGARD<br>ATTN: MICAH LAUGHLIN<br>11650 GREAT OAKS WAY<br>ALPHARETTA, GA 30022 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 9/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11518<br><br>REGENCY HOSPITAL; C/O: SUNGARD<br>ATTN: MICAH LAUGHLIN<br>11650 GREAT OAKS WAY<br>ALPHARETTA, GA 30022 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 9/30/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page) $73.07

Official Form 6F (9/09)

**MTI Technology Corporation**

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11518<br><br>REGENCY HOSPITAL; C/O: SUNGARD<br>ATTN: MICAH LAUGHLIN<br>11650 GREAT OAKS WAY<br>ALPHARETTA, GA 30022 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 9/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11519<br><br>REGENCY HOSPITAL; C/O: SUNGARD<br>ATTN: MICAH LAUGHLIN<br>11650 GREAT OAKS WAY<br>ALPHARETTA, GA 30022 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 9/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11413<br><br>REHAB INSTITUTE OF CHICAGO<br>ATTN: MARK THOMAS<br>345 EAST SUPERIOR<br>CHICAGO, IL 60611 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 7/25/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>REHAB INSTITUTE OF CHICAGO<br>ATTN: TIM MCKULA VP INF SYSTEMS<br>345 EAST SUPERIOR<br>CHICAGO, IL 60611 | | | TRADE DEBT<br>CUSTOMER PREPAYMENTS | | | | $1,610.93 |
| ACCOUNT NO. 11637<br><br>REICHHOLD, INC.<br>ATTN: BRIAN RHATIGAN<br>2400 ELLIS ROAD<br>DURHAM, NC 27703 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 11/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11637<br><br>REICHHOLD, INC.<br>ATTN: BRIAN RHATIGAN<br>2400 ELLIS ROAD<br>DURHAM, NC 27703 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11637<br><br>REICHHOLD, INC.<br>ATTN: BRIAN RHATIGAN<br>2400 ELLIS ROAD<br>DURHAM, NC 27703 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 11/30/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$1,610.93

MTI Technology Corporation

07-13347-ES

| Debtor | | | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RELIANCE STEEL & ALUMINUM CO<br>ATTN: ACCOUNTS PAYABLE<br>350 S GRAND AVE STE#5100<br>LOS ANGELES, CA 90071 | | | TRADE DEBT<br>CUSTOMER PREPAYMENTS | | | | $15,000.00 |
| ACCOUNT NO.<br>RENEE T. DITTMER<br>1008 SWANTON CT.<br>WESTERVILLE, OH 43081 | | | EXPENSE REIMBURSEMENT | | | | $400.00 |
| ACCOUNT NO. 10865<br>RESEARCH INST OF AMERICA<br>ATTN: BRIAN GREENE<br>117 E STEVENS AVE<br>VALHALLA, NY 10595 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 11/14/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10865<br>RESEARCH INST OF AMERICA<br>ATTN: BRIAN GREENE<br>117 E STEVENS AVE<br>VALHALLA, NY 10595 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/14/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11643<br>RESEARCH INST OF AMERICA<br>ATTN: BRIAN GREENE<br>117 E STEVENS AVE<br>VALHALLA, NY 10595 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 11/14/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11643<br>RESEARCH INST OF AMERICA<br>ATTN: BRIAN GREENE<br>117 E STEVENS AVE<br>VALHALLA, NY 10595 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/14/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>RETIRE AMERICA CORPORATION<br>/401K ADMINISTRATORS<br>ATTN: LEE MCGROARTY<br>13751 ROSWELL AVENUE, SUITE C<br>CHINO, CA 91710 | | | 401K THIRD PARTY ADMINISTRATOR | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$15,400.00

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11327<br><br>REYNOLDS SMITH AND HILLS, INC.<br>ATTN: DEMIR HASIC<br>1715 N WESTSHORE BLVD, STE 500<br>TAMPA, FL 33607 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11327<br><br>REYNOLDS SMITH AND HILLS, INC.<br>ATTN: DEMIR HASIC<br>1715 N WESTSHORE BLVD, STE 500<br>TAMPA, FL 33607 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 7/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11150<br><br>RICARDO INC.<br>ATTN: JESSE EKBLAD<br>7850 GRANT ST<br>BURR RIDGE, IL 60521 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 4/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11573<br><br>RICARDO INC.<br>ATTN: JESSE EKBLAD<br>40000 RICARDO DRIVE<br>VAN BUREN TOWNSHIP, MI 48111-1641 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 6/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11415<br><br>RICARDO INC.<br>ATTN: JESSE EKBLAD<br>7850 GRANT ST<br>BURR RIDGE, IL 60521 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 8/12/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11415<br><br>RICARDO INC.<br>ATTN: OWEN L WIECK<br>9059 SAMUEL BARTON DR.<br>BELLEVILLE, MI 48111 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 8/12/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11415<br><br>RICARDO INC.<br>ATTN: JESSE EKBLAD<br>40000 RICARDO DRIVE<br>VAN BUREN TOWNSHIP, MI 48111-1641 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 8/12/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)        $0.00

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RICK SLAN<br>10609 PEARLWOOD CIR<br>HIGHLANDS RANCH, CO 80126 | | | EXPENSE REIMBURSEMENT | | | | $389.97 |
| ACCOUNT NO.<br>RICKEY EWING<br>22720 E 79TH ST<br>BROKEN ARROW, OK 74014 | | | EXPENSE REIMBURSEMENT | | | | $3,131.35 |
| ACCOUNT NO.<br>RIVIERA HOTEL AND CASINO<br>ATTN: ACCOUNTS PAYABLE<br>2901 LAS VEGAS BLVD SO<br>LAS VEGAS, NV 89109 | | | TRADE DEBT<br>CUSTOMER PREPAYMENTS | | | | $3,678.31 |
| ACCOUNT NO. 10932<br>RJ REYNOLDS<br>ATTN: CATHY SMITH<br>401 N MAIN ST<br>WINSTON SALEM, NC 27102 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 12/16/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11097<br>RJ REYNOLDS<br>ATTN: CATHY SMITH<br>401 N MAIN ST<br>WINSTON SALEM, NC 27102 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 2/28/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11097<br>RJ REYNOLDS<br>ATTN: CATHY SMITH<br>401 N MAIN ST<br>WINSTON SALEM, NC 27102 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 2/28/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>ROBERT COLASANTO<br>2145 MAPLE AVE<br>WARRINGTON, PA 18976 | | | EXPENSE REIMBURSEMENT | | | | $184.74 |

Subtotal
(Total of this page)   $7,384.37

MTI Technology Corporation

**Debtor**

07-13347-ES

**Case No. (If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>ROBERT OWEN<br>10 PARK AVE.<br>HAWTHORNE, NJ 07506 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br>ROBIN NORRIS<br>P.O. BOX 788<br>390 TOBACCO POUCH CREEK RD<br>DAHLONEGA, GA 30533 | | | EXPENSE REIMBURSEMENT | | | | $1,502.55 |
| ACCOUNT NO. <br><br>ROBIN SPERLING<br>SALES - NJ OFFICE | | | TRADE PAYABLE | | | | $147.00 |
| ACCOUNT NO. <br><br>ROCKWELL COLLINS<br>400 COLLINS RD. NE<br>CEDAR RAPIDS, IA 52493 | | | BLANKET ORDER AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br>ROGER SANDS<br>1239 SE OAK GROVE BLVD.<br>MILWAUKIE, OR 97267 | | | TRADE DEBT | | | | $711.82 |
| ACCOUNT NO. <br><br>RON BOYINGTON<br>14841 HWY 55<br>STERRETT,  AL  35147 | | | TRADE DEBT | | | | $2,025.42 |
| ACCOUNT NO. <br><br>RONALD E. HEINZ JR.<br>C/O CANOPY VENTURES<br>333 SOUTH 520 WEST<br>SUITE 300<br>LINDON, UT 84042 | | | INDEMNIFICATION AGREEMENT | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$4,386.79

| MTI Technology Corporation | | 07-13347-ES |
|---|---|---|
| Debtor | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RONALD KITTENDORF<br>8315 MANOR CLUB CLUB UNIT 2<br>TAMPA, FL 33647 | | | EXPENSE REIMBURSEMENT | | | | $186.68 |
| ACCOUNT NO.<br>RONALD SCHNIEBER<br>11883 MAPLE CREST ST.<br>MOORPARK, CA 93021 | | | EXPENSE REIMBURSEMENT | | | | $538.00 |
| ACCOUNT NO. 11059<br>RR DONNELLEY & SONS COMPANY<br>ATTN: J MINNEY<br>216 GREENFIELD ROAD<br>LANCASTER, PA 17601 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11132<br>RUMSON CAPITAL LLC<br>ATTN: LOTHAR SROKA<br>2 BRIDGE AVE BLDG 3 FL2<br>RED BANK, NJ 07701 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 3/31/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11565<br>RUMSON CAPTIAL LLC<br>ATTN: LOTHAR SROKA<br>2 BRIDGE AVE BLDG 3 FL2<br>RED BANK, NJ 07701 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC SW<br>TERM: 12 MONTHS, BEGIN 7/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>RUSSELL ELDER<br>235 WEST 48TH ST #42C<br>NEW YORK, NY 10036 | | | TRADE DEBT | | | | $4,799.65 |
| ACCOUNT NO.<br>SAFESITE INC.<br>9505 JOHNNY MORRIS RD<br>AUSTIN, TX 78724 | | | TRADE PAYABLE | | | | $220.00 |

|  | Subtotal<br>(Total of this page) | $5,744.33 |
|---|---|---|

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11295<br>SAIC<br>ATTN: DEAN HALSTEAD<br>6565 ARLINGTON BLVD<br>FALLS CHURCH, VA 22204 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 5/20/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>SALESFORCE.COM<br>P.O. BOX 5126<br>CAROL STREAM, IL 60197 | | | MAINTENANCE AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>SALESFORCE.COM, INC<br>CUSTOMER SERVICE<br>P.O. BOX 5126<br>CAROL STREAM, IL  60197-5126 | | | TRADE DEBT | | | | $132,717.00 |
| ACCOUNT NO.<br>SALVATORE MAITA<br>154 BUTTONWOOD DR<br>FAIRHAVEN, NJ  07704 | | | EXPENSE REIMBURSEMENT | | | | $587.26 |
| ACCOUNT NO. 11395<br>SAN DIEGO UNIFIED PORT DISTRIC<br>ATTN: THOMAS LOCKWOOD<br>1411 W. PALM STREET<br>SAN DIEGO, CA 92101 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 6/23/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11395<br>SAN DIEGO UNIFIED PORT DISTRIC<br>ATTN: THOMAS LOCKWOOD<br>1411 W. PALM STREET<br>SAN DIEGO, CA 92101 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 6/23/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11458<br>SAN DIEGO UNION TRIBUNE<br>ATTN: FRAN GARRETT<br>350 CAMINO DE LA REINA<br>SAN DIEGO, CA 92108 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 24 MONTHS, BEGIN 7/16/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$133,304.26

MTI Technology Corporation | 07-13347-ES
--- | ---
Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| ACCOUNT NO.<br>SAVAIL CONSULTING INC.<br>P.O. BOX 5448<br>MOORESVILLE, NC  28117 | | | TRADE PAYABLE | | | | $13,656.33 |
| ACCOUNT NO.<br>SAVVIS COMMUNICATIONS CORP.<br>1 SAVVIS PARKWAY<br>TOWN & COUNTRY, MO  63017 | | | TRADE PAYABLE | | | | $3,945.25 |
| ACCOUNT NO.<br>SCOTT POTERACKI<br>C/O MTI TECHNOLOGY CORPORATION<br>15641 RED HILL AVE., SUITE 200<br>TUSTIN, CA 92780 | | | CHANGE OF CONTROL AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>SCOTT POTERACKI<br>C/O MTI TECHNOLOGY CORPORATION<br>15641 RED HILL AVE., SUITE 200<br>TUSTIN, CA 92780 | | | INDEMNIFICATION AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>SCOTT TAYLOR<br>424 CRESTMONT LANE<br>CANTON, GA 30114 | | | EXPENSE REIMBURSEMENT | | | | $530.05 |
| ACCOUNT NO. 11566<br>SENTARA HEALTH<br>ATTN: DAVE THOMAS<br>RIVERSIDE COMMERCE CENTER<br>120 CORPORATE BLVD., BLDG 400<br>NORFOLK, VA 23502 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 9/19/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>SENTARA HEALTH<br>ATTN:ACCOUNTS PAYABLE<br>PO BOX 2200<br>NORFOLK, VA 23501 | | | TRADE DEBT<br>CUSTOMER PREPAYMENTS | | | | $382.50 |

Subtotal
(Total of this page) | $18,514.13
--- | ---

Official Form 6F (10/06)

**MTI Technology Corporation**

Debtor

07-13347-ES

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11116<br>SENTINEL REAL ESTATE CORP<br>ATTN: SCOTT OLDS<br>1251 AVENUE OF AMERICAS<br>NEW YORK, NY 10020 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 3/31/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11115<br>SENTINEL REAL ESTATE CORP<br>ATTN: SCOTT OLDS<br>1251 AVENUE OF AMERICAS<br>NEW YORK, NY 10020 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC HW<br>TERM: 48 MONTHS, BEGIN 7/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11115<br>SENTINEL REAL ESTATE CORP<br>ATTN: SCOTT OLDS<br>1251 AVENUE OF AMERICAS<br>NEW YORK, NY 10020 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 48 MONTHS, BEGIN 7/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11115<br>SENTINEL REAL ESTATE CORP<br>ATTN: SCOTT OLDS<br>1251 AVENUE OF AMERICAS<br>NEW YORK, NY 10020 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC SW<br>TERM: 48 MONTHS, BEGIN 7/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>SENTINEL REAL ESTATE CORPORATION<br>ATTN: SCOTT OLDS<br>1251 AVENUE OF AMERICAS<br>NEW YORK, NY 10020 | | | TRADE DEBT<br>CUSTOMER PREPAYMENTS | | | | $1,950.21 |
| ACCOUNT NO. 11016<br>SHAND MORAHAN & CO., INC.<br>ATTN: RICK CURRY<br>10 PARKWAY NORTH<br>DEERFIELD, IL 60015 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 1/24/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10897<br>SHERWOOD BRANDS, INC.<br>ATTN: JIM MURPHY<br>275 FERRIS AVENUE<br>RUMFORD, RI 02916 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/8/2006 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$1,950.21

MTI Technology Corporation

| 07-13347-ES |
|---|

Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10897 <br><br> SHERWOOD BRANDS, INC. <br> ATTN: JIM MURPHY <br> 275 FERRIS AVENUE <br> RUMFORD, RI 02916 | | | MAINTENANCE CONTRACT <br> TERM: 12 MONTHS, BEGIN 12/8/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10897 <br><br> SHERWOOD BRANDS, INC. <br> ATTN: JIM MURPHY <br> 275 FERRIS AVENUE <br> RUMFORD, RI 02916 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON LEGATO <br> TERM: 12 MONTHS, BEGIN 12/8/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10908 <br><br> SHISEIDO INTERNATIONAL <br> ATTN: JEFF CRANE <br> 178 BAUER DRIVE <br> OAKLAND, NJ 07436 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI LEGACY HW <br> TERM: 12 MONTHS, BEGIN 12/14/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11269 <br><br> SHISEIDO INTERNATIONAL <br> ATTN: JEFF CRANE <br> 178 BAUER DRIVE <br> OAKLAND, NJ 07436 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON LEGATO <br> TERM: 12 MONTHS, BEGIN 5/27/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11268 <br><br> SHISEIDO INTERNATIONAL <br> ATTN: JEFF CRANE <br> 178 BAUER DRIVE <br> OAKLAND, NJ 07436 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC HW <br> TERM: 12 MONTHS, BEGIN 5/28/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11268 <br><br> SHISEIDO INTERNATIONAL <br> ATTN: JEFF CRANE <br> 178 BAUER DRIVE <br> OAKLAND, NJ 07436 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC HW <br> TERM: 12 MONTHS, BEGIN 5/28/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11268 <br><br> SHISEIDO INTERNATIONAL <br> ATTN: JEFF CRANE <br> 178 BAUER DRIVE <br> OAKLAND, NJ 07436 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC SW <br> TERM: 12 MONTHS, BEGIN 5/28/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

| $0.00 |
|---|

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11185 <br><br> SHOPZILLA/BIZRATE <br> ATTN: JODY MULKEY <br> 12200 W OLYMPIC BLVD; SUITE 300 <br> LOS ANGELES, CA 90064 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC HW <br> TERM: 12 MONTHS, BEGIN 3/17/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11185 <br><br> SHOPZILLA/BIZRATE <br> ATTN: JODY MULKEY <br> 12200 W OLYMPIC BLVD; SUITE 300 <br> LOS ANGELES, CA 90064 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC HW <br> TERM: 12 MONTHS, BEGIN 3/17/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11185 <br><br> SHOPZILLA/BIZRATE <br> ATTN: JODY MULKEY <br> 12200 W OLYMPIC BLVD; SUITE 300 <br> LOS ANGELES, CA 90064 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC SW <br> TERM: 12 MONTHS, BEGIN 3/17/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11238 <br><br> SHOPZILLA/BIZRATE <br> ATTN: BURZIN ENGINEER <br> 1200 WEST 7TH ST <br> LOS ANGELES, CA 90017 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC HW <br> TERM: 12 MONTHS, BEGIN 4/14/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11238 <br><br> SHOPZILLA/BIZRATE <br> ATTN: BURZIN ENGINEER <br> 1200 WEST 7TH ST <br> LOS ANGELES, CA 90017 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC SW <br> TERM: 12 MONTHS, BEGIN 4/14/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11351 <br><br> SIAC <br> ATTN: MARCIA MELLO <br> 2 METROTECH CENTER <br> 7TH FLOOR 7.137C <br> BROOKLYN, NY 11201-3829 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON LEGATO <br> TERM: 12 MONTHS, BEGIN 6/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11352 <br><br> SIAC <br> ATTN: MARCIA MELLO <br> 2 METROTECH CENTER <br> 7TH FLOOR 7.137C <br> BROOKLYN, NY 11201-3829 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON LEGATO <br> TERM: 12 MONTHS, BEGIN 6/1/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

MTI Technology Corporation

07-13347-ES

**Debtor**

**Case No. (If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11162<br><br>SIEMENS ENERGY & AUTOMATION<br>ATTN: CURTIS FOWLER<br>PRODUCT DEVELOPMENT CENTER<br>5400 TRIANGLE PARKWAY<br>NORCROSS, GA 30092 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 4/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11162<br><br>SIEMENS ENERGY & AUTOMATION<br>ATTN: CURTIS FOWLER<br>5400 TRIANGLE PARKWAY<br>NORCROSS<br>PRODUCT DEVELOPMENT CENTER, GA 30092 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 4/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11162<br><br>SIEMENS ENERGY & AUTOMATION<br>ATTN: CURTIS FOWLER<br>5400 TRIANGLE PARKWAY<br>NORCROSS<br>PRODUCT DEVELOPMENT CENTER, GA 30092 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 4/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11294<br><br>SIEMENS ENERGY & AUTOMATION<br>ATTN: CURTIS FOWLER<br>PRODUCT DEVELOPMENT CENTER<br>5400 TRIANGLE PARKWAY<br>NORCROSS, GA 30092 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 6/28/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>SIGNIANT CORP<br>ATTN: CONNIE DORION<br>702-515 LEGGET DRIVE<br>OTTAWA, ONTARIO  K2K 3G4<br>CANADA | | | TRADE DEBT | | | | $2,100.00 |
| ACCOUNT NO. 11169<br><br>SIGUE CORPORATION<br>ATTN: MARK KOZEL<br>1501 FRANCISCO STREET<br>TORRANCE, CA 90501-1330 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/20/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11169<br><br>SIGUE CORPORATION<br>ATTN: MARK KOZEL<br>1501 FRANCISCO STREET<br>TORRANCE, CA 90501-1330 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 11/20/2006 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$2,100.00

MTI Technology Corporation | 07-13347-ES
--- | ---
Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10971 <br><br> SIMPLEXGRINNELL <br> ATTN: SCOTT ELLIS <br> 100 SIMPLEX DRIVE <br> WESTMINSTER, MA 01441-0001 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: QUANTUM DIRECT <br> TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10971 <br><br> SIMPLEXGRINNELL <br> ATTN: SCOTT ELLIS <br> 100 SIMPLEX DRIVE <br> WESTMINSTER, MA 01441-0001 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON LEGATO <br> TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11114 <br><br> SIMPLICITY PATTERN CO, INC <br> ATTN: HENRY TOBAK <br> 2 PARK AVE, FLOOR 12 <br> NEW YORK, NY 10016 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON LEGATO <br> TERM: 12 MONTHS, BEGIN 2/12/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11596 <br><br> SIMPLICITY PATTERN CO, INC <br> ATTN: HENRY TOBAK <br> 2 PARK AVE, FLOOR 12 <br> NEW YORK, NY 10016 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC SW <br> TERM: 24 MONTHS, BEGIN 10/10/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> SIRIUS COMPUTER SOLUTIONS <br> ATTN:  MARK PERETSMAN <br> 7 INVERNESS DRIVE EAST <br> ENGLEWOOD  CO  80112 | | | TRADE DEBT | | | | $6,250.00 |
| ACCOUNT NO. 10853 <br><br> SKYWORKS SOLUTIONS, INC. <br> ATTN: CARLOS GALAVIZ <br> 1699 IGNACIO LOPEZ RAYON <br> COL. RIVERA CP 21259 <br> MEXICALI, B.C. MEXICO | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: QUANTUM DIRECT <br> TERM: 12 MONTHS, BEGIN 12/5/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10922 <br><br> SMITH AND NOBLE <br> ATTN: TONY OCAMPO <br> 1181 CALIFORNIA AVENUE <br> CORONA, CA 92881 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC HW <br> TERM: 12 MONTHS, BEGIN 12/21/2006 | X | X | X | UNKNOWN |

Subtotal
(Total of this page) | $6,250.00
--- | ---

Official Form 6F (10/06)

**MTI Technology Corporation**

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO. 10922**<br>SMITH AND NOBLE<br>ATTN: TONY OCAMPO<br>1181 CALIFORNIA AVENUE<br>CORONA, CA 92881 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 12/21/2006 | X | X | X | UNKNOWN |
| **ACCOUNT NO. 10921**<br>SMITH AND NOBLE<br>ATTN: TONY OCAMPO<br>1181 CALIFORNIA AVENUE<br>CORONA, CA 92881 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11515**<br>SMITH AND NOBLE<br>ATTN: TONY OCAMPO<br>1181 CALIFORNIA AVENUE<br>CORONA, CA 92881 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 9/23/2007 | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11318**<br>SMITHS AEROSPACE ELEC SYS<br>ATTN: RON PENNYBACKER<br>ELECTRIC SYSTEMS - DAYTON<br>740 EAST NATIONAL ROAD<br>VANDALIA, OH 45377 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 6/23/2007 | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11318**<br>SMITHS AEROSPACE ELEC SYS<br>ATTN: RON PENNYBACKER<br>ELECTRIC SYSTEMS - DAYTON<br>740 EAST NATIONAL ROAD<br>VANDALIA, OH 45377 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/23/2007 | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11318**<br>SMITHS AEROSPACE ELEC SYS<br>ATTN: RON PENNYBACKER<br>ELECTRIC SYSTEMS - DAYTON<br>740 EAST NATIONAL ROAD<br>VANDALIA, OH 45377 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 6/23/2007 | X | X | X | UNKNOWN |
| **ACCOUNT NO. 10829**<br>SNELLING STAFFING, LLC<br>ATTN: ROBERT WAKEFIELD<br>4055 VALLEY VIEW LANE<br>DALLAS, TX 75244 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 11/21/2006 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

MTI Technology Corporation

07-13347-ES

Debtor                                                                                          Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10829<br><br>SNELLING STAFFING, LLC<br>ATTN: ROBERT WAKEFIELD<br>4055 VALLEY VIEW LANE<br>DALLAS, TX 75244 | | | MAINTENANCE CONTRACT<br>TERM: 12 MONTHS, BEGIN 11/21/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10829<br><br>SNELLING STAFFING, LLC<br>ATTN: ROBERT WAKEFIELD<br>4055 VALLEY VIEW LANE<br>DALLAS, TX 75244 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/21/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11622<br><br>SNELLING STAFFING, LLC<br>ATTN: ROBERT WAKEFIELD<br>4055 VALLEY VIEW LANE<br>DALLAS, TX 75244 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 11/21/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11622<br><br>SNELLING STAFFING, LLC<br>ATTN: ROBERT WAKEFIELD<br>4055 VALLEY VIEW LANE<br>DALLAS, TX 75244 | | | MAINTENANCE CONTRACT<br>TERM: 12 MONTHS, BEGIN 11/21/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11622<br><br>SNELLING STAFFING, LLC<br>ATTN: ROBERT WAKEFIELD<br>4055 VALLEY VIEW LANE<br>DALLAS, TX 75244 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/21/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10941<br><br>SNELLING STAFFING, LLC<br>ATTN: ROBERT WAKEFIELD<br>4055 VALLEY VIEW LANE<br>DALLAS, TX 75244 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 1/16/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10941<br><br>SNELLING STAFFING, LLC<br>ATTN: ROBERT WAKEFIELD<br>4055 VALLEY VIEW LANE<br>DALLAS, TX 75244 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 1/16/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)                                        $0.00

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11468<br>SNELLING STAFFING, LLC<br>ATTN: ROBERT WAKEFIELD<br>4055 VALLEY VIEW LANE<br>DALLAS, TX 75244 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>SOUTH FLORIDA WATER MGMNT DIST<br>ATTN: ACCOUNTS PAYABLE<br>P.O. BOX 24682<br>WEST PALM BEACH, FL 33416 | | | TRADE DEBT<br>CUSTOMER PREPAYMENTS | | | | $872.00 |
| ACCOUNT NO.<br>SOUTHERN CALIFORNIA EDISON<br>P.O. BOX 600<br>ROSEMEAD, CA 91771-0001 | | | TRADE PAYABLE | | | | $3,648.06 |
| ACCOUNT NO. 11628<br>SOUTHPOLE<br>ATTN: JUNG HWANG<br>140 KERO ROAD<br>CARLSTADT, NJ 07072 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 11/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11276<br>SPACE TELESCOPE INSTITUTE<br>ATTN: LYNN BOGOVICH/DORIS MCCLURE<br>3700 SAN MARTIN DR<br>BALTIMORE, MD 21218 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 5/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>SPECIALIZED TRANSPORTATION, INC.<br>NW 5485<br>P.O. BOX 1450<br>MINNEAPOLIS, MN 55485-5485 | | | TRADE PAYABLE | | | | $1,600.07 |
| ACCOUNT NO. 11145<br>SPECIALTY CATALOG CORP.<br>ATTN: R.J. CORREIA<br>400 MANLEY STREET<br>WEST BRIDGEWATER, MA 02379 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 3/3/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$6,120.13

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SPENCER WALLIS<br>12318 ASTE LANE<br>HOUSTON, TX 77065 | | | EXPENSE REIMBURSEMENT | | | | $1,131.84 |
| ACCOUNT NO.<br>SPHERION CORPORATION<br>P.O. BOX 100365<br>PASADENA, CA 91189-0365 | | | TRADE DEBT | | | | $1,166.00 |
| ACCOUNT NO.<br>SPRAGUE MAGNETICS<br>12806 BRADLEY AVE.<br>SYLMAR, CA. 91342 | | | TRADE DEBT | | | | $139.50 |
| ACCOUNT NO. 11477<br>SPRIGGS & HOLLINGSWORTH<br>ATTN: RICO LYLES<br>1350 I STREET, N.W.<br>WASHINGTON, DC 20005 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 8/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>SPRIGGS & HOLLINGSWORTH<br>ATTN:  ACCOUNTS PAYABLE<br>1350 I STREET, NW<br>WASHINGTON, DC 20005 | | | TRADE DEBT<br>CUSTOMER PREPAYMENTS | | | | $12,483.61 |
| ACCOUNT NO.<br>SPRINT - 219100<br>P.O. BOX 219100<br>KANSAS CITY, MO 64121-9100 | | | TRADE PAYABLE | | | | $102.19 |
| ACCOUNT NO.<br>SPRINT - 219623<br>P.O. BOX 219623<br>KANSAS CITY, MO 64121 | | | TRADE DEBT | | | | $27,496.80 |

Subtotal
(Total of this page)  $42,519.94

Official Form 6F (10/06)

MTI Technology Corporation

Debtor

07-13347-ES

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SPRINT - 79357<br>P.O. BOX 79357<br>CITY OF INDUSTRY, CA  91716-9357 | | | TRADE DEBT | | | | $526.14 |
| ACCOUNT NO. 11067<br>STANDARD PACIFIC CORP-CORP2<br>ATTN: MICHELE MCDONALD<br>26 TECHNOLOGY<br>IRVINE, CA 92618 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 16 MONTHS, BEGIN 2/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>STAPLES BUSINESS ADVANTAGE<br>DEPT DAL 3368<br>P.O. BOX 83689<br>CHICAGO, IL  60696-3689 | | | TRADE PAYABLE | | | | $1,319.24 |
| ACCOUNT NO.<br>STATE DISBURSEMENT  04P000583<br>P.O. BOX 989067<br>WEST SACRAMENTO, CA  95798-9067 | | | TRADE PAYABLE | | | | $383.87 |
| ACCOUNT NO. 11278<br>STATE STREET BANK<br>ATTN: MARY EUSTACE<br>600 FRIBERG<br>WESTBOROUGH, MA 01581 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 6/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11435<br>STATE UNIVERSITY OF NEW YORK<br>ATTN: ROY LACEY<br>CENTRAL RECEIVING<br>CHEMISTRY BUILDING Z3400,ROOM # 473<br>STONY BROOK, NY 11794 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 7/28/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>STEPHEN SUTTON<br>1682 FAYE ROAD<br>JACKSONVILLE, FL 32218 | | | EXPENSE REIMBURSEMENT | | | | $1,173.67 |

Subtotal
(Total of this page)

$3,402.92

MTI Technology Corporation | | 07-13347-ES
---|---|---
Debtor | | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10857<br><br>STERLING PUBLISHING COMPANY<br>ATTN: ANTHONY CIERVO<br>387 PARK AVENUE SOUTH<br>NEW YORK, NY 10016 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/29/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10857<br><br>STERLING PUBLISHING COMPANY<br>ATTN: ANTHONY CIERVO<br>387 PARK AVENUE SOUTH<br>NEW YORK, NY 10016 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/29/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10857<br><br>STERLING PUBLISHING COMPANY<br>ATTN: ANTHONY CIERVO<br>387 PARK AVENUE SOUTH<br>NEW YORK, NY 10016 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 12/29/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10886<br><br>STERLING PUBLISHING COMPANY<br>ATTN: ANTHONY CIERVO<br>387 PARK AVENUE SOUTH<br>NEW YORK, NY 10016 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 12/29/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>STEVEN D. PATTERSON<br>2822 WHITE RIDGE PL #15<br>THOUSAND OAKS, CA  91362-5747 | | | EXPENSE REIMBURSEMENT | | | | $8,997.62 |
| ACCOUNT NO.<br><br>STEVEN LIEBERMAN<br>450 ILYSSA WAY<br>STATEN ISLAND, NY 10312 | | | EXPENSE REIMBURSEMENT | | | | $1,129.49 |
| ACCOUNT NO.<br><br>STEVEN M. DIGIUSEPPE<br>2500 LAUREL FALLS LN<br>RALEIGH, NC  27603 | | | EXPENSE REIMBURSEMENT | | | | $104.04 |

Subtotal
(Total of this page)        | $10,231.15

MTI Technology Corporation

**07-13347-ES**

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>STEVENS GLOBAL LOGISTICS<br>P.O. BOX 729<br>LAWNDALE, CA  90260-0729 | | | TRADE DEBT | | | | $489.00 |
| ACCOUNT NO.<br>STEWART A. SIMPSON<br>260 SOUTH 600 EAST<br>SPANISH FORK, UT  84660 | | | EXPENSE REIMBURSEMENT | | | | $3,021.19 |
| ACCOUNT NO. 11189<br>STEWART TITLE INSURANCE CO.<br>ATTN: CRAIG GOLDENBERG<br>300 EAST 42ND STREET<br>NEW YORK, NY 10017 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 24 MONTHS, BEGIN 2/28/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11505<br>STORAENSO - KIMBERLY MILL<br>ATTN: DAVE BONGERS<br>433 N MAIN ST<br>KIMBERLY, WI 54136 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>STORAGE TECHNOLOGY CORPORATION<br>(AKA STORAGETEK)<br>56 TOP GALLANT ROAD<br>STAMFORD, CT 06902-7700 | | | MASTER SUBCONTRACTOR AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>STORAGE TECHNOLOGY CORPORATION<br>(AKA STORAGETEK)<br>56 TOP GALLANT ROAD<br>STAMFORD, CT 06902-7700 | | | U.S. VALUE ADDED RESELLER AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>STORAGE TECHNOLOGY CORPORATION<br>(STORAGETEK)<br>56 TOP GALLANT ROAD<br>STAMFORD, CT 06902-7700 | | | AMENDMENT ONE<br>U.S. VALUE ADDED RESELLER AGREEMENT | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$3,510.19

Case 8:07-bk-13347-ES    Doc 290-3    Filed 04/22/08    Entered 04/22/08 18:50:37    Desc
Exhibit C    Page 157 of 183

MTI Technology Corporation

| Debtor | 07-13347-ES |
|---|---|
| | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STORAGE TECHNOLOGY CORPORATION (STORAGETEK)<br>56 TOP GALLANT ROAD<br>STAMFORD, CT 06902-7700 | | | AMENDMENT ONE TO THE U.S. VALUE ADDED RESELLER | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>STORAGE TECHNOLOGY CORPORATION (STORAGETEK)<br>56 TOP GALLANT ROAD<br>STAMFORD, CT 06902-7700 | | | MASTER SUBCONTRACTOR AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>STORAGE TECHNOLOGY CORPORATION (STORAGETEK)<br>56 TOP GALLANT ROAD<br>STAMFORD, CT 06902-7700 | | | REPLACEMENT OF ATTACHMENT 1 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>STORAGE TECHNOLOGY CORPORATION (STORAGETEK)<br>56 TOP GALLANT ROAD<br>STAMFORD, CT 06902-7700 | | | REPLACEMENT OF ATTACHMENT 1 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>STORAGE TECHNOLOGY CORPORATION (STORAGETEK)<br>56 TOP GALLANT ROAD<br>STAMFORD, CT 06902-7700 | | | U.S. VALUE ADDEDE RESELLER (VAR) AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. 11393<br><br>STRIKEPOINT TRADING, LLC<br>ATTN: DAN PITRE<br>27201 PUERTA REAL STE#300<br>MISSION VIEJO, CA 92691 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 6/27/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>STUART E. JOHNSON<br>1439 BERKELEY AVE<br>ST. PAUL, MN 55105 | | | EXPENSE REIMBURSEMENT | | | | $1,838.79 |

Subtotal
(Total of this page)

$1,838.79

Official Form 6F (10/06)

**MTI Technology Corporation**

| | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO. 11002**<br><br>SUNCLIPSE<br>ATTN: PETER FURIO<br>6600 VALLEY VIEW ST<br>BUENA PARK, CA 90620 | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY SW**<br>**TERM: 12 MONTHS, BEGIN 12/27/2006** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11500**<br><br>SUNDSTRAND POWER SYS<br>ATTN: DAWN RATHBURN<br>4400 RUFFIN RD<br>SAN DIEGO, CA 92123 | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY HW**<br>**TERM: 12 MONTHS, BEGIN 8/28/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO.**<br><br>SUPERIOR VISION<br>ATTN: TIMOTHY MARTIN<br>11101 WHITE ROCK ROAD<br>SUITE 150<br>RANCHO CORDOVA, CA 95670 | | | **VISION INSURANCE** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 10765**<br><br>SYMANTEC CORPORATION<br>ATTN: IVAN PODDUBNYY<br>115 NORTH MCCARTHY BLVD<br>MILTITAS, CA 94089 | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 9/14/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 10850**<br><br>SYMANTEC CORPORATION<br>ATTN: IVAN PODDUBNYY<br>380 MADISON AVENUE, 17TH FLOOR<br>NEW YORK, NY 10017 | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI LEGACY HW**<br>**TERM: 12 MONTHS, BEGIN 11/4/2006** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11629**<br><br>SYMANTEC CORPORATION<br>ATTN: IVAN PODDUBNYY<br>380 MADISON AVENUE, 17TH FLOOR<br>NEW YORK, NY 10017 | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON ADIC**<br>**TERM: 12 MONTHS, BEGIN 11/4/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 10900**<br><br>T. BAKER SMITH & SON, INC.<br>ATTN: TONY RIVERA<br>412 SOUTH VAN AVENUE<br>HOUMA, LA 70361 | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 12/16/2006** | X | X | X | UNKNOWN |

| | |
|---|---|
| Subtotal<br>(Total of this page) | $0.00 |

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10900<br><br>T. BAKER SMITH & SON, INC.<br>ATTN: TONY RIVERA<br>412 SOUTH VAN AVENUE<br>HOUMA, LA 70361 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/16/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10900<br><br>T. BAKER SMITH & SON, INC.<br>ATTN: TONY RIVERA<br>412 SOUTH VAN AVENUE<br>HOUMA, LA 70361 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 12/16/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11040<br><br>TANDY BRANDS ACCESSORIES<br>ATTN: TOM STACY<br>690 E LAMAR BLVD #200<br>ARLINGTON, TX 76011 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 4/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11135<br><br>TANYA CREATIONS<br>ATTN: GARY PELZMAN<br>360 NARRAGANSETT AVENUE<br>EAST PROVIDENCE, RI 02916 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 4/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>TECH TARGET<br>LOU APONTE<br>117 KENDRICK ST. SUITE 800<br>NEEDHAM, MA 02942 | | | TRADE DEBT | | | | $7,125.00 |
| ACCOUNT NO.<br><br>TECHNICAL CABLE CONCEPTS<br>ATTN: PATRICK HOPE<br>350 LEAR AVENUE<br>COSTA MESA, CA 92626 | | | TRADE DEBT | | | | $4,068.60 |
| ACCOUNT NO.<br><br>TED A. TURKINGTON<br>425 WAVERLY HL DR<br>ROSWELL, GA 30075 | | | EXPENSE REIMBURSEMENT | | | | $2,402.08 |

Subtotal
(Total of this page)

$13,595.68

Official Form 6F (9/06)

**MTI Technology Corporation**

Debtor

07-13347-ES

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11379<br><br>TELCORDIA TECHNOLOGIES<br>ATTN: AILEEN CHENG<br>1 TELCORDIA DRIVE<br>PISCATAWAY, NJ 08854 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 7/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11100<br><br>TELLABS OPERATIONS, INC.<br>ATTN: BARBARA NOVAK<br>1415 W DIEHL RD<br>NAPERVILLE, IL 60563 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 3/18/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11100<br><br>TELLABS OPERATIONS, INC.<br>ATTN: TRACY PHAM<br>2220 CENTRAL EXPRESSWAY<br>SANTA CLARA, CA 95050 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 3/18/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>TELLABS OPERATIONS, INC.<br>ATTN: ACCOUNTS PAYABLE MS-118<br>P.O. BOX 3220<br>NAPERVILLE, IL 60566-7220 | | | TRADE DEBT<br>CUSTOMER PREPAYMENTS | | | | $85,294.83 |
| ACCOUNT NO. 10923<br><br>TESSERA<br>ATTN: SUPPORT<br>3099 ORCHARD DRIVE<br>SAN JOSE, CA 95134 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/14/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10923<br><br>TESSERA<br>ATTN: SUPPORT<br>3099 ORCHARD DRIVE<br>SAN JOSE, CA 95134 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/14/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10923<br><br>TESSERA<br>ATTN: SUPPORT<br>3099 ORCHARD DRIVE<br>SAN JOSE, CA 95134 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 12/14/2006 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$85,294.83

| MTI Technology Corporation | | | | | | | | 07-13347-ES |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Debtor | | | | | | | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| ACCOUNT NO. 11287<br><br>TEXAR FEDERAL CREDIT UNION<br>ATTN: JEFF CROSS<br>2310 RICHMOND ROAD<br>TEXARKANA, TX 75503 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 6/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11367<br><br>TEXAR FEDERAL CREDIT UNION<br>ATTN: JEFF CROSS<br>2310 RICHMOND ROAD<br>TEXARKANA, TX 75503 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 7/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11467<br><br>TEXAS INSTRUMENTS<br>ATTN: JOSEPH OCHOA<br>12203 SOUTHWEST FREEWAY<br>STAFFORD, TX 77477 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 9/10/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>TEXAS WIRED MUSIC, INC.<br>MUZAK OF AUSTIN<br>P.O. BOX 117<br>SAN ANTONIO, TX 78291 | | | TRADE PAYABLE | | | | $128.90 |
| ACCOUNT NO.<br><br>THE CANOPY GROUP, INC<br>ATTN: BRENT CHRISTENSEN<br>333 SOUTH 520 WEST<br>SUITE 300<br>LINDON, UT 84042 | | | LOAN AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. 0001303101<br><br>THE HERTZ CORPORATION<br>ATTN:  COMMERCIAL BILLING<br>P.O. BOX 25485<br>OKLAHOMA CITY, OK  73125 | | | TRADE DEBT | | | | $1,355.64 |
| ACCOUNT NO. 11375<br><br>THE NEW SCHOOL UNIVERSITY<br>ATTN: RICHARD MCNERNEY<br>55 WEST 13TH STREET<br>NEW YORK, NY 10011 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 7/1/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

| | |
| --- | --- |
| | $1,484.54 |

Official Form 6F (10/06)

Case 8:07-bk-13347-ES    Doc 290-3    Filed 04/22/08    Entered 04/22/08 18:50:37    Desc
Exhibit C    Page 162 of 183

MTI Technology Corporation

Debtor

07-13347-ES

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  THOMAS P. RAIMONDI  9631 S. CHRISTINE CIRCLE  VILLA PARK, CA  92861 | | | EXPENSE REIMBURSEMENT | | | | $673.78 |
| ACCOUNT NO.  THOMAS P. RAIMONDI, JR.  C/O MTI TECHNOLOGY CORPORATION  15641 RED HILL AVE., SUITE 200  TUSTIN, CA 92780 | | | CHANGE OF CONTROL AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.  THOMAS P. RAINMONDI  5212 STONE CANYON AVENUE  YORBA LINDA, CA 92686 | | | INDEMNIFICATION AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.  T-MOBILE  P.O. BOX 742596  CINCINNATI, OH  45274-2596 | | | TRADE PAYABLE | | | | $3,911.68 |
| ACCOUNT NO.  TODD ANDERSON  12507 PLEASANT VALLEY RD.  UTICA, OH  43080 | | | EXPENSE REIMBURSEMENT | | | | $261.90 |
| ACCOUNT NO.  TODD P. HAWKINS  3600 HARWEN TERRACE  FORT WORTH, TX  76109 | | | EXPENSE REIMBURSEMENT | | | | $3,010.41 |
| ACCOUNT NO.  TODD SCHAEFFER  21 CHAUMONT  MISSION VIEJO, CA  92692 | | | INDEPENDENT CONTRACTOR AGREEMENT | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$7,857.77

Case 8:07-bk-13347-ES    Doc 290-3    Filed 04/22/08    Entered 04/22/08 18:50:37    Desc
Exhibit C    Page 163 of 183

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br><br>**TRIAD** <br>**ATTN: WENDY MATTHEWS** <br>**221 WEST CREST ST.** <br>**SUITE 300** <br>**ESCONDIDO, CA 92025** | | | **COBRA ADMINISTRATOR** <br>**/FLEX SPENDING ACCOUNTS** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 10914** <br><br>**TRIAD GUARANTY INSURANCE CORP** <br>**ATTN: KRIS MCCARN** <br>**101 S. STRATFORD ROAD STE # 103** <br>**WINSTON-SALEM, NC 27104** | | | **MAINTENANCE CONTRACT** <br>**PRODUCT TYPE: QUANTUM DIRECT** <br>**TERM: 12 MONTHS, BEGIN 12/8/2006** | X | X | X | UNKNOWN |
| **ACCOUNT NO.** <br><br>**TRIPLE NET PROPERTIES** <br>**ATTN: ACCOUNTS PAYABLE** <br>**1551 N TUSTIN AVE, SUITE 200** <br>**SANTA ANA, CA 92705** | | | **TRADE DEBT** <br>**CUSTOMER PREPAYMENTS** | | | | $1,105.02 |
| **ACCOUNT NO. 10972** <br><br>**TUFTS UNIVERSITY** <br>**ATTN: MARJORIE TETOLDI** <br>**TCCS-OPERATIONS, TAB ROOM 149** <br>**169 HOLLAND STREET** <br>**SOMERVILLE, MA 02144** | | | **MAINTENANCE CONTRACT** <br>**PRODUCT TYPE: LEGATO DIRECT** <br>**TERM: 12 MONTHS, BEGIN 1/1/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 10973** <br><br>**TUFTS UNIVERSITY** <br>**ATTN: MARJORIE TETOLDI** <br>**TCCS-OPERATIONS, TAB ROOM 149** <br>**169 HOLLAND STREET** <br>**SOMERVILLE, MA 02144** | | | **MAINTENANCE CONTRACT** <br>**PRODUCT TYPE: LEGATO DIRECT** <br>**TERM: 12 MONTHS, BEGIN 1/1/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11412** <br><br>**TUFTS UNIVERSITY** <br>**ATTN: MARJORIE TEDOLDI** <br>**169 HOLLAND ST - COMP SERVICES** <br>**SOMERVILLE, MA 02144** | | | **MAINTENANCE CONTRACT** <br>**PRODUCT TYPE: MTI ON EMC HW** <br>**TERM: 12 MONTHS, BEGIN 7/9/2007** | X | X | X | UNKNOWN |
| **ACCOUNT NO. 11412** <br><br>**TUFTS UNIVERSITY** <br>**ATTN: MARJORIE TEDOLDI** <br>**169 HOLLAND ST - COMP SERVICES** <br>**SOMERVILLE, MA 02144** | | | **MAINTENANCE CONTRACT** <br>**PRODUCT TYPE: MTI ON ADIC** <br>**TERM: 12 MONTHS, BEGIN 7/9/2007** | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

| $1,105.02 |
|---|

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11412<br><br>TUFTS UNIVERSITY<br>ATTN: MARJORIE TEDOLDI<br>169 HOLLAND ST - COMP SERVICES<br>SOMERVILLE, MA 02144 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/9/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>TY JONES<br>6437 CORRIE CANYON ST.<br>NORTH LAS VEGAS, NV 89086 | | | EXPENSE REIMBURSEMENT | | | | $97.47 |
| ACCOUNT NO.<br><br>U.S. BANCORP OLIVER-ALLEN<br>TECHNOLOGY LEASING<br>801 LARKSPUR LANDING<br>LARKSPUR, CA 94939 | | | TRADE DEBT<br>CUSTOMER PREPAYMENTS | | | | $72,616.00 |
| ACCOUNT NO. 11590<br><br>U.S. INSTALLATION GROUP, INC.<br>ATTN: JOSE LUTIN<br>61010 N.W. 31ST STREET<br>MARGATE, FL 33063 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/31/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11590<br><br>U.S. INSTALLATION GROUP, INC.<br>ATTN: JOSE LUTIN<br>61010 N.W. 31ST STREET<br>MARGATE, FL 33063 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/31/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>UNITED PARCEL SERVICE - LA<br>P.O. BOX 894820<br>LOS ANGELES, CA  990189-4820 | | | TRADE PAYABLE | | | | $495.01 |
| ACCOUNT NO.<br><br>UNITED PARCEL SERVICE - NV<br>P.O. BOX 505820<br>THE LAKES, NV 88905-5820 | | | TRADE PAYABLE | | | | $71.58 |

Subtotal
(Total of this page)

$73,280.06

Case 8:07-bk-13347-ES    Doc 290-3    Filed 04/22/08    Entered 04/22/08 18:50:37    Desc
Exhibit C    Page 165 of 183

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11542<br><br>UNITED SOLUTIONS<br>ATTN: ROY PICKRON<br>1605 EAST PLAZA DRIVE, STE 102<br>TALLAHASSEE, FL 32314 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 10/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11543<br><br>UNITED SOLUTIONS<br>ATTN: ROY PICKRON<br>1605 EAST PLAZA DRIVE, STE 102<br>TALLAHASSEE, FL 32314 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11541<br><br>UNITED SOLUTIONS<br>ATTN: ROY PICKRON<br>1605 EAST PLAZA DRIVE, STE 102<br>TALLAHASSEE, FL 32314 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC HW<br>TERM: 12 MONTHS, BEGIN 11/7/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11541<br><br>UNITED SOLUTIONS<br>ATTN: ROY PICKRON<br>1605 EAST PLAZA DRIVE, STE 102<br>TALLAHASSEE, FL 32314 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC SW<br>TERM: 12 MONTHS, BEGIN 11/7/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>UNITED VAN LINES, INC<br>22304 NETWORK PLACE<br>CHICAGO, IL 60673-1223 | | | TRADE DEBT | | | | $2,768.48 |
| ACCOUNT NO. 11049<br><br>UNITIL SERVICE CORPORATION<br>ATTN: LISA HARTFORD<br>6 LIBERTY LANE<br>HAMPTON, NH 03842 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 2/15/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11198<br><br>UNIV OF ILLINOIS<br>ATTN: JEFFREY HAAS<br>505 S GOODWIN<br>333 MORRILL HALL<br>URBANA, IL 61801 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 4/23/2007 | X | X | X | UNKNOWN |

| | Subtotal (Total of this page) | $2,768.48 |
|---|---|---|

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11260<br><br>UNIVERSAL SERVICE ADMINISTRATI<br>ATTN: DIERDRE MCINTYRE<br>2000 L STREET N.W. STE 200<br>WASHINGTON, DC 20036 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 4/10/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11260<br><br>UNIVERSAL SERVICE ADMINISTRATI<br>ATTN: DIERDRE MCINTYRE<br>2000 L STREET N.W. STE 200<br>WASHINGTON, DC 20036 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 4/10/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11260<br><br>UNIVERSAL SERVICE ADMINISTRATI<br>ATTN: DIERDRE MCINTYRE<br>2000 L STREET N.W. STE 200<br>WASHINGTON, DC 20036 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 4/10/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11260<br><br>UNIVERSAL SERVICE ADMINISTRATI<br>ATTN: DIERDRE MCINTYRE<br>2000 L STREET N.W. STE 200<br>WASHINGTON, DC 20036 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 4/10/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11523<br><br>UNIVERSITY OF ALABAMA<br>ATTN: NICOLE LEDWON<br>212 15TH STREET S<br>BIRMINGHAM, AL 35294 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 9/27/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11165<br><br>UNIVERSITY OF CALIFORNIA<br>ATTN: MATHEW DUNHAM<br>1523 PHELPS HALL<br>SANTA BARBARA, CA 93106 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/13/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11165<br><br>UNIVERSITY OF CALIFORNIA<br>ATTN: MATHEW DUNHAM<br>1523 PHELPS HALL<br>SANTA BARBARA, CA 93106 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: EMC ON EMC SW<br>TERM: 12 MONTHS, BEGIN 7/13/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10953<br><br>UNIVERSITY OF CHICAGO<br>ATTN: JP NAVARRO<br>9700 S CASS AVE<br>BUILDING 221 RN B132<br>ARGONNE, IL 60439 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 12/27/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11449<br><br>UNIVERSITY OF TEXAS AT AUSTIN<br>ATTN: JEFF REED<br>PARKING AND TRANSPORTATION SVCS<br>1815 TRINITY STREET<br>AUSTIN, TX 78701 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 9/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>UNUM<br>ATTN: KATRINA O'DANIEL<br>1 FOUNTAIN SQUARE<br>CHATTANOOGA, TN 37402 | | | VOLUNTARY BENEFITS - CRITICAL,<br>ACCIDENTAL, WHOLE TERM | X | X | X | UNKNOWN |
| ACCOUNT NO. 11262<br><br>US DEPT OF JUSTICE<br>ATTN: MIKE PASQUALE<br>1300 WILSON BLVD<br>11TH FLOOR<br>ARLINGTON, VA 22209 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 6 MONTHS, BEGIN 4/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11262<br><br>US DEPT OF JUSTICE<br>ATTN: MIKE PASQUALE<br>1300 WILSON BLVD<br>11TH FLOOR<br>ARLINGTON, VA 22209 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 6 MONTHS, BEGIN 4/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11262<br><br>US DEPT OF JUSTICE<br>ATTN: MIKE PASQUALE<br>1300 WILSON BLVD<br>11TH FLOOR<br>ARLINGTON, VA 22209 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 6 MONTHS, BEGIN 4/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11262<br><br>US DEPT OF JUSTICE<br>ATTN: MIKE PASQUALE<br>1151-D SEVEN LOCKS ROAD<br>ROCKVILLE, MD 20854 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 6 MONTHS, BEGIN 4/2/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11262<br><br>US DEPT OF JUSTICE<br>ATTN: MIKE PASQUALE<br>1151-D SEVEN LOCKS ROAD<br>ROCKVILLE, MD 20854 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 6 MONTHS, BEGIN 4/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11262<br><br>US DEPT OF JUSTICE<br>ATTN: MIKE PASQUALE<br>1151-D SEVEN LOCKS ROAD<br>ROCKVILLE, MD 20854 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 6 MONTHS, BEGIN 4/2/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11529<br><br>US DEPT OF JUSTICE<br>ATTN: MIKE PASQUALE<br>1300 WILSON BLVD<br>11TH FLOOR<br>ARLINGTON, VA 22209 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11529<br><br>US DEPT OF JUSTICE<br>ATTN: MIKE PASQUALE<br>1151-D SEVEN LOCKS ROAD<br>ROCKVILLE, MD 20854 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11534<br><br>US DEPT OF JUSTICE<br>ATTN: MIKE PASQUALE<br>1300 WILSON BLVD<br>11TH FLOOR<br>ARLINGTON, VA 22209 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11534<br><br>US DEPT OF JUSTICE<br>ATTN: MIKE PASQUALE<br>1300 WILSON BLVD<br>11TH FLOOR<br>ARLINGTON, VA 22209 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11534<br><br>US DEPT OF JUSTICE<br>ATTN: MIKE PASQUALE<br>1300 WILSON BLVD<br>11TH FLOOR<br>ARLINGTON, VA 22209 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$0.00

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11534 <br> US DEPT OF JUSTICE <br> ATTN: MIKE PASQUALE <br> 1151-D SEVEN LOCKS ROAD <br> ROCKVILLE, MD 20854 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON ADIC <br> TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11534 <br> US DEPT OF JUSTICE <br> ATTN: MIKE PASQUALE <br> 1151-D SEVEN LOCKS ROAD <br> ROCKVILLE, MD 20854 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC HW <br> TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11534 <br> US DEPT OF JUSTICE <br> ATTN: MIKE PASQUALE <br> 1151-D SEVEN LOCKS ROAD <br> ROCKVILLE, MD 20854 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON EMC SW <br> TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> USAEPAY <br> ATTN:ACCOUNTS PAYABLE <br> 5900 WILSHIRE BL #1425 <br> LOS ANGELES, CA 90036 | | | TRADE DEBT <br> CUSTOMER PREPAYMENTS | | | | $1,900.27 |
| ACCOUNT NO. 11609 <br> USDA GRADUATE SCHOOL <br> ATTN: JORGE PRADA <br> 600 MARYLAND AVE SW <br> INFO SYS RM 122 <br> WASHINGTON DC 20024 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON LEGATO <br> TERM: 24 MONTHS, BEGIN 10/21/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11609 <br> USDA GRADUATE SCHOOL <br> ATTN: JORGE PRADA <br> 12345 W. ALAMEDA PARKWAY <br> LAKEWOOD, CO 80228 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON LEGATO <br> TERM: 24 MONTHS, BEGIN 10/21/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11609 <br> USDA GRADUATE SCHOOL <br> ATTN: LESLIE UREDA <br> 1100 COMMERCE STREET RM# 4F25 <br> DALLAS, TX 75242 | | | MAINTENANCE CONTRACT <br> PRODUCT TYPE: MTI ON LEGATO <br> TERM: 24 MONTHS, BEGIN 10/21/2006 | X | X | X | UNKNOWN |

Subtotal
(Total of this page) | $1,900.27

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11014<br><br>VANCO ENERGY<br>ATTN: RENEE BAKER<br>3 GREENWAY PLAZA<br>HOUSTON<br>*DO NOT USE* ONLY USE SITE *W15058H*, TX 7704 | | | MAINTENANCE CONTRACT<br>TERM: 12 MONTHS, BEGIN 2/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10855<br><br>VANCO ENERGY CO<br>ATTN: RENEE BAKER<br>3 GREENWAY PLAZA<br>HOUSTON<br>*DO NOT USE* ONLY USE SITE *W15058H*, TX 7704 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 11/10/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11623<br><br>VANCO ENERGY CO<br>ATTN: RENEE BAKER<br>THREE GREENWAY PLAZA; STE 1200<br>HOUSTON, TX 77046 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 11/10/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11309<br><br>VENTYX<br>ATTN: FRAMPTON MAGGIO<br>7 SCIENCE CT. CAROLINA RESRCH PK<br>COLUMBIA, SC 29203-9344 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/15/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11309<br><br>VENTYX<br>ATTN: FRAMPTON MAGGIO<br>7 SCIENCE CT. CAROLINA RESRCH PK<br>COLUMBIA, SC 29203-9344 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 6/15/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11309<br><br>VENTYX<br>ATTN: FRAMPTON MAGGIO<br>7 SCIENCE CT. CAROLINA RESRCH PK<br>COLUMBIA, SC 29203-9344 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 6/15/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>VERITAS<br>20330 STEVENS CREEK BOULEVARD<br>CUPERTINO,  CA 95014 | | | MAINTENANCE CONTRACT | X | X | X | UNKNOWN |

| | Subtotal (Total of this page) | $0.00 |
|---|---|---|

Official Form 6F (10/06)

**MTI Technology Corporation** | 07-13347-ES
Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VERITAS<br>20330 STEVENS CREEK BOULEVARD<br>CUPERTINO, CA 95014 | | | MAINTENANCE CONTRACT | X | X | X | UNKNOWN |
| ACCOUNT NO. 781 453 0880 641 001 4<br><br>VERIZON - 1<br>P.O. BOX 1<br>WORCESTER, MA 01654-0001 | | | TRADE DEBT | | | | $0.00 |
| ACCOUNT NO. 000080525848 05 Y<br><br>VERIZON - 17577<br>P.O. BOX 17577<br>BALTIMORE, MD 21297-0513 | | | TRADE DEBT | | | | $676.95 |
| ACCOUNT NO.<br><br>VERIZON - 17577<br>P O BOX 17577<br>BALTIMORE, MD 21297-0513 | | | TRADE PAYABLE | | | | $1,373.91 |
| ACCOUNT NO.<br><br>VERIZON - 660720<br>P.O. BOX 660720<br>DALLAS, TX 75266-0720 | | | TRADE PAYABLE | | | | $699.77 |
| ACCOUNT NO. 11056<br><br>VERIZON BUSINESS<br>ATTN: SUPPORTCENTER<br>2950 ZANKER RD<br>SAN JOSE, CA 95134 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11056<br><br>VERIZON BUSINESS<br>ATTN: SUPPORTCENTER<br>2950 ZANKER RD<br>SAN JOSE, CA 95134 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page) | $2,750.63

| MTI Technology Corporation | 07-13347-ES |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11056<br>VERIZON BUSINESS<br>ATTN: MARK CROSS<br>12050 BALTIMORE AVE<br>BELTSVILLE, MD 20705 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11056<br>VERIZON BUSINESS<br>ATTN: MARK CROSS<br>12050 BALTIMORE AVE<br>BELTSVILLE, MD 20705 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11056<br>VERIZON BUSINESS<br>ATTN: SHAWN STRETT<br>6900 MUIRKIRK MEADOWS ROAD<br>BELTSVILLE, MD 20705 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 1/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10873<br>VERIZON SERVICE CORPORATION<br>ATTN: JACK BERMAN/EDS<br>MS:F5-EDS-001<br>2424 GARDEN OF THE GODS RD<br>COLORADO SPRINGS, CO 80919 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 12/7/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10874<br>VERIZON SERVICE CORPORATION<br>ATTN: JACK BERMAN /EDS<br>MS:F5-EDS-001<br>2424 GARDEN OF THE GODS RD<br>COLORADO SPRINGS, CO 80919 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 12/7/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10874<br>VERIZON SERVICE CORPORATION<br>ATTN: JACK BERMAN /EDS<br>MS:F5-EDS-001<br>2424 GARDEN OF THE GODS RD<br>COLORADO SPRINGS, CO 80919 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 12/7/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10874<br>VERIZON SERVICE CORPORATION<br>ATTN: JACK BERMAN /EDS<br>MS:F5-EDS-001<br>2424 GARDEN OF THE GODS RD<br>COLORADO SPRINGS, CO 80919 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 12/7/2006 | X | X | X | UNKNOWN |

Subtotal
(Total of this page) $0.00

MTI Technology Corporation | 07-13347-ES
Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10874<br><br>VERIZON SERVICE CORPORATION<br>ATTN: TIM GERVASE<br>2606-A PARSONS RUN RD<br>ABERDEEN, MD 21001 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 12/7/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10875<br><br>VERIZON SERVICE CORPORATION<br>ATTN: JACK BERMAN /EDS<br>MS:F5-EDS-001<br>2424 GARDEN OF THE GODS RD<br>COLORADO SPRINGS, CO 80919 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 12/7/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>VERIZON WIRELESS - 9622<br>P.O. BOX 9622<br>MISSION HILLS, CA 91346-9622 | | | TRADE PAYABLE | | | | $4,000.81 |
| ACCOUNT NO.<br><br>VERIZON-4833<br>P.O. BOX 4833<br>TRENTON, NJ 086504833 | | | TRADE PAYABLE | | | | $1,909.03 |
| ACCOUNT NO. 10784<br><br>VERSO TECHNOLOGIES INC.<br>ATTN: CHRISTOPHER GRECO<br>400 GALLERIA PARKWAY STE 300<br>ATLANTA, GA 30339 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 10/24/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11598<br><br>VERSO TECHNOLOGIES INC.<br>ATTN: CHRISTOPHER GRECO<br>400 GALLERIA PARKWAY STE 300<br>ATLANTA, GA 30339 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 10/24/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11424<br><br>VERSO TECHNOLOGIES INC.<br>ATTN: CHRISTOPHER GRECO<br>400 GALLERIA PARKWAY STE 300<br>ATLANTA, GA 30339 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/10/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page) | $5,909.84

MTI Technology Corporation | 07-13347-ES

Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11424<br><br>VERSO TECHNOLOGIES INC.<br>ATTN: CHRISTOPHER GRECO<br>400 GALLERIA PARKWAY STE 300<br>ATLANTA, GA 30339 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/10/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11424<br><br>VERSO TECHNOLOGIES INC.<br>ATTN: CHRISTOPHER GRECO<br>400 GALLERIA PARKWAY STE 300<br>ATLANTA, GA 30339 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 7/10/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11459<br><br>VIRGINIA MASON MED CTR<br>ATTN: CHARLES HUDSON<br>1100 OLIVE WAY STE 750<br>SEATTLE, WA 98101 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 7/31/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>VMWARE<br>ATTN: ACCOUNTS PAYABLE<br>3146 PORTER DRIVE<br>PALO ALTO, CA 94305 | | | MAINTENANCE CONTRACT | | | | UNKNOWN |
| ACCOUNT NO.<br><br>VMWARE INC.<br>EDUCATION SERVICES<br>DEPT. CH10806<br>PALANTINE, IL. 60055-0806 | | | TRADE DEBT | | | | $2,396.00 |
| ACCOUNT NO.<br><br>VMWARE, INC. AMEND<br>ATTN: ACCOUNTS PAYABLE<br>3145 PORTER DRIVE<br>PALO ALTO, CA 94304 | | | MAINTENANCE CONTRACT | | | | UNKNOWN |
| ACCOUNT NO.<br><br>VMWARE, INC. SUB<br>ATTN: ACCOUNTS PAYABLE<br>3145 PORTER DRIVE<br>PALO ALTO, CA 94304 | | | MAINTENANCE CONTRACT | | | | UNKNOWN |

Subtotal
(Total of this page)  $2,396.00

MTI Technology Corporation | 07-13347-ES
Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>VMWARE, INC. VACP<br>ATTN: ACCOUNTS PAYABLE<br>3145 PORTER DRIVE<br>PALO ALTO, CA 94304 | | | MAINTENANCE CONTRACT | | | | UNKNOWN |
| ACCOUNT NO. 11487<br>VOITH, INC.<br>ATTN: JUERGEN KREBS<br>3040 BLACK CREEK ROAD<br>WILSON, NC 27893 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON ADIC<br>TERM: 12 MONTHS, BEGIN 8/5/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>VOLUTION TECHOLOGY, INC. (VTI)<br>511 ENCINITAS BOULEVARD<br>SUITE 119<br>ENCINITAS, CA 95131 | | | VTI'S MASTER SERVICES AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>VOLUTION TECHOLOGY, INC. (VTI)<br>511 ENCINITAS BOULEVARD<br>SUITE 119<br>ENCINITAS, CA 95131 | | | VTI'S MASTER SERVICES AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. 11466<br>W.P. STEWART & COMPANY, IN<br>ATTN: CHRIS PANDULLO<br>527 MADISON AVENUE, 20TH FL<br>NEW YORK, NY 10022 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 27 MONTHS, BEGIN 12/16/2005 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>WADE SAADI<br>PENCOM SYSTEMS INCORPORATED<br>40 FULTON ST<br>NEW YORK NY 10038-5058 | | | PROMISSORY NOTE PAYABLE | | | | $402,059.00 |
| ACCOUNT NO. 11535<br>WAKE FOREST UNIVERSITY<br>ATTN: MIKE HOUGH<br>PUBLIC HEALTH SCIENCES<br>MEDICAL CENTER BLVD<br>WINSTON SALEM, NC 27157 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 9/26/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page) | $402,059.00

MTI Technology Corporation | 07-13347-ES

Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10623<br><br>WALTER REED ARMY MEDICAL<br>ATTN: MIKE STOUT<br>6900 GEORGIA AVE<br>NW BLDG 52 DOAL<br>WASHINGTON, DC 20307 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 5 MONTHS, BEGIN 5/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10623<br><br>WALTER REED ARMY MEDICAL<br>ATTN: MIKE STOUT<br>6900 GEORGIA AVE<br>NW BLDG 52 DOAL<br>WASHINGTON, DC 20307 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 5 MONTHS, BEGIN 5/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10623<br><br>WALTER REED ARMY MEDICAL<br>ATTN: MIKE STOUT<br>6900 GEORGIA AVE<br>NW BLDG 52 DOAL<br>WASHINGTON, DC 20307 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 5 MONTHS, BEGIN 5/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10623<br><br>WALTER REED ARMY MEDICAL<br>ATTN: MIKE STOUT<br>6900 GEORGIA AVE<br>NW BLDG 52 DOAL<br>WASHINGTON, DC 20307 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 5 MONTHS, BEGIN 5/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11497<br><br>WALTER REED ARMY MEDICAL CNTR<br>ATTN: MIKE STOUT<br>6900 GEORGIA AVE<br>NW BLDG 52 DOAL<br>WASHINGTON, DC 20307 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11497<br><br>WALTER REED ARMY MEDICAL CNTR<br>ATTN: MIKE STOUT<br>6900 GEORGIA AVE<br>NW BLDG 52 DOAL<br>WASHINGTON, DC 20307 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11497<br><br>WALTER REED ARMY MEDICAL CNTR<br>ATTN: MIKE STOUT<br>6900 GEORGIA AVE<br>NW BLDG 52 DOAL<br>WASHINGTON, DC 20307 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page) | $0.00

MTI Technology Corporation                                                    07-13347-ES

Debtor                                                                        Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11497<br><br>WALTER REED ARMY MEDICAL CNTR<br>ATTN: MIKE STOUT<br>6900 GEORGIA AVE<br>NW BLDG 52 DOAL<br>WASHINGTON, DC 20307 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 10/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>WANAMADE LLC<br>ATTN: KIP A WANAMAKER<br>2503 ZENNOR CT<br>CEDAR PARK, TX 78613 | | | TRADE PAYABLE | | | | $4,862.50 |
| ACCOUNT NO.<br><br>WARGO & FRENCH LLP<br>1170 PEACHTREE ST N.E., STE 2020<br>ATLANTA, GA 30309 | | | TRADE DEBT | | | | $6,247.89 |
| ACCOUNT NO. 10862<br><br>WARNER ELECTRIC<br>ATTN: SCOTT MEYERS<br>449 GARDNER ST<br>SOUTH BELOIT, IL 61080 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 12/1/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 11642<br><br>WARNER ELECTRIC<br>ATTN: SCOTT MEYERS<br>449 GARDNER ST<br>SOUTH BELOIT, IL 61080 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY SW<br>TERM: 12 MONTHS, BEGIN 12/1/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>WASHINGTON GAS<br>P.O. BOX 830036<br>BALTIMORE, MD 21283-0036 | | | TRADE PAYABLE | | | | $114.21 |
| ACCOUNT NO.<br><br>WAXIE SANITARY SUPPLY<br>3220 SOUTH FAIRVIEW STREET<br>SANTA ANA, CA 92704 | | | TRADE DEBT | | | | $112.34 |

Subtotal
(Total of this page)                                                          $11,336.94

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WAYNE H. UHRIG<br>3633 MILHAVEN ROAD<br>WINSTON-SALEM, NC 27106 | | | EXPENSE REIMBURSEMENT | | | | $2,377.87 |
| ACCOUNT NO. 117105<br>WEBEX COMMUNICATIONS INC.<br>3979 FREEDOM CIRCLE<br>SANTA CLARA CA 95054 | | | TRADE DEBT | | | | $12,390.00 |
| ACCOUNT NO. 10939<br>WEDDING CHANNEL.COM<br>ATTN: GREG STARNES<br>888 S. FIGUEROA ST., SUITE 700<br>LOS ANGELES, CA 90017 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/12/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10939<br>WEDDING CHANNEL.COM<br>ATTN: GREG STARNES<br>888 S. FIGUEROA ST., SUITE 700<br>LOS ANGELES, CA 90017 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 7/12/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>WELLS FARGO BANK, N.A.<br>1740 BROADWAY<br>MAC C7300-060<br>DENVER, CO 80274 | | | ACCOUNT PURCHASE AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>WELLSTAR HEALTH SYSTEM<br>ATTN: ACCOUNTS PAYABLE<br>P.O. BOX 669217<br>MARIETTA, GA 30066 | | | TRADE DEBT<br>CUSTOMER PREPAYMENTS | | | | $12,600.00 |
| ACCOUNT NO. 11516<br>WESCOM CREDIT UNION<br>ATTN: SAM SANDHU<br>123 SOUTH MARENGO AVE.<br>PASADENA, CA 91101 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 7/14/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$27,367.87

Official Form 6F (9/06)

**MTI Technology Corporation**

Debtor

07-13347-ES

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10894<br>WESTERN FEDERAL CREDIT UNION<br>ATTN: HENRY DIRKMAAT<br>1899 WESTERN WAY<br>TORRANCE, CA 90501 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI LEGACY HW<br>TERM: 12 MONTHS, BEGIN 9/13/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10894<br>WESTERN FEDERAL CREDIT UNION<br>ATTN: HENRY DIRKMAAT<br>1899 WESTERN WAY<br>TORRANCE, CA 90501 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 9/13/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10894<br>WESTERN FEDERAL CREDIT UNION<br>ATTN: HENRY DIRKMAAT<br>1899 WESTERN WAY<br>TORRANCE, CA 90501 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: VMWARE DIRECT<br>TERM: 12 MONTHS, BEGIN 9/13/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10894<br>WESTERN FEDERAL CREDIT UNION<br>ATTN: HENRY DIRKMAAT<br>1899 WESTERN WAY<br>TORRANCE, CA 90501 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 9/13/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10894<br>WESTERN FEDERAL CREDIT UNION<br>ATTN: HENRY DIRKMAAT<br>1899 WESTERN WAY<br>TORRANCE, CA 90501 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 9/13/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>WILLIAM ATKINS<br>1900 WEST PACES FERRY ROAD<br>ATLANTA, GA 30327 | | | EXPENSE REIMBURSEMENT | | | | $246.62 |
| ACCOUNT NO.<br>WILLIAM ATKINS<br>1900 WEST PACES FERRY ROAD<br>ATLANTA, GA 30327 | | | INDEMNIFICATION AGREEMENT | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$246.62

MTI Technology Corporation

07-13347-ES

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WILLIAM DAVIS<br>2206 NORTH CELIA DR<br>CEDAR PARK, TX 78613 | | | EXPENSE REIMBURSEMENT | | | | $114.68 |
| ACCOUNT NO.<br><br>WILLIAM HEATH<br>2725 BEAVER CREEK CROSSING<br>POWDER SPRINGS, GA 30127 | | | EXPENSE REIMBURSEMENT<br>CT | | | | $1,444.31 |
| ACCOUNT NO.<br><br>WILLIAM KERLEY<br>C/O MTI TECHNOLOGY CORPORATION<br>15641 RED HILL AVE., SUITE 200<br>TUSTIN, CA 92780 | | | CHANGE OF CONTROL AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>WILLIAM KERLEY<br>C/O MTI TECHNOLOGY CORPORATION<br>15641 RED HILL AVE., SUITE 200<br>TUSTIN, CA 92780 | | | EMPLOYMENT AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>WILLIAM KERLEY<br>11906 COLLEYVILLE DR<br>15641 RED HILL AVE., SUITE 200<br>TUSTIN, CA 92780 | | | EXPENSE REIMBURSEMENT | | | | $1,391.89 |
| ACCOUNT NO.<br><br>WILLIAM KERLEY<br>C/O MTI TECHNOLOGY CORPORATION<br>15641 RED HILL AVE., SUITE 200<br>TUSTIN, CA 92780 | | | INDEMNIFICATION AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO. 11640<br><br>WILLIAMS & CONNOLLY LLP<br>ATTN: KEVIN TRAN<br>725 12TH STREET NW<br>WASHINGTON, DC 20005 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC SW<br>TERM: 12 MONTHS, BEGIN 12/18/2007 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$2,950.88

Official Form 6F (10/06)  Case 8:07-bk-13347-ES    Doc 290-3    Filed 04/22/08    Entered 04/22/08 18:50:37    Desc
                         Exhibit C    Page 181 of 183

MTI Technology Corporation                                                          07-13347-ES

Debtor                                                                              Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br><br>**WILLIAMS & CONNOLLY LLP**<br>**ATTN: MICHELLE EGERMANN**<br>**725 12TH STREET NW**<br>**WASHINGTON, DC 20005** | | | **TRADE DEBT**<br>**CUSTOMER PREPAYMENTS** | | | | **$13,444.44** |
| **ACCOUNT NO. 11431**<br><br>**WOOD COUNTY HOSPITAL**<br>**ATTN: TOM MAKLEY**<br>**950 W. WOOSTER STREET**<br>**BOWLING GREEN, OH 43402** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 10/2/2007** | X | X | X | **UNKNOWN** |
| **ACCOUNT NO. 11431**<br><br>**WOOD COUNTY HOSPITAL**<br>**ATTN: TOM MAKLEY**<br>**950 W. WOOSTER STREET**<br>**BOWLING GREEN, OH 43402** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC HW**<br>**TERM: 12 MONTHS, BEGIN 10/2/2007** | X | X | X | **UNKNOWN** |
| **ACCOUNT NO. 11431**<br><br>**WOOD COUNTY HOSPITAL**<br>**ATTN: TOM MAKLEY**<br>**950 W. WOOSTER STREET**<br>**BOWLING GREEN, OH 43402** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON EMC SW**<br>**TERM: 12 MONTHS, BEGIN 10/2/2007** | X | X | X | **UNKNOWN** |
| **ACCOUNT NO. 11581**<br><br>**WOOD COUNTY HOSPITAL**<br>**ATTN: TOM MAKLEY**<br>**950 W. WOOSTER STREET**<br>**BOWLING GREEN, OH 43402** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON ADIC**<br>**TERM: 12 MONTHS, BEGIN 10/2/2007** | X | X | X | **UNKNOWN** |
| **ACCOUNT NO. 11581**<br><br>**WOOD COUNTY HOSPITAL**<br>**ATTN: TOM MAKLEY**<br>**950 W. WOOSTER STREET**<br>**BOWLING GREEN, OH 43402** | | | **MAINTENANCE CONTRACT**<br>**PRODUCT TYPE: MTI ON LEGATO**<br>**TERM: 12 MONTHS, BEGIN 10/2/2007** | X | X | X | **UNKNOWN** |
| **ACCOUNT NO.**<br><br>**WOOD COUNTY HOSPITAL**<br>**ATTN: ACCOUNTS PAYABLE**<br>**950 WOOSTER STREET**<br>**BOWLING GREEN, OH 43402** | | | **TRADE DEBT**<br>**CUSTOMER PREPAYMENTS** | | | | **$810.00** |

Subtotal
(Total of this page)  $14,254.44

MTI Technology Corporation | 07-13347-ES
--- | ---
Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| ACCOUNT NO.<br>WRIGHT FORD YOUNG & CO.<br>16140 SAND CANYON AVENUE, 2ND FL<br>IRVINE, CA 92618 | | | TRADE PAYABLE | | | | $1,300.00 |
| ACCOUNT NO. 10912<br>WYNDHAM WORLDWIDE CORPORATION<br>ATTN: JUSTIN WATSON<br>11049 N. 23 RD AVE STE# 104<br>PHOENIX, AZ 85029 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: QUANTUM DIRECT<br>TERM: 12 MONTHS, BEGIN 12/23/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10912<br>WYNDHAM WORLDWIDE CORPORATION<br>ATTN: JUSTIN WATSON<br>11049 N. 23 RD AVE STE# 104<br>PHOENIX, AZ 85029 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON EMC HW<br>TERM: 12 MONTHS, BEGIN 12/23/2006 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>XEROX CORPORATION<br>1301 RIDGEVIEW #300<br>LEWISVILLE, TX 75057-6009 | | | TRADE DEBT | | | | $11,254.65 |
| ACCOUNT NO.<br>XYRATEX TECHNOLOGY LIMITED<br>2031 CONCOURSE DRIVE<br>SAN JOSE, CA 95131 | | | MEMORANDUM OF UNDERSTANDING | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>XYRATEX TECHNOLOGY LIMITED<br>2031 CONCOURSE DRIVE<br>SAN JOSE, CA 95131 | | | MEMORANDUM OF UNDERSTANDING | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>XYRATEX TECHNOLOGY LIMITED<br>2031 CONCOURSE DRIVE<br>SAN JOSE, CA 95131 | | | OEM PURCHASE AGREEMENT | X | X | X | UNKNOWN |

Subtotal (Total of this page) | $12,554.65
--- | ---

MTI Technology Corporation | 07-13347-ES
--- | ---
Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>XYRATEX TECHNOLOGY LIMITED<br>2031 CONCOURSE DRIVE<br>SAN JOSE, CA 95131 | | | OEM PURCHASE AGREEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>XYRATEX TECHNOLOGY LIMITED<br>2031 CONCOURSE DRIVE<br>SAN JOSE, CA 95131 | | | SUBLEASE AND SIDE LETTER TO SUBLEASE BETWEEN MTI & XYRATEX | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>XYRATEX TECHNOLOGY LIMITED<br>2031 CONCOURSE DRIVE<br>SAN JOSE, CA 95131 | | | SUBLEASE AND SIDE LETTER TO SUBLEASE BETWEEN MTI & XYRATEX | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>YUNSONG GAO<br>166 HIGH STREET<br>READING, MA 01867 | | | EXPENSE REIMBURSEMENT | | | | $500.00 |
| ACCOUNT NO. 11083<br>ZOOLOGICAL SOCIETY OF SAN DIEG<br>ATTN: JIM GROSBY<br>ATTN: ZOO RECEIVING DOCK<br>3391 RICHMOND STREET<br>SAN DIEGO, CA 92103 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: LEGATO DIRECT<br>TERM: 12 MONTHS, BEGIN 3/30/2007 | X | X | X | UNKNOWN |
| ACCOUNT NO. 10744<br>ZWEIG-DIMENNA ASSOCIATES LLC<br>ATTN: KEVIN MCKENNA<br>900 3RD AVENUE, FLOOR 36<br>NEW YORK, NY 10022 | | | MAINTENANCE CONTRACT<br>PRODUCT TYPE: MTI ON LEGATO<br>TERM: 12 MONTHS, BEGIN 9/27/2006 | X | X | X | UNKNOWN |

Total | $17,073,700.05

Subtotal (Total of this page) | $500.00