# EXHIBIT D

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALAN MADDISON<br>6201 FARTHING STREET<br>TAMPA, FL 33647 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 5,728.41 | $ | 2,598.75 | $ | 3,129.66 | $ | 7,851.64 | $ | 7,851.64 | $ | - |
| ALI DOWLATSHAHI<br>29443 WHITLEY COLLINS DRIVE<br>RANCHO PALOS VERD, CA 90275 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 6,638.43 | $ | 3,311.77 | $ | 3,326.66 | $ | 8,572.22 | $ | 8,572.22 | $ | - |
| ALLISON F. HERSHEY<br>3119 MORNINGSIDE DR<br>CHINO HILLS, CA 91709 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | - | $ | - | $ | - | $ | 7,216.74 | $ | 7,216.74 | $ | - |
| ANDREW R. STAHELIN<br>8121 ROSBERG LANE<br>CHARLOTTE, NC 28216 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 5,093.14 | $ | 1,587.99 | $ | 3,505.15 | $ | 6,390.55 | $ | 6,390.55 | $ | - |
| ANTHONY B. ROBISON<br>660 LAKERIDGE DR.<br>LAVON, TX 75166 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 932.88 | $ | 932.88 | $ | - | $ | 3,763.85 | $ | 3,763.85 | $ | - |
| ANTHONY HUK<br>51 CAROUSEL LANE<br>EASTON, PA 18045 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 8,221.15 | $ | 2,406.25 | $ | 5,814.90 | $ | 12,843.74 | $ | 10,950.00 | $ | 1,893.74 |
| ANTHONY J. TOCCO<br>27898 BELANGER<br>ROSEVILLE, MI 48066 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 5,894.14 | $ | 2,800.87 | $ | 3,093.27 | $ | 8,182.51 | $ | 8,182.51 | $ | - |
| ARMANDO E. ESPINOZA<br>10720 QUARRY OAKS TRAIL<br>AUSTIN, TX 78717 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 1,776.92 | $ | 1,540.00 | $ | 236.92 | $ | 4,735.38 | $ | 4,735.38 | $ | - |
| AVERY WINFORD<br>11027 HOLM OAK PL<br>CHARLOTTE, NC 28262 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 621.92 | $ | 621.92 | $ | - | $ | 3,264.15 | $ | 3,264.15 | $ | - |
| AVRAHAM COHEN<br>12 EDWARDS PLACE<br>SHORT HILLS, NJ 07078 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 8,513.01 | $ | 2,743.13 | $ | 5,769.88 | $ | 10,754.19 | $ | 10,754.19 | $ | - |
| BARRY BICKFORD<br>1609A POTOMAC GREENS<br>ALEXANDRIA, VA 22314 | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | $ | - | $ | - | $ | - | | $2,893.00 | | $2,893.00 | $ | - |
| BARRY BICKFORD<br>1609A POTOMAC GREENS<br>ALEXANDRIA, VA 22314 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 8,293.84 | $ | 1,732.50 | $ | 6,561.34 | $ | 11,622.12 | $ | 10,950.00 | $ | 672.12 |
| BOGDAN PETRESCU<br>4724 GOLDEN RIDGE DR<br>CORONA, CA 92880 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 3,762.69 | $ | 1,732.50 | $ | 2,030.19 | $ | 6,052.50 | $ | 6,052.50 | $ | - |
| BRUCE MOSHASHA<br>P.O. BOX 1904<br>ISSAQUAH, WA 98027 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 3,694.76 | $ | 2,598.75 | $ | 1,096.01 | $ | 5,817.99 | $ | 5,817.99 | $ | - |

Page 1 of 14

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAL H. CONNOLLY<br>3739 GROVE STREET<br>DENVER, CO 80211 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 1,305.61 | $ | 1,305.61 | $ | - | $ | 3,391.32 | $ | 3,391.32 | $ | - |
| CARL PAYNE<br>11840 BIRCHWOOD AVE.<br>VICTORVILLE, CA 92392 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 2,384.04 | $ | 2,213.75 | $ | 170.29 | $ | 6,636.83 | $ | 6,636.83 | $ | - |
| CECIL S. BURNETTE<br>1716 MCGARRY LANE<br>MANSFIELD, TX 76063 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 6,557.21 | $ | 2,887.50 | $ | 3,669.71 | $ | 8,916.34 | $ | 8,916.34 | $ | - |
| CELINE PERRUCHOT<br>21622 MARGUERITE, APT. #539<br>MISSION VIEJO, CA 92692 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 547.71 | $ | 547.71 | $ | - | $ | 1,486.39 | $ | 1,486.39 | $ | - |
| CHARLES R. SELTZER<br>3111 PARKER LANE #205<br>AUSTIN, TX 78741 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 735.58 | $ | 735.58 | $ | - | $ | 1,616.71 | $ | 1,616.71 | $ | - |
| CHIH-HSIN SHEN<br>5819 PRESTON OAKS RD #203<br>DALLAS, TX 75254 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 2,185.63 | $ | 1,251.25 | $ | 934.38 | $ | 4,041.25 | $ | 4,041.25 | $ | - |
| CHRISTOPHER A. TONEY, SR.<br>101 LANCASHIRE COURT<br>LA PLATA, MD 20646 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 298.08 | $ | 298.08 | $ | - | $ | 3,996.15 | $ | 3,996.15 | $ | - |
| CHRISTOPHER B. GUEST<br>78 TRAVIS ROAD<br>BALDWIN PLACE, NY 10505 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 1,203.08 | $ | 1,203.08 | $ | - | $ | 4,102.30 | $ | 4,102.30 | $ | - |
| CLIFFORD H. NADLER<br>2216 MACAW DRIVE<br>CEDAR PARK, TX 78613 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 10,794.23 | $ | 3,850.00 | $ | 6,944.23 | $ | 13,282.68 | $ | 10,950.00 | $ | 2,332.68 |
| COLLEN E. FERRIER<br>5216 W. PEDRO LANE<br>LAVEEN, AZ 85339 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 1,622.60 | $ | 1,622.60 | $ | - | $ | 3,981.73 | $ | 3,981.73 | $ | - |
| CORREINE WIECHEC<br>2941 CHATEAU MONTELANA WAY<br>SACRAMENTO, CA 95834 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 555.29 | $ | 555.29 | $ | - | $ | 2,914.43 | $ | 2,914.43 | $ | - |
| CYNTHIA T. HARRINGTON<br>7601 RIALTO BLVD. #2022<br>AUSTIN, TX 78735 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 9,887.90 | $ | 3,485.01 | $ | 6,422.89 | $ | 11,911.16 | $ | 10,950.00 | $ | 961.16 |
| DARLENE SHAFFRON<br>150 BAY ST. #614<br>JERSEY CITY, NJ 07302 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 539.06 | $ | 539.06 | $ | - | $ | 3,252.06 | $ | 3,252.06 | $ | - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID B. ARNETTE<br>1244 MAGNOLIA HILL RD.<br>GARNER, NC 27529 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 11,807.97 | $ | 3,031.88 | $ | 8,776.09 | $ | 14,285.04 | $ | 10,950.00 | $ | 3,335.04 |
| DAVID P. THIBODEAU<br>2734 BENT LEAF DR<br>VALRICO, FL 33594 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 8,076.00 | $ | 2,021.02 | $ | 6,054.98 | $ | 9,960.40 | $ | 9,960.40 | $ | - |
| DAVID P. WALKER<br>8589 CORTE LA PAZ<br>CARLSBAD, CA 92009 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 2,822.98 | $ | 1,636.25 | $ | 1,186.73 | $ | 5,966.34 | $ | 5,966.34 | $ | - |
| DEBORAH M. FONZINO<br>1221 E AVE., 1ST FLOOR<br>BERWYN, IL 60402 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 4,384.64 | $ | 1,463.01 | $ | 2,921.63 | $ | 5,407.70 | $ | 5,407.70 | $ | - |
| DONALD A. WILHELM<br>21566 WINSHALL CT.<br>ST. CLAIR SHORES, MI 48081 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 2,365.77 | $ | 1,540.00 | $ | 825.77 | $ | 4,341.92 | $ | 4,341.92 | $ | - |
| DUSTIN S. AVOL<br>635 8TH STREET<br>HERMOSA BEACH, CA 90254 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 1,044.23 | $ | 1,044.23 | $ | - | $ | 3,817.79 | $ | 3,817.79 | $ | - |
| DWANE E. PORTER<br>2503 ZENNOR COURT<br>CEDAR PARK, TX 78613 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 6,681.97 | $ | 4,235.00 | $ | 2,446.97 | $ | 9,154.86 | $ | 9,154.86 | $ | - |
| DWAYNE POLLINGER<br>20733 ELY AVE.<br>LAKEWOOD, CA 90715 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 889.57 | $ | 856.63 | $ | 32.94 | $ | 1,988.81 | $ | 1,988.81 | $ | - |
| EDWARD C. ATEYEH<br>4410 MICHAELS COVE<br>AUSTIN, TX 78746 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 31,159.62 | $ | 10,950.00 | $ | 20,209.62 | $ | 37,903.84 | $ | 10,950.00 | $ | 26,953.84 |
| EDWARD DEVIN<br>30 WAKEFIELD COURT<br>SHREWSBURY, NJ 07702 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 10,513.46 | $ | 1,925.00 | $ | 8,588.46 | $ | 14,211.52 | $ | 10,950.00 | $ | 3,261.52 |
| EDWARD W. KIRNBAUER<br>C/O MTI TECHNOLOGY CORP.<br>15641 RED HILL AVE., SUITE 200<br>TUSTIN, CA 92780 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 6,314.62 | $ | 4,620.00 | $ | 1,694.62 | $ | 18,089.23 | $ | 10,950.00 | $ | 7,139.23 |
| ERIC HEINRICHS<br>2 COLIBRI<br>RANCHO SANTA MARG, CA 92688 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 2,723.27 | $ | 1,636.25 | $ | 1,087.02 | $ | 5,886.63 | $ | 5,866.63 | $ | 20.00 |
| FAVIAN ZAVALZA<br>7131 WEBB COURT<br>FONTANA, CA 92336 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 5,814.08 | $ | 1,386.18 | $ | 4,427.90 | $ | 7,692.86 | $ | 7,692.86 | $ | - |
| FRANK DE ANGELIS<br>20 BEAVER DAM ROAD<br>COLTS NECK, NJ 07722 | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | $ | - | $ | - | $ | - | $ | $127.00 | $ | $127.00 | $ | - |

| | | $ | | $ | | $ | | $ | | $ | | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANK DE ANGELIS<br>20 BEAVER DAM ROAD<br>COLTS NECK, NJ 07722 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 1,781.54 | $ | 1,540.00 | $ | 241.54 | $ | 4,740.00 | $ | 4,740.00 | $ | - |
| FRANK VIGGIANO<br>255 DELAFIELD AVE.<br>STATEN ISLAND, NY 10310 | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | $ | - | $ | - | $ | - | | $660.08 | | $660.08 | $ | - |
| FRANK VIGGIANO<br>255 DELAFIELD AVE.<br>STATEN ISLAND, NY 10310 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 2,803.85 | $ | 1,925.00 | $ | 878.85 | $ | 6,501.92 | $ | 6,501.92 | $ | - |
| FRANKIE DIAZ<br>13095 TALL TREE DRIVE S.<br>JACKSONVILLE, FL 32246 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 1,901.31 | $ | 1,901.31 | $ | - | $ | 5,779.02 | $ | 5,779.02 | $ | - |
| GARY RICE<br>1603 WATERBURY CT<br>BEL AIR, MD 21014 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 7,845.60 | $ | 2,617.82 | $ | 5,227.78 | $ | 9,876.24 | $ | 9,876.24 | $ | - |
| GERHARD MEHLDAU<br>17056 E. COLIMA RD. #222<br>HACIENDA HEIGHTS, CA 91745 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 4,635.94 | $ | 4,427.50 | $ | 208.44 | $ | 7,995.26 | $ | 7,995.26 | $ | - |
| GLEN CARLEY<br>210 N. ADDISON AVE., UNIT 206<br>ELMHURST, IL 60126 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 483.46 | $ | 483.46 | $ | - | $ | 3,447.69 | $ | 3,447.69 | $ | - |
| GREGG H. GOODNIGHT<br>4020 CEDARBRUSH<br>DALLAS, TX 75229 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 11,538.46 | $ | 1,925.00 | $ | 9,613.46 | $ | 15,384.60 | $ | 10,950.00 | $ | 4,434.60 |
| GREGORY EDGINGTON<br>506 ANITA ST.<br>HOUSTON, TX 77006 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 4,958.01 | $ | 3,898.13 | $ | 1,059.88 | $ | 8,142.84 | $ | 8,142.84 | $ | - |
| GREGORY GRIMES<br>405 JAYSTONE COURT<br>BOWIE, MD 20721 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 3,056.98 | $ | 1,443.75 | $ | 1,613.23 | $ | 4,909.62 | $ | 4,909.62 | $ | - |
| GREGORY PRESTININZI<br>73 STRAUSS DR.<br>SHREWSBURY, NJ 07702 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| GREGORY PRESTININZI<br>73 STRAUSS DR.<br>SHREWSBURY, NJ 07702 | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | $ | - | $ | - | $ | - | | $31,970.50 | | $10,950.00 | $ | 21,020.50 |
| GUADALUPE B. KNIGHT<br>849 SHADE TREE CT.<br>LISBON, IA 52253 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 1,150.00 | $ | 1,150.00 | $ | - | $ | 2,400.00 | $ | 2,400.00 | $ | - |
| HANA T. NGO<br>18908 FISHERMANS BEND DR.<br>LUTZ, FL 33558 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 2,015.70 | $ | 2,015.70 | $ | - | $ | 4,582.95 | $ | 4,582.95 | $ | - |

| | | | | | |
|---|---|---|---|---|---|
| HERMIE CLOETE<br>17 KING FISHER DRIVE<br>SPENCERPORT, NY 14559 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ 3,368.52 | $ 3,368.52 | $ - | $ 5,737.94 | $ 5,734.94 | $ 3.00 |
| HUAN T. HUYNH<br>28991 CANYON RIDGE DR.<br>PORTOLA HILLS, CA 92679 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ 2,661.19 | $ 2,661.19 | $ - | $ 5,421.38 | $ 5,421.38 | $ - |
| JAMES D. HEIMAN<br>27726 BRIDLEWOOD DR.<br>CASTAIC, CA 91384 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ 6,932.50 | $ 2,502.50 | $ 4,430.00 | $ 11,740.00 | $ 10,950.00 | $ 790.00 |
| JAMES E. TYLER<br>5747 LEGACY CIRCLE<br>CHARLOTTE, NC 28277 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ 886.06 | $ 886.06 | $ - | $ 3,245.19 | $ 3,245.19 | $ - |
| JAMES R. GALLAGHER<br>84 HARRIET LANE<br>HUNTINGTON, NY 11743 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ 9,925.39 | $ 3,311.77 | $ 6,613.62 | $ 12,241.30 | $ 10,950.00 | $ 1,291.30 |
| JAMES STELLE<br>3334 COUNTRY CLUB BLVD.<br>STAFFORD, TX 77477 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ 5,424.90 | $ 2,117.50 | $ 3,307.40 | $ 8,142.12 | $ 8,142.12 | $ - |
| JAMES STRONG<br>5735 MAGELLAN WAY #107<br>RALEIGH, NC 27612 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ 6,531.99 | $ 4,389.01 | $ 2,142.98 | $ 9,094.79 | $ 9,094.79 | $ - |
| JASON E. THOMAS<br>1805 AUTUMN FIRE DR.<br>CEDAR PARK, TX 78613 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ 14,652.41 | $ 5,775.00 | $ 8,877.41 | $ 18,024.52 | $ 10,950.00 | $ 7,074.52 |
| JEFFREY BENJAMIN<br>1605 BRITTANY LANE<br>LONG GROVE, IL 60047 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ - | $ - | $ - | $ - | $ - | $ - |
| JEFFREY BENJAMIN<br>1605 BRITTANY LANE<br>LONG GROVE, IL 60047 | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | $ - | $ - | $ - | $4,005.15 | $4,005.15 | $ - |
| JEFFREY NEWMAN<br>282 PIERCES POINT RD<br>WINDSOR, ME 04363 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ 3,912.98 | $ 2,887.50 | $ 1,025.48 | $ 6,272.11 | $ 6,272.11 | $ - |
| JENNIFER K. PLANK<br>4100 RIM ROCK DR<br>LAGO VISTA, TX 78645 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ 4,064.12 | $ 1,655.50 | $ 2,408.62 | $ 5,030.80 | $ 5,030.80 | $ - |
| JENNIFER L. NENNINGER<br>814 FENCE POST PASS<br>CEDAR PARK, TX 78613 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ 1,555.61 | $ 1,555.61 | $ - | $ 2,634.69 | $ 2,634.69 | $ - |
| JESSICA KILEY<br>666 EAST EIGHTH ST., APT. #1<br>SOUTH BOSTON, MA 02127 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ 3,270.00 | $ 1,155.00 | $ 2,115.00 | $ 5,488.64 | $ 5,488.64 | $ - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JOEL D. STEPHENS<br>1432 Rolling Hills<br>Celina, TX 75009 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 6,759.22 | $ | 2,310.00 | $ | 4,449.22 | $ | 11,196.91 | $ | 9,812.30 | $ | 1,384.61 |
| JOHN ERIC WEST<br>3389 AMBLESIDE PLACE<br>ROSWELL, GA 30075 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 1,423.08 | $ | 1,423.08 | $ | - | $ | 5,121.15 | $ | 5,121.15 | $ | - |
| JOHN K. FORD<br>14011 NORWICH, UNIT #204<br>ORLANO PARK, IL  60467 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 534.92 | $ | 534.92 | $ | - | $ | 3,060.50 | $ | 3,060.50 | $ | - |
| JOHN M. BISAHA<br>25491 EL CONEJO LN<br>LAGUNA HILLS, CA  92653 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 5,965.38 | $ | 3,176.25 | $ | 2,789.13 | $ | 12,067.20 | $ | 10,950.00 | $ | 1,117.20 |
| JOHN M. SCHIAVI<br>40 ALDRIDGE WAY<br>SEWELL, NJ 08080 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 2,398.85 | $ | 1,732.50 | $ | 666.35 | $ | 5,727.12 | $ | 5,727.12 | $ | - |
| JOHN NOTAH<br>6610 E. ADOBE<br>MESA, AZ 85205 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 4,640.24 | $ | 2,310.31 | $ | 2,329.93 | $ | 7,374.06 | $ | 7,374.06 | $ | - |
| JOLYNN TAYLOR<br>613 SEAVIEW LANE<br>COSTA MESA, CA  92626 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 333.17 | $ | 333.17 | $ | - | $ | 1,478.08 | $ | 1,478.08 | $ | - |
| JONATHAN HINES<br>203 SADDLE BLANKET D<br>DRIPPING SPRINGS, TX 78620 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 16,954.22 | $ | 6,074.15 | $ | 10,880.07 | $ | 20,501.00 | $ | 10,950.00 | $ | 9,551.00 |
| JONATHAN R. DILLOWAY<br>611 RUSSETT VALLEY DRIVE<br>CEDAR PARK, TX 78613 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 5,464.92 | $ | 2,887.51 | $ | 2,577.41 | $ | 7,150.97 | $ | 7,150.97 | $ | - |
| JONATHAN TIPTON<br>1412 HEATHER BROOK DRIVE<br>ALLEN, TX  75002 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 3,735.00 | $ | 1,251.25 | $ | 2,483.75 | $ | 6,138.75 | $ | 6,138.75 | $ | - |
| JORGE A. VALES<br>491 S BEDFORD<br>ORANGE, CA 92668 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 3,738.08 | $ | 1,575.17 | $ | 2,162.91 | $ | 5,444.66 | $ | 5,444.66 | $ | - |
| JORGE MARTINEZ<br>877 AVE. C<br>BAYONNE, NJ 07002 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 2,798.65 | $ | 2,798.65 | $ | - | $ | 5,629.81 | $ | 5,629.81 | $ | - |
| JOSEPH A. ZIMMERMAN<br>1304 WESTCHESTER<br>MAHOMET, IL  61853 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 8,046.93 | $ | 3,696.00 | $ | 4,350.93 | $ | 10,205.09 | $ | 10,205.09 | $ | - |
| JOSEPH H. BURKHARDT<br>655 BAKER ST., APT. H106<br>COSTA MESA, CA  92626 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 1,863.94 | $ | 1,863.94 | $ | - | $ | 4,023.08 | $ | 4,023.08 | $ | - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSEPH S. SAHLI<br>108 MAPLE RIDGE<br>BLYTHEWOOD, SC 29016 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 12,635.77 | $ | 4,620.00 | $ | 8,015.77 | $ | 15,333.45 | $ | 10,950.00 | $ | 4,383.45 |
| JOYCE M. SHINN<br>22 RIVERRUN<br>IRVINE, CA 92604 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 3,945.80 | $ | 1,443.75 | $ | 2,502.05 | $ | 6,472.38 | $ | 6,472.38 | $ | - |
| KEITH WASNOK<br>14341 SUFFOLK<br>WESTMINSTER, CA 92683 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 710.77 | $ | 710.77 | $ | - | $ | 3,669.23 | $ | 3,669.23 | $ | - |
| KEVIN B. WOOD<br>3617 S LAKEWOOD DR<br>TALLAHASSEE, FL 32305 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 6,377.45 | $ | 2,598.75 | $ | 3,778.70 | $ | 8,500.68 | $ | 8,500.68 | $ | - |
| KEVIN CARLSEN<br>4024 GLENROSE ST.<br>KENSINGTON, MD 20895 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 4,158.84 | $ | 2,117.50 | $ | 2,041.34 | $ | 8,226.73 | $ | 8,226.73 | $ | - |
| KEVIN N. KEILS<br>P.O. BOX 247<br>FENTON, MI 48430 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 7,122.78 | $ | 1,973.13 | $ | 5,149.65 | $ | 9,654.72 | $ | 9,654.72 | $ | - |
| KIMBERLY A. TORRENCE<br>5530 FEATHER GRASS LN.<br>YORBA LINDA, CA 92887 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 2,090.67 | $ | 2,090.67 | $ | - | $ | 4,001.54 | $ | 4,001.54 | $ | - |
| KIMBERLY K. KOMULA<br>131 HILLDALE CT.<br>KYLE, TX 78640 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 491.28 | $ | 491.28 | $ | - | $ | 1,482.12 | $ | 1,482.12 | $ | - |
| KRISTOPHER C. BECAN<br>6924 MUSTANG CREEK D<br>BENBROOK, TX 76126 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 4,062.92 | $ | 2,586.00 | $ | 1,476.92 | $ | 6,348.93 | $ | 6,348.93 | $ | - |
| KURT R. WINOWICH<br>2652 SABAL SPRINGS DRIVE #6<br>CLEARWATER, FL 33761 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 5,093.75 | $ | 2,887.50 | $ | 2,206.25 | $ | 7,452.88 | $ | 7,452.88 | $ | - |
| KURT S. HAYES<br>11317 W. EMERALD LN.<br>AVONDALE, AZ 85323 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 1,583.94 | $ | 1,583.94 | $ | - | $ | 3,494.81 | $ | 3,494.81 | $ | - |
| LAVILLIE TATE<br>1257 MOUNTAIN PEAK DRIVE<br>HASLET, TX 76052 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 894.02 | $ | 894.02 | $ | - | $ | 3,607.02 | $ | 3,607.02 | $ | - |
| LAWREN N. FENDRICH<br>7009 EVANS<br>ROUND ROCK, TX 78681 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 6,866.15 | $ | 3,080.00 | $ | 3,786.15 | $ | 8,664.61 | $ | 8,664.61 | $ | - |
| LAWRENCE E. REED<br>18511 SAUGUS AVE<br>SANTA ANA, CA 92705 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 9,689.52 | $ | 4,552.55 | $ | 5,136.97 | $ | 12,802.82 | $ | 12,802.82 | $ | - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LESLIE GEHL<br>1385 CASTLEMENT #33<br>SAN JOSE, CA 95128 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 7,165.15 | $ | 2,910.11 | $ | 4,275.04 | $ | 8,884.40 | $ | 8,884.40 | $ | - |
| LESLIE V. DIXON<br>5503 JASPER DR<br>ARLINGTON, TX 76017 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 1,588.32 | $ | 1,588.32 | $ | - | $ | 2,956.40 | $ | 2,956.40 | $ | - |
| MARC FRANZ<br>30011 HILLSIDE TERRACE<br>SAN JUAN CAPIS, CA 92675 | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | $ | - | $ | - | $ | - | $5,181.50 | $5,181.50 | $ | - |
| MARC K. FURON<br>4225 IRONWOOD AVE<br>SEAL BEACH, CA 90740 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 3,267.02 | $ | 3,267.02 | $ | - | $ | 7,232.88 | $ | 7,232.88 | $ | - |
| MARIE MARRUFO<br>16709 ALONDRA BLVD<br>LA MIRADA, CA 90638 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 34.60 | $ | 34.60 | $ | - | $ | 4,119.72 | $ | 4,119.72 | $ | - |
| MARK A. CAGGIANO<br>1311 CENTRAL AVE<br>NEEDHAM, MA 02492 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 6,667.51 | $ | 2,695.00 | $ | 3,972.51 | $ | 11,741.16 | $ | 10,950.00 | $ | 791.16 |
| MARK CROWELL<br>25 BLOODY BROOK RD.<br>AMHERST, NH 03031 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 6,046.38 | $ | 3,234.00 | $ | 2,812.38 | $ | 8,688.61 | $ | 8,688.61 | $ | - |
| MARK D. CRONENWETT<br>P.O. BOX 228<br>WOLF CREEK, MT 59648 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 2,439.96 | $ | 2,439.96 | $ | - | $ | 4,583.18 | $ | 4,583.18 | $ | - |
| MARK ROGAN<br>12735 GOLDEN LEAF DR<br>RANCHO CUCAMONGA, CA 91739 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 3,706.41 | $ | 1,386.18 | $ | 2,320.23 | $ | 5,485.19 | $ | 5,485.19 | $ | - |
| MARK S. HATCHETT<br>220 SETTLERS VALLEY DRIVE<br>PFLUGERVILLE, TX 78660 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 10,269.24 | $ | 3,426.50 | $ | 6,842.74 | $ | 12,665.39 | $ | 10,950.00 | $ | 1,715.39 |
| MARTIN ROACH<br>7 BRIARWOOD DRIVE<br>DANVERS, MA 01923 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 4,272.82 | $ | 1,876.88 | $ | 2,395.94 | $ | 5,806.25 | $ | 5,806.25 | $ | - |
| MAULIK DESAI<br>1301 WALL ST. W #1313<br>LYNDHURST, NJ 07071 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 1,832.45 | $ | 1,832.45 | $ | - | $ | 4,427.50 | $ | 4,427.50 | $ | - |
| MICHAEL A. TRIPPE<br>145 DOCK ST., APT. #306<br>RAHWAY, NJ 07065 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 1,339.80 | $ | 1,201.20 | $ | 138.60 | $ | 2,881.20 | $ | 2,881.20 | $ | - |
| MICHAEL J. JONES<br>907 MEADOWS DRIVE<br>BIRMINGHAM, AL 35235 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 5,825.44 | $ | 1,904.50 | $ | 3,920.94 | $ | 7,381.45 | $ | 7,381.45 | $ | - |

| MICHAEL L. SAMS<br>820 CHARTER OAK ST.<br>ALLEN, TX 75002 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 5,365.83 | $ | 5,005.00 | $ | 360.83 | $ | 8,288.13 | $ | 8,288.13 | $ | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL P. LAPORTA<br>3920 KIMBROUGH LANE<br>PLANO, TX 75025 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 2,994.92 | $ | 2,994.92 | $ | - | $ | 5,582.84 | $ | 5,582.84 | $ | - |
| MICHAEL SLONIN<br>1257 SPECTRUM<br>IRVINE, CA 92618 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 1,414.47 | $ | 1,414.47 | $ | - | $ | 3,914.78 | $ | 3,914.78 | $ | - |
| MICHAEL WHEELER<br>9420 SYLVESTER ST.<br>TAYLOR, MI 48180 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 8,046.14 | $ | 3,031.88 | $ | 5,014.26 | $ | 10,523.22 | $ | 10,523.22 | $ | - |
| MICHEAL J. MOON<br>402 SOUTH STREET<br>SILVER CLIFF, CO 81262 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 3,262.07 | $ | 2,598.75 | $ | 663.32 | $ | 5,385.29 | $ | 5,385.29 | $ | - |
| NICHOLAS FULBRIGHT<br>12311 SUGARLEAF PL<br>AUSTIN, TX 78748 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 840.72 | $ | 840.72 | $ | - | $ | 1,952.31 | $ | 1,952.31 | $ | - |
| NILS JULIN<br>433 MEDIA ROAD<br>OXFORD, PA 19363 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 8,005.98 | $ | 3,465.00 | $ | 4,540.96 | $ | 10,836.92 | $ | 10,836.92 | $ | - |
| NORMAN EISENBERG<br>14947 DUNWOODY BEND<br>CYPRESS, TX 77429 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 7,597.11 | $ | 3,850.00 | $ | 3,747.11 | $ | 9,845.19 | $ | 9,845.19 | $ | - |
| PAMELA J. LYNCH<br>494 S. MACY ST. #95<br>SAN BERNARDINO, CA 92410 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 2,559.98 | $ | 2,559.98 | $ | - | $ | 4,801.15 | $ | 4,801.15 | $ | - |
| PARTHASARATHY SUBRAMANIAN<br>4005 WEATHERFORD CIRCLE<br>ALPHARETTA, GA 30004 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 3,192.91 | $ | 3,192.91 | $ | - | $ | 4,596.79 | $ | 4,596.79 | $ | - |
| PATRICIA A. TRIMARCO<br>83 WISTERIA PLACE<br>ALISO VIEJO, CA 92656 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 8,917.55 | $ | 3,515.05 | $ | 5,402.50 | $ | 10,970.05 | $ | 10,950.00 | $ | 20.05 |
| PAUL PISHCHENKO<br>700 W. LA VETA AVE., UNIT B3<br>ORANGE, CA 92868 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 2,688.95 | $ | 962.50 | $ | 1,726.45 | $ | 3,924.04 | $ | 3,924.04 | $ | - |
| PHILIP E. HORNSEY<br>12405 CENTRAL PARK<br>AUSTIN, TX 78782 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 8,163.65 | $ | 4,620.00 | $ | 3,563.65 | $ | 10,881.34 | $ | 10,881.34 | $ | - |
| PHILIP MORRISON<br>4323 CALVARY LANE<br>MILTON, FL 32571 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 4,224.97 | $ | 2,367.75 | $ | 1,857.22 | $ | 6,159.46 | $ | 6,159.46 | $ | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| QING-YU HU<br>1340 S. COUNTRYWOOD LANE #61<br>LA HABRA, CA 90631 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 855.14 | $ | 855.14 | $ | - | $ | 3,450.19 | $ | 3,450.19 | $ | - |
| RAJESH KUMAR<br>9018 WINDSOR TERRACE<br>BROOKLYN PARK, MN 55443 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 1,343.80 | $ | 1,343.80 | $ | - | $ | 3,938.85 | $ | 3,938.85 | $ | - |
| RANDALL E. POTTER<br>1095 LONG LEAF CT.<br>BRIGHTON, MI 48116 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 6,516.64 | $ | 2,310.31 | $ | 4,206.33 | $ | 7,865.66 | $ | 7,865.66 | $ | - |
| RANDY S. TURER<br>180 TWINBROOK CT<br>RAMSEY, NJ 07446 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 1,550.00 | $ | 1,550.00 | $ | - | $ | 6,357.50 | $ | 6,357.50 | $ | - |
| RAYMOND J. DESROCHERS<br>502 WEST RIVER ROAD #79<br>HOOKSET, NH 03106 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 7,092.69 | $ | 2,310.00 | $ | 4,782.69 | $ | 8,980.00 | $ | 8,980.00 | $ | - |
| REBECCA A. MASON<br>2164 SEAVIEW DR.<br>FULLERTON, CA 92833 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 1,720.91 | $ | 1,443.75 | $ | 277.16 | $ | 2,900.48 | $ | 2,900.48 | $ | - |
| REBECCA REED<br>18511 SAUGUS AVE<br>SANTA ANA, CA 92705 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 5,678.31 | $ | 2,772.00 | $ | 2,906.31 | $ | 7,296.92 | $ | 7,296.92 | $ | - |
| RENEE T. DITTMER<br>1008 SWANTON CT.<br>WESTERVILLE, OH 43081 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 2,021.15 | $ | 1,695.00 | $ | 326.15 | $ | 3,979.23 | $ | 3,979.23 | $ | - |
| RICHARD S. PIERCE<br>6000 AVONLEA PLACE, APT. # 305<br>WOODSTOCK, GA 30189 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 6,345.60 | $ | 2,117.32 | $ | 4,228.28 | $ | 7,826.24 | $ | 7,826.24 | $ | - |
| RICHARD T. RUGGIRELLO<br>14213 BALLYCASTLE TR<br>AUSTIN, TX 78717 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 6,923.07 | $ | 2,310.00 | $ | 4,613.07 | $ | 8,538.45 | $ | 8,538.45 | $ | - |
| RICHARD W. CUNNINGHAM<br>20024 CLEAR RVR LN<br>YORBA LINDA, CA 92886 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 2,619.28 | $ | 827.75 | $ | 1,791.53 | $ | 3,681.48 | $ | 3,681.48 | $ | - |
| RICKEY K. EWING<br>22720 E 79TH ST<br>BROKEN ARROW, OK 74014 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 7,547.89 | $ | 4,042.50 | $ | 3,505.39 | $ | 9,908.36 | $ | 9,908.36 | $ | - |
| ROBERT COLASANTO<br>2145 MAPLE AVE<br>WARRINGTON, PA 18976 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 2,219.71 | $ | 1,732.50 | $ | 487.21 | $ | 4,442.89 | $ | 4,442.89 | $ | - |
| ROBERT LINSKY<br>300 PEPPERIDGE ROAD<br>HEWLETT, NY 11557 | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | $ | - | $ | - | $ | - | $121,289.63 | $10,950.00 | $ | 110,339.63 |

Page 10 of 14

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT OWEN<br>19 PARK AVENUE<br>HAWTHORNE, NJ 07506 | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | $ | - | $ | - | $ | - | $14,658.00 | $10,950.00 | $ | 3,708.00 |
| ROBERTO MATOS<br>P.O.BOX 519<br>BLAKESLEE, PA 18610 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 8,213.79 | $ | 3,465.00 | $ | 4,748.79 | $ | 10,237.07 | $ | 10,237.07 | $ | - |
| ROBIN NORRIS<br>P.O. BOX 788<br>360 TOBACCO POUCH CREEK RD<br>DAHLONEGA, GA 30533 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 1,874.00 | $ | 1,874.00 | $ | - | $ | 4,366.35 | $ | 4,366.35 | $ | - |
| ROGER D. SANDS<br>1239 SE OAK GRV BV<br>MILWAUKIE, OR 97267 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 10,154.90 | $ | 4,235.00 | $ | 5,919.90 | $ | 12,627.79 | $ | 10,950.00 | $ | 1,677.79 |
| RON K. BOYINGTON<br>14841 HWY 55<br>STERRETT, AL 35147 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 13,269.24 | $ | 2,213.75 | $ | 11,055.49 | $ | 17,692.32 | $ | 10,950.00 | $ | 6,742.32 |
| RONALD E. KITTENDORF<br>8315 MANOR CLUB CLUB UNIT 2<br>TAMPA, FL 33647 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 5,892.41 | $ | 3,116.25 | $ | 2,776.16 | $ | 7,955.92 | $ | 7,955.92 | $ | - |
| RONALD P. UMAGAT<br>11620 WARNER AV #526<br>FOUNTAIN VALLEY, CA 92708 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 16,113.49 | $ | 5,390.01 | $ | 10,723.48 | $ | 18,722.32 | $ | 10,950.00 | $ | 7,772.32 |
| RONALD SCHNIEBER<br>11883 MAPLE CREST ST.<br>MOORPARK, CA 93021 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 5,010.10 | $ | 1,636.25 | $ | 3,373.85 | $ | 8,153.46 | $ | 8,153.46 | $ | - |
| RUSSELL W. ELDER<br>44353 BABBLING BROOK<br>TERRACE #106<br>ASHBURN, VA 20147 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 925.48 | $ | 925.48 | $ | - | $ | 49,298.07 | $ | 10,950.00 | $ | 38,348.07 |
| RYAN D. STEWART<br>2409 CAMPDEN DR<br>AUSTIN, TX 78745 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 577.64 | $ | 577.64 | $ | - | $ | 1,721.68 | $ | 1,721.68 | $ | - |
| SALVATORE MAITA<br>154 BUTTONWOOD DR<br>FAIRHAVEN, NJ 07704 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 18,713.66 | $ | 6,493.03 | $ | 12,220.65 | $ | 24,700.54 | $ | 10,950.00 | $ | 13,750.54 |
| SANDRA P. METZGER<br>42 TRAILING VINE<br>IRVINE, CA 92602 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 44.42 | $ | 44.42 | $ | - | $ | 3,984.61 | $ | 3,984.61 | $ | - |
| SCOTT J. POTERACKI<br>C/O MTI TECHNOLOGY<br>CORPORATION<br>15641 RED HILL AVE., SUITE 200<br>TUSTIN, CA 92780 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 5,141.68 | $ | 5,141.68 | $ | - | $ | 11,511.35 | $ | 10,950.00 | $ | 561.35 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCOTT TAYLOR<br>424 CRESTMONT LANE<br>CANTON, GA 30114 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 3,027.50 | $ 1,347.50 | $ 1,680.00 | $ 5,616.16 | $ 5,616.16 | $ - |
| SHAWN SMITH<br>7 RUSTIC GLEN<br>POMONA, CA 91766 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 6,553.18 | $ 3,272.50 | $ 3,280.68 | $ 8,484.04 | $ 8,484.04 | $ - |
| SPENCER WALLIS<br>12318 ASTE LANE<br>HOUSTON, TX 77085 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 3,165.38 | $ 2,118.75 | $ 1,046.63 | $ 5,612.98 | $ 5,612.98 | $ - |
| STEPHEN J. SUTTON<br>1682 FAYE ROAD<br>JACKSONVILLE, FL 32218 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 2,454.65 | $ 1,610.25 | $ 844.40 | $ 4,314.83 | $ 4,314.83 | $ - |
| STEPHEN M. ZAPATKA<br>6250 N 10TH ST.<br>PHOENIX, AZ 85014 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 1,216.95 | $ 1,216.95 | $ - | $ 3,851.68 | $ 3,851.68 | $ - |
| STEVEN D. PATTERSON<br>2822 WHITE RIDGE PL #15<br>THOUSAND OAKS, CA 91362-5747 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 18,461.54 | $ 4,620.00 | $ 13,841.54 | $ 24,516.40 | $ 10,950.00 | $ 13,566.40 |
| STEVEN M. DIGIUSEPPE<br>2500 LAUREL FALLS LN<br>RALEIGH, NC 27603 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 11,538.46 | $ 3,850.00 | $ 7,688.46 | $ 14,230.76 | $ 10,950.00 | $ 3,280.76 |
| STEWART A. SIMPSON<br>260 SOUTH 600 EAST<br>SPANISH FORK, UT 84660 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 7,654.16 | $ 3,580.50 | $ 4,073.66 | $ 9,744.88 | $ 9,744.88 | $ - |
| STUART E. JOHNSON<br>1439 BERKELEY AVE<br>ST. PAUL, MN 55105 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 5,301.64 | $ 3,552.17 | $ 1,749.47 | $ 7,730.66 | $ 7,730.66 | $ - |
| TARA DUVAL<br>1303 CAMP CRAFT RD, APT. B<br>AUSTIN, TX 78746 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 485.80 | $ 485.80 | $ - | $ 1,551.56 | $ 1,551.56 | $ - |
| TED A. TURKINGTON<br>425 WAVERLY HL DR<br>ROSWELL, GA 30075 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 11,339.42 | $ 2,887.50 | $ 8,451.92 | $ 16,886.54 | $ 10,950.00 | $ 5,936.54 |
| TERESA F. HIRSCH<br>2673 SHAMROCK<br>BREA, CA 92821 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 7,294.50 | $ 3,003.00 | $ 4,291.50 | $ 10,548.00 | $ 10,548.00 | $ - |
| THOMAS COPELAND<br>14084 STERLING PT DR<br>GAINESVILLE, VA 20155 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 2,415.50 | $ 2,415.50 | $ - | $ 5,836.25 | $ 5,836.25 | $ - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| THOMAS P. RAIMONDI<br>C/O MTI TECHNOLOGY<br>CORPORATION<br>15641 RED HILL AVE., SUITE 200<br>TUSTIN, CA 92780 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 46,153.82 | $ | 10,950.00 | $ | 35,203.82 | $ | 56,923.06 | $ | 10,950.00 | $ | 45,973.06 |
| THOMAS REID<br>51 BRIGANTINE CIRCLE<br>PLYMOUTH, MA  02360 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 2,644.81 | $ | 1,636.25 | $ | 1,008.56 | $ | 5,788.17 | $ | 5,788.17 | $ | - |
| TIM DEAR<br>27 WEDGEWOOD<br>IRVINE, CA  92820 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 6,985.46 | $ | 3,980.90 | $ | 3,004.56 | $ | 9,309.97 | $ | 9,309.97 | $ | - |
| TODD A. ANDERSON<br>12507 PLEASANT VALLEY RD.<br>UTICA, OH  43080 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 6,007.20 | $ | 1,503.30 | $ | 4,503.90 | $ | 7,408.88 | $ | 7,408.88 | $ | - |
| TODD P. HAWKINS<br>3600 HARWEN TERRACE<br>FORT WORTH, TX  76109 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 3,640.87 | $ | 2,887.50 | $ | 753.37 | $ | 7,923.07 | $ | 7,923.07 | $ | - |
| TRI DU<br>59 RIVER ST.<br>NEWTON, MA  02465 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 2,585.37 | $ | 2,316.62 | $ | 268.75 | $ | 4,633.24 | $ | 4,633.24 | $ | - |
| TY C. JONES<br>6437 CORRIE CANYON ST.<br>NORTH LAS VEGAS, NV  89088 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 694.74 | $ | 694.74 | $ | - | $ | 2,605.33 | $ | 2,605.33 | $ | - |
| WAYNE H. UHRIG<br>3833 MILHAVEN ROAD<br>WINSTON-SALEM, NC  27106 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 5,309.09 | $ | 2,132.84 | $ | 3,176.25 | $ | 7,904.14 | $ | 7,904.14 | $ | - |
| WILLIAM A. GOSS, JR.<br>6053 PRICHARDS CT.<br>DUNN LORING, VA  22027 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 3,331.73 | $ | 3,331.73 | $ | - | $ | 8,050.01 | $ | 8,050.01 | $ | - |
| WILLIAM DAVIS<br>2205 NORTH CELIA DR<br>CEDAR PARK, TX  78613 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 6,424.04 | $ | 3,850.00 | $ | 2,574.04 | $ | 8,768.27 | $ | 8,768.27 | $ | - |
| WILLIAM DECKER<br>2880 MANZANITA VIEW RD<br>ALPINE, CA 91901 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 2,672.79 | $ | 2,672.79 | $ | - | $ | 5,975.58 | $ | 5,975.58 | $ | - |
| WILLIAM HEATH<br>2725 BEAVER CREEK CROSSING<br>POWDER SPRING, GA  30127 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 583.05 | $ | 583.05 | $ | - | $ | 3,060.14 | $ | 3,060.14 | $ | - |
| WILLIAM J. KERLEY<br>C/O MTI TECHNOLOGY<br>CORPORATION<br>15641 RED HILL AVE., SUITE 200<br>TUSTIN, CA 92780 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 13,164.52 | $ | 9,047.50 | $ | 4,117.02 | $ | 18,447.49 | $ | 10,950.00 | $ | 7,497.49 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM R. HUFF<br>2100 WOOD RIDGE CV<br>CEDAR PARK, TX 78613 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 12,887.50 | $ | 5,005.00 | $ | 7,882.50 | $ | 15,810.00 | $ | 10,950.00 | $ | 4,860.00 |
| WILLIAM WHITLEY<br>2142 GREENFIELD AVE<br>LOS ANGELES, CA 90025 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 6,463.10 | $ | 3,581.27 | $ | 2,881.83 | $ | 8,554.25 | $ | 8,554.25 | $ | - |
| YANG WANG<br>7805 PIRATES COVE<br>PLANO, TX 75025 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ | 4,664.42 | $ | 3,465.00 | $ | 1,199.42 | $ | 7,495.38 | $ | 7,495.38 | $ | - |

# EXHIBIT E

| | | | | | | |
|---|---|---|---|---|---|---|
| ALI DOWLATSHAHI<br>29443 WHITLEY COLLINS DRIVE<br>RANCHO PALOS VERD, CA 90275 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| ANTHONY HUK<br>51 CAROUSEL LANE<br>EASTON, PA 18045 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| ARMANDO E. ESPINOZA<br>10720 QUARRY OAKS TRAIL<br>AUSTIN, TX 78717 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| BRIAN COLLINS<br>28245 SHORE<br>MISSION VIEJO, CA 92692 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| CHRISTOPHER M. BUTTS<br>3033 LA SELVA ST. #202<br>SAN MATEO, CA 94403 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| CHRISTOPHER TONEY SR<br>101 LANCASHIRE COURT<br>LA PLATA, MD 20646 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| COMMONWEALTH OF VIRGINIA<br>DEPARTMENT OF TAXATION<br>OFFICE OF CUSTOMER RELATIONS<br>CUSTOMER SERVICE SECTION<br>P.O. BOX 1115<br>RICHMOND, VA 23218-1115 | | | X | TAXING/GOVERNMENTAL<br>AGENCY<br>SALES AND USE TAX | $  123,767.06 | $  123,767.06 | $  – |
| COUNTY OF ORANGE<br>630 NORTH BROADWAY<br>CIVIC CENTER PLAZA ENTRANCE<br>P.O. BOX 1949<br>SANTA ANA, CA 92702 | | | | TAXING/GOVERNMENTAL<br>AGENCY<br>ASSESSMENT TAX | UNKNOWN | UNKNOWN | UNKNOWN |
| DAVOR M. SARIC<br>3 MOUNTAIN ASH LANE<br>FRANKLIN, MA 02038 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| DUSTIN S. AVOL<br>636 8TH STREET<br>HERMOSA BEACH, CA 90254 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| EDWARD DEVIN<br>30 WAKEFIELD COURT<br>SHREWSBURY, NJ 07702 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |

Page 1 of 5

| | | | | | | |
|---|---|---|---|---|---|---|
| ERIC HEINRICHS<br>2 COLIBRI<br>RANCHO SANTA MARG, CA 92688 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| FRANKIE DIAZ<br>13095 TALL TREE DRIVE S.<br>JACKSONVILLE, FL 32246 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| JAMES D. HEIMAN<br>27726 BRIDLEWOOD DR.<br>CASTAIC, CA 91384 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| JASON BEASLEY<br>717 TAMARACK WAY APT 2D<br>HERNDON, VA 20170 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| JIM P. DIXON<br>8000 TRUXTON CT<br>FT WORTH, TX 76137 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| JOEL D. STEPHENS<br>1432 ROLLING HILLS<br>CELINA, TX 75009 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| JOHN FAULKNER<br>6042 SILVER LACE LANE<br>ACWORTH, GA 30101 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| JON P. SUTTON<br>1446 HERITAGE LANDIN, APT. 212<br>ST. CHARLES, MO 63303 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $   2,976.35 | $   2,288.13 | |
| KEITH WASNOK<br>14341 SUFFOLK<br>WESTMINSTER, CA 92683 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| LAVILLIE TATE<br>1257 MOUNTAIN PEAK DRIVE<br>HASLET, TX 76052 | | | | EXPENSE REIMBURSEMENT | UNKNOWN | UNKNOWN | UNKNOWN |
| OHIO DEPARTMENT OF TAXATION<br>ASSESSMENT AND BILLING DIVISION<br>P.O. BOX 1090<br>COLUMBUS, OH 43216-1090 | | | X | TAXING/GOVERNMENTAL<br>AGENCY<br>CORPORATION FRANCHISE TAX | $   20,434.00 | $   20,434.00 | $        - |
| OHIO DEPARTMENT OF TAXATION<br>ASSESSMENT AND BILLING DIVISION<br>P.O. BOX 1090<br>COLUMBUS, OH 43216-1090 | | | X | TAXING/GOVERNMENTAL<br>AGENCY<br>CORPORATION FRANCHISE TAX | $   22,537.00 | $   22,537.00 | $        - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OHIO DEPARTMENT OF TAXATION ASSESSMENT AND BILLING DIVISION P.O. BOX 1090 COLUMBUS, OH 43216-1090 | | | X | TAXING/GOVERNMENTAL AGENCY CORPORATION FRANCHISE TAX | $ 21,472.00 | $ 21,472.00 | $ - |
| RICH BOCCHINFUSO 3 MEADOW COURT MANALAPAN, NJ 07726 | | | | EMPLOYEE WAGE CLAIM UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| ROBIN SPERLING 227 PADDINGTON COURT MANALAPAN, NJ 07726 | | | | EMPLOYEE WAGE CLAIM UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| RON K. BOYINGTON 14841 HWY 55 STERRETT, AL 35147 | | | | EMPLOYEE WAGE CLAIM UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| RONALD SCHNIEBER 11883 MAPLE CREST STREET MOORPARK, CA 93021 | | | | EMPLOYEE WAGE CLAIM UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| RUSSELL W. ELDER 44363 BABBLING BROOK TERRACE #108 ASHBURN, VA 20147 | | | | EMPLOYEE WAGE CLAIM UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| SCOTT TAYLOR 424 CRESTMONT LANE CANTON, GA 30114 | | | | EMPLOYEE WAGE CLAIM UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| STATE OF NEW JERSEY DIVISION OF EMPLOYER ACCOUNTS P.O. BOX 059 TRENTON, NJ 08625-0059 | | | | TAXING/GOVERNMENTAL AGENCY INTEREST CHARGE | $ 68.30 | $ 68.30 | $ - |
| STEVEN RICHIE 1605 MARSH LANE #405 CARROLLTON, TX 75006 | | | | EMPLOYEE WAGE CLAIM UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| DAVID P. WALKER 6589 CORTE LA PAZ CARLSBAD, CA 92009 | | | | EMPLOYEE WAGE CLAIM UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| GREGG H. GOODNIGHT 4020 CEDARBRUSH DALLAS, TX 75229 | | | | EMPLOYEE WAGE CLAIM UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |

| | | | | | | |
|---|---|---|---|---|---|---|
| JESSICA KILEY<br>688 EAST EIGHTH STREET<br>SOUTH BOSTON, MA 02127 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| JOHN ERIC WEST<br>3389 AMBLESIDE PLACE<br>ROSWELL, GA 30075 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| JOHN M. BISAHA<br>25491 EL CONEJO LN<br>LAGUNA HILLS, CA 92653 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| JOHN M. SCHIAVI<br>40 ALDRIDGE WAY<br>SEWELL, NJ 08080 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| JONATHAN TIPTON<br>1412 HEATHER BROOK DRIVE<br>ALLEN, TX 75002 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| JUSTIN GRIFFIN<br>175 PINCKNEY ROAD<br>LITTLE SILVER, NJ 07739 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| KEVIN CARLSEN<br>4024 GLENROSE ST<br>KENSINGTON, MD 20895 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| LAWREN N. FENDRICH<br>7009 EVANS<br>ROUND ROCK, TX 78681 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| MARK A. CAGGIANO<br>1311 CENTRAL AVE<br>NEEDHAM, MA 02492 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| RANDY S. TURER<br>180 TWINBROOK CT<br>RAMSEY, NJ 07446 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| RICHARD RUGGIRELLO<br>14213 BALLYCASTLE TR<br>AUSTIN, TX 78717 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| SALVATORE MAITA<br>154 BUTTONWOOD DR<br>FAIRHAVEN, NJ 07704 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |

| | | | | | | |
|---|---|---|---|---|---|---|
| STEVEN D. PATTERSON<br>2822 WHITE RIDGE PL #16<br>THOUSAND OAKS, CA 91362-6747 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| TED A. TURKINGTON<br>425 WAVERLY HL DR<br>ROSWELL, GA 30076 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| THOMAS REID<br>51 BRIGANTINE CIRCLE<br>PLYMOUTH, MA 02360 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |

# EXHIBIT F

| | | | | | |
|---|---|---|---|---|---|
| AFCO PREMIUM ACCEPTANCE, INC CAROL HABIG DEPT LA21315 PASADENA, CA 91185-1315 | TRADE DEBT | | | | $ 35,992.15 |
| ANDREW STAHELIN 8121 ROSBERG LN CHARLOTTE, NC 28216 | TRADE DEBT | | | | $ 591.70 |
| FRANZ CRISTIANI 33 COBBLESTONE LANE SAN CARLOS, CA 94070 | TRADE DEBT | | | | $ 2,003.43 |
| KANSAS EMPLOYMENT SECURITY FUND ATTN: FAITH FARRELL 401 SW TOPEKA BLVD TOPEKA, KS 66603 | TRADE DEBT | | | | $ 82.40 |
| KURT WINOWICH 2652 SABAL SPRINGS DR #6 CLEARWATER, FL 33761 | TRADE DEBT | | | | $ 143.90 |
| LOGIX COMMUNICATIONS ACCOUNT #: 43745823 P.O. BOX 3608 HOUSTON, TX 77253-3608 | TRADE DEBT | | | | $ 1,064.02 |
| NSTAR ACCT#: 2334 006 1029 P.O. BOX 4508 WOBURN, MA 01888-4508 | TRADE DEBT | | | | $ 14.11 |
| PAETEC P.O. BOX 1283 BUFFALO, NY 14240-1283 | TRADE DEBT | | | | $ 1,643.63 |
| THOMAS COPELAND 14084 STERLING PT DR GAINESVILLE, VA 20155 | TRADE DEBT | | | | $ 3,489.03 |
| NICOLA GANIO 104 FOX RUN SUDBURY, MA 01776 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 53,846.00 | $ 10,950.00 | $ 42,896.00 | |
| ROBERT LINSKY 300 PEPPERIDGE ROAD HEWLETT, NY 11557 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ - | $ - | $ - | |
| ROBERT OWEN 19 PARK AVENUE HAWTHORNE, NJ 07506 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ - | $ - | $ - | |

# EXHIBIT G

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | TRADE DEBT | $ 24,689.88 | $ | 14,618.44 |
| ACT TELECONFERENCING SVCS, INC PAT BONDE ID: 4745-150228 DEPT CH 17366 PALATINE, IL 60055-7366 | | | | | | |
| AFCO PREMIUM ACCEPTANCE, INC TWO CORPORATE CENTER 1390 WILLOW PASS RD, SUITE 615 CONCORD, CA 94520 | | | PREMIUM FINANCE AGREEMENT | $ - | $ | 215,953.00 |
| AMERICAN EXPRESS CO TRAVEL RELATED SERVICES CO, INC P.O. BOX 360001 FORT LAUDERDALE, FL 33336 | | | TRADE DEBT | $ 353.00 | $ | 35.00 |
| AMERICAN EXPRESS BOX 0001 LOS ANGELES CA 90096-0001 | | | TRADE DEBT | $ 66,282.68 | $ | 55,243.00 |
| AMERICAN EXPRESS CPC REMITTANCE PROCESSING 2975 W CORPORATE LAKES BLVD WESTON, FL 33331 | | | TRADE DEBT | $ 179.52 | | |
| AMERICAN EXPRESS CUSTOMER SERVICE P.O. BOX 360001 FT. LAUDERDALE, FL 33336-0001 | | | MTI'S AMEX CARD WITH CO-GUARANTOR ALISON HERSHEY | $ 200,530.42 | $ | 226,940.16 |
| AT&T - 630047 P.O. BOX 630047 DALLAS, TX 75263 | | | TRADE DEBT | $ 40.61 | $ | 0.57 |
| AT&T MOBILITY - 6463 P.O. BOX 6463 CAROL STREAM, IL 60197 | | | TRADE DEBT | $ 2,116.84 | $ | 587.50 |
| AT&T PAYMENT CENTER SACRAMENTO, CA 95887-0001 | | | TRADE DEBT | $ 6,832.13 | $ | 1,787.81 |
| AVIS RENT A CAR SYSTEM, INC 7876 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | TRADE DEBT | $ 5,896.19 | $ | 2,556.10 |
| CAL CONNOLLY 3739 GROVE STREET DENVER, CO 80211 | | | EXPENSE REIMBURSEMENT | $ 83.19 | $ | 525.52 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CIT TECHNOLOGY FINANCING SERVICE 10201 CENTURION PARKWAY NORTH SUITE 100 JACKSONVILLE FL 32256 | | | | TRADE DEBT | $ 4,370.83 | $ 1,308.91 |
| COMPNOLOGY, INC. JOHN CRONIN 6300 STATION MILL DRIVE NORCROSS, GA 30092-1873 | | | | TRADE DEBT | $ 46,400.00 | $ 35,200.00 |
| CORPORATE EXPRESS 16501 TROJAN WAY LA MIRADA, CA 90638 | | | | TRADE DEBT | $ 1,497.88 | $ 750.80 |
| CRYSTAL SPRINGS WATER COMPANY P.O. BOX 660579 DALLAS, TX 75266 | | | | TRADE DEBT | $ 26.76 | $ 13.38 |
| CULLIGAN NW 5120, P.O. BOX 1450 MINNEAPOLIS, MN 55485 | | | | TRADE DEBT | $ 72.84 | $ 36.42 |
| DAVID ROBERTSON 10065 CHAPEL OAK TRAIL FORT WORTH TX 76116 | | | | TRADE DEBT | $ 4,230.78 | $ 2,115.39 |
| DELL COMPUTER CORP JENNIFER SUTKIN ONE DELL WAY ROUND ROCK, TX 78682 | | | | TRADE DEBT | $ 14,365.91 | $ 8,737.28 |
| DELL FINANCIAL SERVICES PAYMENT PROCESSING CENTER 4284 COLLECTION CENTER DR CHICAGO, IL 60693 | | | | TRADE DEBT | $ 220.98 | $ 110.49 |
| DIRECTPOINTE BRAD ORTON 333 SOUTH 520 WEST, SUITE 200 LINDON, UT 84042 | | | | TRADE DEBT | $ 10,000.00 | $ 20,000.00 |
| DISH NETWORK ACCT: 8255 70.708 0776169 DEPT 0063 PALATINE, IL 60055 | | | | TRADE DEBT | $ 32.97 | $ 21.98 |
| DISTRIBUTED SYSTEMS MANAGEMENT APURVA DESAI 1011 PARK AVENUE, STE. 4L HOBOKEN, NJ 07030 | | | | TRADE DEBT | $ 20,400.00 | $ 13,600.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOMINION VIRGINIA POWER<br>P.O. BOX 26543<br>RICHMOND, VA 23290-0001 | | | | TRADE DEBT | $ | 947.28 | $ | 353.13 |
| DUSTIN AVOL<br>635 8TH STREET<br>HERMOSA BEACH, CA 90254 | | | | EXPENSE REIMBURSEMENT | $ | 599.53 | $ | 355.44 |
| EMC CORPORATION<br>MIKE MIANO<br>4246 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | | TRADE DEBT | $ | 4,390,464.11 | $ | 4,278,770.83 |
| EXTRA SPACE STORAGE OF STERLING<br>45925 WOODLAND ROAD<br>STERLING, VA 20166 | | | | TRADE DEBT | $ | 138.06 | $ | 69.03 |
| FIREFLY COMMUNICATIONS LLC<br>P. TERRY<br>923 CENTER STREET NE<br>CONYERS, GA. 30012 | | | | TRADE DEBT | $ | 2,274.36 | $ | 21,752.17 |
| FIRST CHOICE SERVICES<br>7373 FLORES ST<br>DOWNEY, CA 90242 | | | | TRADE DEBT | $ | 1,006.81 | $ | 813.29 |
| GRANT THORNTON LLP<br>ERIC STONE<br>P.O. BOX 51519<br>LOS ANGELES, CA 90051-5819 | | | | TRADE DEBT | $ | 153,914.00 | $ | 110,700.00 |
| GREAT PLAINS VENTURES LLP<br>C/O NORTHEAST PROPERTY MGMT<br>831 BEACON STREET, STE 327<br>NEWTON, MA 02459 | | | | TRADE DEBT | $ | 717.40 | $ | 400.00 |
| INFO-X TECHNOLOGY SOLUTIONS<br>ACCOUNTING<br>P.O. BOX 36182<br>NEWARK NJ, 07188-6182 | | | | TRADE DEBT | $ | 42,390.59 | $ | 44,062.99 |
| INGRAM MICRO INC.<br>ROBERT GARCIA<br>ATTN: ROBERT PRENATA<br>1600 E. ST. ANDREW PLACE<br>P.O. BOX 70087<br>SANTA ANA, CA 92725-0087 | | | | TRADE DEBT | $ | 24,905.03 | $ | 20,461.44 |
| JAMES HEIMAN<br>27725 BRIDLEWOOD DR<br>CASTAIC, CA 91384 | | | | EXPENSE REIMBURSEMENT | $ | 1,300.72 | $ | 1,093.62 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JANI-KING OF CALIFORNIA EDWARD LAURIE 500 N. STATE COLLEGE BLVD. SUITE 900 ORANGE, CA 92868 | | | | MAINTENANCE AGREEMENT | $ 68,460.00 | |
| JORGE MARTINEZ 877 AVENUE C BAYONNE, NJ 07002 | | | | EXPENSE REIMBURSEMENT | $ 2,042.50 | $ 774.97 |
| KPMG LLP EUNICE PARK DEPT. 0966 P.O. BOX 120001 DALLAS, TX 75312-0966 | | | | TRADE DEBT | $ 6,367.00 | $ 81,675.00 |
| LES DIXON 5503 JASPER DRIVE ARLINGTON, TX 76017 | | | | EXPENSE REIMBURSEMENT | $ 562.01 | $ 740.98 |
| LIFEBOAT DISTRIBUTION ATTN: TODD DOLLAR 1157 SHREWSBURY AVENUE SHREWSBURY, NJ 07702 | | | | TRADE DEBT | $ 121,699.20 | $ 119,651.20 |
| MANPOWER 21271 NETWORK PLACE CHICAGO, IL 60673-1212 | X | X | X | TRADE DEBT | $ 24,451.22 | $ 7,089.63 |
| MARSH RISK & INSURANCE SERVICE NEWPORT BEACH OFFICE DEPARTMENT #68051 LOS ANGELES, CA 90088 | | | | TRADE DEBT | $ 86,071.26 | $ 1,738.00 |
| MATTHEW BAKER BAKER COMPUTER & DATA LLC 3630 KACIN COURT RICHFIELD, WI 53076 | | | | TRADE DEBT | $ 12,668.33 | $ 1,985.47 |
| MEDIALAB TECHNOLOGIES, INC. SRINIVAS YALAVARTHY 27 PILGRIM RD MANSFIELD, MA 02048 | | | | TRADE DEBT | $ 37,043.01 | $ 20,000.00 |
| MELLON INVESTOR SERVICES, LLC ACCOUNTING DEPARTMENT P.O. BOX 360857 PITTSBURGH, PA 15251-6857 | | | | TRADE DEBT | $ 2,175.93 | $ 1,079.02 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MID ATLANTIC CORPORATE SERVICES SUSAN HARBISON 812 OREGON AVE., SUITE 1 LINTHICUM, MD 21090 | | | | TRADE DEBT | $ 37,136.45 | $ | 34,638.95 |
| MORRISON & FOERSTER ROBERT MATTSON FILE NO 72497, P.O. BOX 60000 SAN FRANCISCO, CA 94160-2497 | | | | TRADE DEBT | $ 81,089.05 | $ | 40,000.00 |
| MUZAK P.O. BOX 70131 LOS ANGELES, CA 90074-0131 | | | | TRADE DEBT | $ 309.48 | $ | 154.74 |
| OPTIMAL OUTSOURCE 7 RANCHO CIRCLE LAKE FOREST, CA 92630-8324 | | | | TRADE DEBT | $ 1,059.64 | $ | 775.69 |
| PARTHASARATHY SUBRAMANIAN 4005 WEATHERFORD CIRCLE ALPHARETTA, GA 30004 | | | | EXPENSE REIMBURSEMENT | $ 442.05 | $ | 90.02 |
| QUANTUM CORPORATION JOE GONZALEZ 101 INNOVATION DRIVE IRVINE, CA 92612-3040 | | | | TRADE DEBT | $ 132,452.47 | $ | 120,283.87 |
| RUSSELL ELDER 235 WEST 48TH ST #42C NEW YORK, NY 10036 | | | | TRADE DEBT | $ 4,799.65 | $ | 3,132.15 |
| SPHERION CORPORATION P.O. BOX 100365 PASADENA, CA 91189-0365 | | | | TRADE DEBT | $ 1,166.00 | $ | 836.00 |
| SPRINT - 219623 P.O. BOX 219623 KANSAS CITY, MO 64121 | | | | TRADE DEBT | $ 27,496.80 | $ | 7,063.95 |
| SPRINT - 79357 P.O. BOX 79357 CITY OF INDUSTRY, CA 91716-9357 | | | | TRADE DEBT | $ 526.14 | $ | 60.54 |
| TED A. TURKINGTON 425 WAVERLY HL DR ROSWELL, GA 30075 | | | | EXPENSE REIMBURSEMENT | $ 2,402.08 | | |
| THE HERTZ CORPORATION ATTN: COMMERCIAL BILLING P.O. BOX 25485 OKLAHOMA CITY, OK 73125 | | | | TRADE DEBT | $ 1,355.64 | $ | 313.91 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ▓▓▓▓▓▓▓▓ | | | | | | |
| WEBEX COMMUNICATIONS INC. 3979 FREEDOM CIRCLE SANTA CLARA  CA  95054 | | | | TRADE DEBT | $        12,390.00 | $        4,125.00 |
| WILLIAM HEATH 2725 BEAVER CREEK CROSSING POWDER SPRINGS, GA 30127 | | | | EXPENSE REIMBURSEMENT | $        1,444.31 | $        1,131.08 |

# EXHIBIT H

| | | | | | |
|---|---|---|---|---|---|
| ABSO<br>3009 DOUGLAS BLVD, 3RD FLOOR<br>ROSEVILLE, CA 95661 | | | | TRADE PAYABLE | $ 1,211.95 |
| ACCOONA CORPORATION<br>ATTN: ACCOUNTS PAYABLE<br>101 HUDSON ST 3606<br>JERSEY CITY, NJ 07302 | | | | TRADE DEBT<br>CUSTOMER<br>PREPAYMENTS | $ 80,250.00 |
| ADT SECURITY SERVICES<br>P.O. BOX 371967<br>PITTSBURGH, PA 15250 | | | | TRADE PAYABLE | $ 43.43 |
| ALAN MADDISON<br>6201 FARTHING STREET<br>TAMPA, FL 33647 | | | | EXPENSE<br>REIMBURSEMENT | $ 1,820.18 |
| AMCOR SUNCLIPSE NORTH AMERICA<br>ATTN: ACCOUNTS PAYABLE<br>6800 VALLEY VIEW STREET<br>BUENA PARK, CA 90620 | | | | TRADE DEBT<br>CUSTOMER<br>PREPAYMENTS | $ 17,920.30 |
| ANDREWS KURTH LLP<br>P.O. BOX 201785<br>HOUSTON, TX 77216-1785 | | | | TRADE PAYABLE | $ 946.50 |
| ANTHONY HUK<br>51 CAROUSEL LANE<br>EASTON, PA 18045 | | | | EXPENSE<br>REIMBURSEMENT | $ 924.72 |
| ANTHONY J. TOCCO<br>27898 BELANGER<br>ROSEVILLE, MI 48066 | | | | EXPENSE<br>REIMBURSEMENT | $ 710.31 |
| ASPEN TECHNOLOGY<br>ATTN: IS PURCHASING DEPARTMENT<br>TEN CANAL PARK<br>CAMBRIDGE, MA 02141 | | | | TRADE DEBT<br>CUSTOMER<br>PREPAYMENTS | $ 31,797.35 |
| ASSET MARKETING<br>ATTN:ACCOUNTS PAYABLE<br>9715 BUSINESSPARK<br>SAN DIEGO, CA 92131 | | | | TRADE DEBT<br>CUSTOMER<br>PREPAYMENTS | $ 8,539.00 |
| AT&T - 105262<br>P.O. BOX 105262<br>ATLANTA, GA 30348-5262 | | | | TRADE PAYABLE | $ 20.96 |
| AT&T WIRELESS SERVICES-8100<br>P.O. BOX 8100<br>AURORA, IL 60507-8100 | | | | TRADE PAYABLE | $ 842.44 |
| AVERY WINFORD<br>11027 HOLM OAK PL<br>CHARLOTTE, NC 28262 | | | | EXPENSE<br>REIMBURSEMENT | $ 2,186.09 |
| AVRAHAM COHEN<br>12 EDWARDS PLACE<br>SHORT HILLS, NJ 07078 | | | | EXPENSE<br>REIMBURSEMENT | $ 113.98 |
| B BRAUN USA<br>ATTN: ACCOUNTS PAYABLE<br>824 12TH AVENUE<br>BETHLEHEM, PA 18018 | | | | TRADE DEBT<br>CUSTOMER<br>PREPAYMENTS | $ 1,525.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BCP SYSTEMS<br>ATTN: WES PRICE<br>1130 SOUTH LAS BRISAS PL<br>PLACENTIA, CA 92870 | | | | TRADE PAYABLE | $ | 1,369.48 |
| BOWNE OF LOS ANGELES,INC<br>P.O. BOX 79358<br>CITY OF INDUSTRY, CA 91716-9358 | | | | TRADE PAYABLE | $ | 40,600.00 |
| BRADLEY MARKETING GROUP<br>135 FELL COURT<br>HAUPPAUGE, NY 11788 | | | | TRADE PAYABLE | $ | 182.99 |
| BRIDGEPORT HOSPITAL<br>ATTN: ACCOUNTS PAYABLE<br>267 GRANT STREET<br>BRIDGEPORT, CT 06610-0120 | | | | TRADE DEBT<br>CUSTOMER<br>PREPAYMENTS | $ | 11,240.00 |
| BRIGGS DATACOMM<br>14381 FRANKLIN AVE.<br>TUSTIN, CA 92780 | | | | TRADE PAYABLE | $ | 17,946.30 |
| BRYAN CAVE LLP<br>P.O. BOX 503089<br>ST. LOUIS, MO 63150-3089 | | | | TRADE PAYABLE | $ | 3,601.25 |
| BUYER'S INCENTIVE<br>6626 SILVERMINE DR, SUITE 200<br>AUSTIN, TX 78736 | | | | TRADE PAYABLE | $ | 110.00 |
| BYRON JOSLIN<br>19602 BLANCO DR.<br>LAGO VISTA, TX 78645 | | | | EXPENSE<br>REIMBURSEMENT | $ | 864.35 |
| CALWEST INDUSTRIAL<br>HOLDINGS, LLC<br>18301 VON KARMAN AVE, 6TH<br>FLOOR<br>IRVINE, CA 92612 | | | | TRADE PAYABLE | $ | 24,312.03 |
| CARDIOVASCULAR PROVIDER<br>RES<br>ATTN: ACCOUNTS PAYABLE<br>14800 LANDMARK BLVD<br>STE#700<br>DALLAS, TX 75254 | | | | TRADE DEBT<br>CUSTOMER<br>PREPAYMENTS | $ | 11,199.54 |
| CARL PAYNE<br>11840 BIRCHWOOD AVE.<br>VICTORVILLE, CA 92392 | | | | EXPENSE<br>REIMBURSEMENT | $ | 633.84 |
| CECIL BURNETTE<br>1716 MCGARRY LANE<br>MANSFIELD, TX 76063 | | | | EXPENSE<br>REIMBURSEMENT | $ | 2,341.37 |
| CHAMPAGNE LOGISTICS<br>7350 S. KYRENE ROAD, STE 108<br>TEMPE, AZ 85283 | | | | TRADE PAYABLE | $ | 14,859.77 |
| CHIH-HSIN SHEN<br>5619 PRESTON OAKS RD #203<br>DALLAS, TX 75254 | | | | EXPENSE<br>REIMBURSEMENT | $ | 423.14 |

| | | | | | |
|---|---|---|---|---|---:|
| CHRISTOPHER GUEST<br>78 TRAVIS ROAD<br>BALDWIN PLACE, NY 10505 | | | | EXPENSE<br>REIMBURSEMENT | $ 51.97 |
| CNC SOFTWARE, INC.<br>ATTN: ACCOUNTS PAYABLE<br>671 OLD POST RD<br>TOLLAND, CT 06084 | | | | TRADE DEBT<br>CUSTOMER<br>PREPAYMENTS | $ 8,960.00 |
| COLIN CAMPBELL<br>19 CURTIS ST.<br>WALTHAM, MA 02453-3416 | | | | EXPENSE<br>REIMBURSEMENT | $ 221.55 |
| COLLEN EION FERRIER<br>5216  W PEDRO LN<br>LAVEEN, AZ 85339 | | | | EXPENSE<br>REIMBURSEMENT | $ 1,272.82 |
| COMED<br>BILL PAYMENT CENTER<br>CHICAGO, IL 60668-0001 | | | | TRADE PAYABLE | $ 115.68 |
| CONWAY MEDICAL CENTER<br>ATTN: ACCOUNTING DEPT.<br>P.O. BOX 829<br>CONWAY, SC 29528 | | | | TRADE DEBT<br>CUSTOMER<br>PREPAYMENTS | $ 13,195.60 |
| COR-O-VAN<br>DEPARTMENT 2638<br>LOS ANGELES, CA  90084-2638 | | | | TRADE PAYABLE | $ 2,131.52 |
| CORPORATE EXECUTIVE<br>BOARD<br>INFORMATION TECHNOLOGY<br>GROUP<br>2000 PENNSYLVANIA AVE<br>STE#6000<br>WASHINGTON, DC 20006 | | | | TRADE DEBT<br>CUSTOMER<br>PREPAYMENTS | $ 141,597.11 |
| CORREINE WIECHEC<br>2941 CHATEAU MONTELANA<br>WAY<br>SACRAMENTO, CA  95834 | | | | EXPENSE<br>REIMBURSEMENT | $ 2,166.41 |
| CRUISE ONE / CRUISES INC.<br>ATTN: SANDI SZALAY<br>1475 NW 62 STREET, SUITE 205<br>FORT LAUDERDALE, FL 33309 | | | | TRADE DEBT<br>CUSTOMER<br>PREPAYMENTS | $ 5,302.46 |
| CULLIGAN<br>P.O. BOX 5277<br>CAROL STREAM, IL  60197 | | | | TRADE DEBT | $ 69.68 |
| CYNTHIA HARRINGTON<br>7601 RIALTO BLVD. #2022<br>AUSTIN, TX 78735 | | | | EXPENSE<br>REIMBURSEMENT | $ 186.90 |
| DAHILL INDUSTRIES<br>P.O. BOX 314<br>SAN ANTONIO, TX  78292-0314 | | | | TRADE PAYABLE | $ 372.92 |
| DATA MANAGEMENT GROUP<br>OF ILLINOIS<br>2021 MIDWEST RD. SUITE 200<br>OAK BROOK, IL 60523 | | | | TRADE PAYABLE | $ 20,603.74 |

| | | | | | |
|---|---|---|---|---|---|
| DAVID P. THIBODEAU<br>2734 BENT LEAF DR<br>VALRICO, FL 33594 | | | | EXPENSE<br>REIMBURSEMENT | $ 875.74 |
| DAVID P. WALKER<br>6589 CORTE LA PAZ<br>CARLSBAD, CA 92009 | | | | EXPENSE<br>REIMBURSEMENT | $ 2,479.99 |
| DDI LEASING, INC.<br>ATTN: CHRIS FLAMMER<br>221 SOMERVILLE ROAD<br>BEDMINSTER, NJ 07921 | | | | TRADE DEBT<br>CUSTOMER<br>PREPAYMENTS | $ 17,514.06 |
| DONOHOE ADVISORY<br>ASSOCIATES LLC<br>9900 BELWARD CAMPUS DR.<br>ROCKVILLE, MD 20850 | | | | TRADE PAYABLE | $ 50.00 |
| DOUBLECLICK, INC.<br>ATTN: ACCOUNTS PAYABLE<br>P.O. BOX 731-OCS<br>NEW YORK, NY 10113 | | | | TRADE DEBT<br>CUSTOMER<br>PREPAYMENTS | $ 96.00 |
| DOUGLAS REGULA<br>1233 WOODSVIEW DR.<br>BOOTHWYN, PA 19061 | | | | EXPENSE<br>REIMBURSEMENT | $ 3,121.47 |
| DWANE E. PORTER<br>2503 ZENNOR COURT<br>CEDAR PARK, TX 78613 | | | | EXPENSE<br>REIMBURSEMENT | $ 150.00 |
| EAGLE TELECONFERENCING<br>207 WEST WASHINGTON ST<br>RUSHVILLE, IL 62681 | | | | TRADE PAYABLE | $ 12.21 |
| EDS CORPORATION<br>5400 LEGACY DRIVE<br>PLANO, TX 75024 | | | | TRADE DEBT<br>CUSTOMER<br>PREPAYMENTS | $ 41,105.65 |
| ELSEVIER MDL<br>ATTN: ACCOUNTS PAYABLE<br>2440 CAMINO RAMON<br>SAN RAMON, CA 94583 | | | | TRADE DEBT<br>CUSTOMER<br>PREPAYMENTS | $ 13,688.77 |
| EMI MUSIC PUBLISHING<br>ATTN: ACCOUNTS PAYABLE<br>810 SEVENTH AVENUE, 36TH<br>FLOOR<br>NEW YORK, NY 10019 | | | | TRADE DEBT<br>CUSTOMER<br>PREPAYMENTS | $ 14,106.26 |
| ENTERPRISE LOSS CONTROL<br>DEPT<br>152 BANK STREET<br>SOUTHLAKE, TX 76092 | | | | TRADE PAYABLE | $ 1,718.02 |
| ERIC HEINRICHS<br>2 COLIBRI<br>RANCHO SANTA MARG, CA<br>92688 | | | | EXPENSE<br>REIMBURSEMENT | $ 367.77 |
| EVERGREEN DATA SYSTEMS,<br>INC<br>ATTN: LISA McMILLEN<br>3350 SCOTT BLVD<br>BLDG 36B<br>SANTA CLARA, CA 95054 | | | | TRADE PAYABLE | $ 331.45 |

| | | | | | |
|---|---|---|---|---|---|
| FAVIAN ZAVALZA<br>7131 WEBB COURT<br>FONTANA, CA 92336 | | | | EXPENSE<br>REIMBURSEMENT | $ 935.50 |
| FED EX CUSTOM CRITICAL<br>P.O. BOX 371627<br>PITTSBURGH, PA 15251-7627 | | | | TRADE PAYABLE | $ 33,175.46 |
| FEDERAL EXPRESS CORP.<br>P.O. BOX 7221<br>PASADENA, CA 91109-7321 | | | | TRADE PAYABLE | $ 15,517.04 |
| FINITI, LLC<br>ATTN: RICK GANZ<br>7090 SAMUEL MORSE DRIVE<br>COLUMBIA, MD 21046 | | | | TRADE DEBT<br>CUSTOMER<br>PREPAYMENTS | $ 55,772.50 |
| FOJP SERVICE CORPORATION<br>ATTN: ACCOUNTS PAYABLE<br>28 E 28TH ST 14TH FL<br>NEW YORK, NY 10016 | | | | TRADE DEBT<br>CUSTOMER<br>PREPAYMENTS | $ 1,800.00 |
| FRANK VIGGIANO<br>255 DELAFIELD AVENUE<br>STATEN ISLAND, NY 10310 | | | | EXPENSE<br>REIMBURSEMENT | $ 1,785.56 |
| FRIEDMAN, BILLINGS, RAMSEY<br>GROUP<br>ATTN: PURCHASING<br>DEPARTMENT<br>1001 NINETEENTH STREET<br>NORTH<br>ARLINGTON, VA 22209 | | | | TRADE DEBT<br>CUSTOMER<br>PREPAYMENTS | $ 18,152.60 |
| FUJITSU COMPUTER SYSTEMS<br>CORP<br>ATTN: SHOBHA THANI<br>1250 E. ARQUES AVENUE<br>SUNNYVALE, CA 94088 | | | | TRADE DEBT | $ 16,281.00 |
| GARY RICE<br>1603 WATERBURY CT<br>BEL AIR, MD 21014 | | | | EXPENSE<br>REIMBURSEMENT | $ 364.72 |
| GE CAPITAL<br>P.O. BOX 31001-02773<br>PASADENA, CA 91110-0273 | | | | TRADE PAYABLE | $ 1,111.73 |
| GERHARD MEHLDAU<br>17056 E. COLIMA RD. #222<br>HACIENDA HEIGHTS, CA 91745 | | | | EXPENSE<br>REIMBURSEMENT | $ 538.16 |
| GLEN CARLEY<br>210 N. ADDISON AVE. UNIT 206<br>ELMHURST, IL 60126 | | | | EXPENSE<br>REIMBURSEMENT | $ 793.52 |
| GLEN RAVEN MILLS<br>ATTN: ACCOUNTS PAYABLE<br>1831 NORTH PARK AVENUE<br>GLEN RAVEN, NC 27217 | | | | TRADE DEBT<br>CUSTOMER<br>PREPAYMENTS | $ 1,800.00 |
| GRANDE COMMUNICATIONS<br>P.O. BOX 671259<br>DALLAS, TX 75267-1259 | | | | TRADE PAYABLE | $ 1,085.86 |

| | | | | | |
|---|---|---|---|---|---|
| GREGORY EDGINGTON<br>506 ANITA ST.<br>HOUSTON, TX 77006 | | | | EXPENSE<br>REIMBURSEMENT | $ 158.95 |
| GREGORY GRIMES<br>405 JAYSTONE COURT<br>BOWIE, MD 20721 | | | | EXPENSE<br>REIMBURSEMENT | $ 469.28 |
| GUARDIAN LIFE INSURANCE<br>CO<br>ATTN:ACCOUNTS PAYABLE<br>3900 BURGESS PL BLDG 1<br>DATA CTR<br>BETHLEHEM, PA 18017 | | | | TRADE DEBT<br>CUSTOMER<br>PREPAYMENTS | $ 13,914.00 |
| HARTZ MOUNTAIN<br>ATTN: JEREMY KAHN<br>400 PLAZA DRIVE<br>SECAUCUS, NJ 07094 | | | | TRADE DEBT<br>CUSTOMER<br>PREPAYMENTS | $ 50,000.00 |
| HERMIE CLOETE<br>17 KING FISHER DRIVE<br>SPENCERPORT, NY 14559 | | | | EXPENSE<br>REIMBURSEMENT | $ 1,438.79 |
| INVISION.COM<br>ATTN: JIM CHRISTIE<br>47 MALL DRIVE<br>COMMACK, NY 11725 | | | | TRADE DEBT<br>CUSTOMER<br>PREPAYMENTS | $ 3,600.00 |
| IT INFRASTRUCTURES, INC.<br>ATTN: JOHN VOSSLER<br>26873 CR5<br>ELIZABETH, CO 80107 | | | | TRADE PAYABLE | $ 21,204.55 |
| JAMES C. DEAN<br>3164 OLD ALABAMA RD.<br>ARAGON, GA 30104 | | | | EXPENSE<br>REIMBURSEMENT | $ 164.95 |
| JAMES TYLER<br>5747 LEGACY CIRCLE<br>CHARLOTTE, NC 28277 | | | | EXPENSE<br>REIMBURSEMENT | $ 1,804.25 |
| JASON E THOMAS<br>1805 AUTUMN FIRE DRIVE<br>CEDAR PARK, TX 78613 | | | | EXPENSE<br>REIMBURSEMENT | $ 512.32 |
| JEFFREY NEWMAN<br>262 PIERCES POINT RD<br>WINDSOR, ME 04363 | | | | EXPENSE<br>REIMBURSEMENT | $ 876.54 |
| JEFFREY WANG<br>7805 PIRATES COVE<br>PLANO, TX 75025 | | | | EXPENSE<br>REIMBURSEMENT | $ 3,489.84 |
| JESSICA KILEY<br>668 EAST EIGHTH ST., APT. #1<br>SOUTH BOSTON, MA 02127 | | | | EXPENSE<br>REIMBURSEMENT | $ 3,832.48 |
| JOHN ERIC WEST<br>3389 AMBLESIDE PLACE<br>ROSWELL, GA 30075 | | | | EXPENSE<br>REIMBURSEMENT | $ 568.90 |
| JOHN M. SCHIAVI<br>40 ALDRIDGE WAY<br>SEWELL, NJ 08080 | | | | EXPENSE<br>REIMBURSEMENT | $ 3,277.19 |
| JOHN NOTAH<br>6610 E. ADOBE<br>MESA, AZ 85205 | | | | EXPENSE<br>REIMBURSEMENT | $ 127.60 |

| | | | | | |
|---|---|---|---|---|---|
| JONATHAN HINES<br>203 SADDLE BLANKET D<br>DRIPPING SPRINGS, TX 78620 | | | | EXPENSE<br>REIMBURSEMENT | $ 492.31 |
| JONATHAN TIPTON<br>1412 HEATHER BROOK DRIVE<br>ALLEN, TX 75002 | | | | EXPENSE<br>REIMBURSEMENT | $ 7,862.62 |
| JOSEPH BURKHARDT<br>655 BAKER ST. APT. H106<br>COSTA MESA, CA 92626 | | | | EXPENSE<br>REIMBURSEMENT | $ 250.75 |
| JOSEPH S. SAHLI<br>108 MAPLE RIDGE<br>BLYTHEWOOD, SC 29016 | | | | EXPENSE<br>REIMBURSEMENT | $ 1,230.73 |
| JTA LEASING CO. LLC<br>ATTN: ACCOUNTS PAYABLE<br>2050 CENTER AVENUE, SUITE 600<br>FORT LEE, NJ 07024 | | | | TRADE DEBT<br>CUSTOMER<br>PREPAYMENTS | $ 8,432.63 |
| KAVLICO CORPORATION<br>ATTN: ACCOUNTS PAYABLE<br>14501 PRINCETON AVENUE<br>MOORPARK, CA 93021 | | | | TRADE DEBT<br>CUSTOMER<br>PREPAYMENTS | $ 10,735.67 |
| KEITH WASNOK<br>14341 SUFFOLK<br>WESTMINSTER, CA 92683 | | | | EXPENSE<br>REIMBURSEMENT | $ 1,219.72 |
| KEVIN B. WOOD<br>3617 S LAKEWOOD DR<br>TALLAHASSEE, FL 32305 | | | | EXPENSE<br>REIMBURSEMENT | $ 3,919.79 |
| KRISTOPHER BECAN<br>6824 MUSTANG CREEK D<br>BENBROOK, TX 76126 | | | | EXPENSE<br>REIMBURSEMENT | $ 2,827.14 |
| LA COUNTY INTERNAL SVCS DEPT<br>ISD-ADMIN/FIN SVCS DIV ADMIN<br>1100 N EASTERN AVE ROOM#220<br>LOS ANGELES, CA 90063 | | | | TRADE DEBT<br>CUSTOMER<br>PREPAYMENTS | $ 106,129.91 |
| LAVILLIE TATE<br>1257 MOUNTAIN PEAK DRIVE<br>HASLET, TX 76052 | | | | EXPENSE<br>REIMBURSEMENT | $ - |
| LAWREN N. FENDRICH<br>7009 EVANS<br>ROUND ROCK, TX 78681 | | | | EXPENSE<br>REIMBURSEMENT | $ 188.99 |
| LES GEHL<br>1365 CASTLEMENT # 33<br>SAN JOSE, CA 95128 | | | | EXPENSE<br>REIMBURSEMENT | $ 1,087.03 |
| LOD COMMUNICATIONS<br>ATTN: COREY LINDSLY<br>9328 NORTH RICHMOND STREET<br>PORTLAND, OR 97203 | | | | TRADE DEBT | $ 12,846.83 |

| | | | | | |
|---|---|---|---|---|---|
| MANCASAL LIMITED C/O ARTHUR COX EARLSFORT CENTRE EARLSFORT TERRACE, DUBLIN 2 IRELAND | X | X | X | POTENTIAL GUARANTEE ON LEASE CONTRACT | $ - |
| MANHATTAN MINI STORAGE LLC P.O. BOX 34405 NEWARK, NJ 07189-4405 | | | | TRADE PAYABLE | $ 508.00 |
| MARK D CRONEWETT PO BOX 228 WOLF CREEK, MT 59648 | | | | EXPENSE REIMBURSEMENT | $ 857.26 |
| MARK ROGAN 12735 GOLDEN LEAF DR RANCHO CUCAMONGA, CA 91739 | | | | EXPENSE REIMBURSEMENT | $ 389.94 |
| MARLIN LEASING CORP P.O. BOX 13604 PHILADELPHIA, PA 19101-3604 | | | | TRADE PAYABLE | $ 34.13 |
| MARTIN ROACH 7 BRIARWOOD DRIVE DANVERS, MA 01923 | | | | EXPENSE REIMBURSEMENT | $ 454.66 |
| MATTHEW DWYER 26 TREETOPS CIRCLE PRINCETON, NJ 08540 | | | | TRADE PAYABLE | $ 853.34 |
| MCCOLLISTER'S MOVING & STORAGE, P.O. BOX 48106 NEWARK, NJ 07101 | | | | TRADE PAYABLE | $ 2,530.00 |
| MCI COMM SERVICE 27732 NETWORK PL. CHICAGO, IL 60673-1277 | | | | TRADE PAYABLE | $ 3.18 |
| MCKESSON CORPORATION ATTN: ACCOUNTS PAYABLE P.O. BOX 819067 DALLAS, TX 75381-9067 | | | | TRADE DEBT CUSTOMER PREPAYMENTS | $ 2,676.20 |
| MEDICORP HEALTH SYSTEM ATTN: ACCOUNTS PAYABLE 2300 FALL HILL AVENUE SUITE#418 FREDERICKSBURG, VA 22401 | | | | TRADE DEBT CUSTOMER PREPAYMENTS | $ 1,619.26 |
| MICHAEL JONES 907 MEADOWS DRIVE BIRMINGHAM, AL 35235 | | | | EXPENSE REIMBURSEMENT | $ 100.00 |
| MICHAEL SLONIN 1257 SPECTRUM IRVINE, CA 92618 | | | | EXPENSE REIMBURSEMENT | $ 213.96 |
| MICHEAL J. MOON 402 SOUTH STREET SILVER CLIFF, CO 81252 | | | | EXPENSE REIMBURSEMENT | $ 3,077.84 |

| | | | | | |
|---|---|---|---|---|---|
| MIHIR DESAI<br>1301 WALL STREET W., APT #1313<br>LYNDHURST, NJ 07071 | | | | EXPENSE REIMBURSEMENT | $ 2,284.44 |
| MINI U STORAGE<br>P.O. BOX 791337<br>BALTIMORE, MD 21279-1337 | | | | TRADE PAYABLE | $ 215.00 |
| NEOPOST - 45822<br>P.O. BOX 45822<br>SAN FRANCISCO, CA 94145-0822 | | | | TRADE PAYABLE | $ 309.77 |
| NFS LEASING, INC.<br>ATTN: MARK BLAISDELL<br>PO BOX 4051<br>PEABODY, MA 01960 | | | | TRADE DEBT CUSTOMER PREPAYMENTS | $ 2,025.00 |
| NMATRIX/EPIQ SYSTEMS INC<br>ATTN:ACCOUNTS PAYABLE<br>90 PARK AVENUE 8TH FLOOR<br>NEW YORK, NY 10016 | | | | TRADE DEBT CUSTOMER PREPAYMENTS | $ 13,764.82 |
| NORMAN EISENBERG<br>14947 DUNWOODY BEND<br>CYPRESS, TX 77429 | | | | EXPENSE REIMBURSEMENT | $ 2,656.35 |
| NORR STIEFENHOFER LUTZ<br>DR. GERALD REGER,<br>RECHTSANWALT<br>FACHANWALT FUR<br>STEUERRECHT<br>BRIENNER STR. 28<br>D-80333 MUNCHEN GERMANY | | | | TRADE DEBT | $ 12,186.46 |
| NORTHSTAR REALTY FINANCE CORP<br>ATTN: ACCOUNTS PAYABLE<br>527 MADISON AVENUE<br>NEW YORK, NY 10022 | | | | TRADE DEBT CUSTOMER PREPAYMENTS | $ 24,609.05 |
| OCCAM NETWORKS<br>ATTN: ACCOUNTS PAYABLE<br>77 ROBIN HILL ROAD<br>SANTA BARBARA, CA 93117 | | | | TRADE DEBT CUSTOMER PREPAYMENTS | $ 32,625.00 |
| OGLETREE, DEAKINS, NASH, SMOAK<br>POST OFFICE BOX 89<br>COLUMBIA, SC 29202 | | | | TRADE PAYABLE | $ 3,675.00 |
| P.B. PURCHASE POWER-18662020868<br>P.O. BOX 856042<br>LOUISVILLE, KY 40285-6042 | | | | TRADE PAYABLE | $ 260.46 |
| P.B. PURCHASE POWER-19039230867<br>P.O. BOX 856042<br>LOUISVILLE, KY 40285-6042 | | | | TRADE PAYABLE | $ 293.31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PAMELA J. LYNCH<br>494 S. MACY ST. #95<br>SAN BERNARDINO, CA 92410 | | | | EXPENSE<br>REIMBURSEMENT | $ | 1,006.82 |
| PATRICK J SUTTON<br>1446 HERITAGE LANDING, APT 212<br>ST. CHARLES, MO 63303 | | | | EXPENSE<br>REIMBURSEMENT | $ | 1,216.72 |
| PBCC<br>P.O. BOX 856460<br>LOUISVILLE, KY 40285-6460 | | | | TRADE PAYABLE | $ | 763.90 |
| PECHANGA RESORT & CASINO<br>ATTN: ACCOUNTS PAYABLE<br>PO BOX 9041<br>TEMECULA, CA 92589-9041 | | | | TRADE DEBT<br>CUSTOMER<br>PREPAYMENTS | $ | 16,098.55 |
| PHILIP E. HORNSEY<br>12405 CENTRAL PARK<br>AUSTIN, TX 78732 | | | | EXPENSE<br>REIMBURSEMENT | $ | 100.00 |
| PIONEER ELECTRONICS (USA) INC.<br>STRATEGIC SVCS DIV  ATTN: A/P<br>PO BOX 22605<br>LONG BEACH, CA 90801-5605 | | | | TRADE DEBT<br>CUSTOMER<br>PREPAYMENTS | $ | 28,144.84 |
| PROFILES INTERNATIONAL, INC<br>4515 LAKESHORE DRIVE<br>WACO, TX 76710 | | | | TRADE PAYABLE | $ | 2,727.41 |
| QUINGYU HU<br>1340 S COUNTRYWOOD LN #61<br>LA HABRA, CA 90631 | | | | EXPENSE<br>REIMBURSEMENT | $ | 1,581.00 |
| RAJESH KUMAR<br>9018 WINDSOR TERRACE<br>BROOKLYN PARK, MN 55443 | | | | EXPENSE<br>REIMBURSEMENT | $ | 2,929.24 |
| RANDALL POTTER<br>1095 LONG LEAF CT.<br>BRIGHTON, MI 48116 | | | | EXPENSE<br>REIMBURSEMENT | $ | 100.00 |
| RANDY S. TURER<br>180 TWINBROOK CT<br>RAMSEY, NJ 07446 | | | | EXPENSE<br>REIMBURSEMENT | $ | 1,129.03 |
| RAYMOND J. DESROCHERS<br>502 WEST RIVER ROAD #79<br>HOOKSET, NH 03106 | | | | EXPENSE<br>REIMBURSEMENT | $ | 1,267.67 |
| RECYCLING SERVICES, INC<br>P.O. BOX 204043<br>AUSTIN, TX 78720-4043 | | | | TRADE PAYABLE | $ | 40.59 |
| REFRESH2O<br>8403 CROSS PARK, SUITE 1A<br>AUSTIN, TX 78754 | | | | TRADE PAYABLE | $ | 32.48 |

| | | | | | |
|---|---|---|---|---|---|
| REHAB INSTITUTE OF CHICAGO<br>ATTN: TIM MCKULA VP INF SYSTEMS<br>345 EAST SUPERIOR<br>CHICAGO, IL 60611 | | | | TRADE DEBT<br>CUSTOMER<br>PREPAYMENTS | $ 1,610.93 |
| RELIANCE STEEL & ALUMINUM CO<br>ATTN: ACCOUNTS PAYABLE<br>350 S GRAND AVE STE#5100<br>LOS ANGELES, CA 90071 | | | | TRADE DEBT<br>CUSTOMER<br>PREPAYMENTS | $ 15,000.00 |
| RENEE T. DITTMER<br>1008 SWANTON CT.<br>WESTERVILLE, OH 43081 | | | | EXPENSE<br>REIMBURSEMENT | $ 400.00 |
| RICK SLAN<br>10609 PEARLWOOD CIR<br>HIGHLANDS RANCH, CO 80126 | | | | EXPENSE<br>REIMBURSEMENT | $ 389.97 |
| RICKEY EWING<br>22720 E 79TH ST<br>BROKEN ARROW, OK 74014 | | | | EXPENSE<br>REIMBURSEMENT | $ 3,131.35 |
| RIVIERA HOTEL AND CASINO<br>ATTN: ACCOUNTS PAYABLE<br>2901 LAS VEGAS BLVD SO<br>LAS VEGAS, NV 89109 | | | | TRADE DEBT<br>CUSTOMER<br>PREPAYMENTS | $ 3,678.31 |
| ROBERT COLASANTO<br>2145 MAPLE AVE<br>WARRINGTON, PA 18976 | | | | EXPENSE<br>REIMBURSEMENT | $ 184.74 |
| ROBIN NORRIS<br>P.O. BOX 788<br>390 TOBACCO POUCH CREEK RD<br>DAHLONEGA, GA 30533 | | | | EXPENSE<br>REIMBURSEMENT | $ 1,502.55 |
| ROBIN SPERLING<br>SALES - NJ OFFICE<br>227 PADDINGTON COURT<br>MANALAPAN, NJ 07726 | | | | TRADE PAYABLE | $ 147.00 |
| RONALD KITTENDORF<br>8315 MANOR CLUB CLUB UNIT 2<br>TAMPA, FL 33647 | | | | EXPENSE<br>REIMBURSEMENT | $ 186.68 |
| RONALD SCHNIEBER<br>11883 MAPLE CREST ST.<br>MOORPARK, CA 93021 | | | | EXPENSE<br>REIMBURSEMENT | $ 538.00 |
| SAFESITE INC.<br>9505 JOHNNY MORRIS RD<br>AUSTIN, TX 78724 | | | | TRADE PAYABLE | $ 220.00 |
| SALVATORE MAITA<br>154 BUTTONWOOD DR<br>FAIRHAVEN, NJ 07704 | | | | EXPENSE<br>REIMBURSEMENT | $ 587.26 |
| SAVAIL CONSULTING INC.<br>P.O. BOX 5448<br>MOORESVILLE, NC 28117 | | | | TRADE PAYABLE | $ 13,656.33 |

| | | | | | |
|---|---|---|---|---|---|
| SAVVIS COMMUNICATIONS CORP.<br>1 SAVVIS PARKWAY<br>TOWN & COUNTRY, MO  63017 | | | | TRADE PAYABLE | $        3,945.25 |
| SCOTT TAYLOR<br>424 CRESTMONT LANE<br>CANTON, GA 30114 | | | | EXPENSE REIMBURSEMENT | $           530.05 |
| SENTARA HEALTH<br>ATTN:ACCOUNTS PAYABLE<br>PO BOX 2200<br>NORFOLK, VA 23501 | | | | TRADE DEBT CUSTOMER PREPAYMENTS | $           382.50 |
| SENTINEL REAL ESTATE CORPORATION<br>ATTN: SCOTT OLDS<br>1251 AVENUE OF AMERICAS<br>NEW YORK, NY 10020 | | | | TRADE DEBT CUSTOMER PREPAYMENTS | $        1,950.21 |
| SOUTH FLORIDA WATER MGMNT DIST<br>ATTN: ACCOUNTS PAYABLE<br>P.O. BOX 24682<br>WEST PALM BEACH, FL 33416 | | | | TRADE DEBT CUSTOMER PREPAYMENTS | $           872.00 |
| SOUTHERN CALIFORNIA EDISON<br>P.O. BOX 600<br>ROSEMEAD, CA  91771-0001 | | | | TRADE PAYABLE | $        3,648.06 |
| SPECIALIZED TRANSPORTATION, INC.<br>NW 5485<br>P.O. BOX 1450<br>MINNEAPOLIS, MN  55485-5485 | | | | TRADE PAYABLE | $        1,600.07 |
| SPENCER WALLIS<br>12318 ASTE LANE<br>HOUSTON, TX 77065 | | | | EXPENSE REIMBURSEMENT | $        1,131.84 |
| SPRIGGS & HOLLINGSWORTH<br>ATTN: ACCOUNTS PAYABLE<br>1350 I STREET, NW<br>WASHINGTON, DC 20005 | | | | TRADE DEBT CUSTOMER PREPAYMENTS | $      12,483.61 |
| SPRINT - 219100<br>P.O. BOX 219100<br>KANSAS CITY, MO 64121-9100 | | | | TRADE PAYABLE | $           102.19 |
| STAPLES BUSINESS ADVANTAGE<br>DEPT DAL 3368<br>P.O. BOX 83689<br>CHICAGO, IL  60696-3689 | | | | TRADE PAYABLE | $        1,319.24 |
| STATE DISBURSEMENT<br>04P000583<br>P.O. BOX 989067<br>WEST SACRAMENTO, CA  95798-9067 | | | | TRADE PAYABLE | $           383.87 |
| STEPHEN SUTTON<br>1682 FAYE ROAD<br>JACKSONVILLE, FL 32218 | | | | EXPENSE REIMBURSEMENT | $        1,173.67 |

| | | | | | |
|---|---|---|---|---|---|
| STEVEN D. PATTERSON<br>2822 WHITE RIDGE PL #15<br>THOUSAND OAKS, CA 91362-5747 | | | | EXPENSE<br>REIMBURSEMENT | $ 8,997.62 |
| STEVEN LIEBERMAN<br>450 ILYSSA WAY<br>STATEN ISLAND, NY 10312 | | | | EXPENSE<br>REIMBURSEMENT | $ 1,129.49 |
| STEVEN M. DIGIUSEPPE<br>2500 LAUREL FALLS LN<br>RALEIGH, NC 27603 | | | | EXPENSE<br>REIMBURSEMENT | $ 104.04 |
| STEWART A. SIMPSON<br>260 SOUTH 600 EAST<br>SPANISH FORK, UT 84660 | | | | EXPENSE<br>REIMBURSEMENT | $ 3,021.19 |
| STUART E. JOHNSON<br>1439 BERKELEY AVE<br>ST. PAUL, MN 55105 | | | | EXPENSE<br>REIMBURSEMENT | $ 1,838.79 |
| TELLABS OPERATIONS, INC.<br>ATTN: ACCOUNTS PAYABLE MS-118<br>P.O. BOX 3220<br>NAPERVILLE, IL 60566-7220 | | | | TRADE DEBT<br>CUSTOMER<br>PREPAYMENTS | $ 85,294.83 |
| TEXAS WIRED MUSIC, INC.<br>MUZAK OF AUSTIN<br>P.O. BOX 117<br>SAN ANTONIO, TX 78291 | | | | TRADE PAYABLE | $ 128.90 |
| THOMAS P. RAIMONDI<br>9631 S. CHRISTINE CIRCLE<br>VILLA PARK, CA 92861 | | | | EXPENSE<br>REIMBURSEMENT | $ 673.78 |
| T-MOBILE<br>P.O. BOX 742596<br>CINCINNATI, OH 45274-2596 | | | | TRADE PAYABLE | $ 3,911.68 |
| TODD ANDERSON<br>12507 PLEASANT VALLEY RD.<br>UTICA, OH 43080 | | | | EXPENSE<br>REIMBURSEMENT | $ 261.90 |
| TODD P. HAWKINS<br>3600 HARWEN TERRACE<br>FORT WORTH, TX 76109 | | | | EXPENSE<br>REIMBURSEMENT | $ 3,010.41 |
| TRIPLE NET PROPERTIES<br>ATTN: ACCOUNTS PAYABLE<br>1551 N TUSTIN AVE, SUITE 200<br>SANTA ANA, CA 92705 | | | | TRADE DEBT<br>CUSTOMER<br>PREPAYMENTS | $ 1,105.02 |
| TY JONES<br>6437 CORRIE CANYON ST.<br>NORTH LAS VEGAS, NV 89086 | | | | EXPENSE<br>REIMBURSEMENT | $ 97.47 |
| U.S. BANCORP OLIVER-ALLEN<br>TECHNOLOGY LEASING<br>801 LARKSPUR LANDING<br>LARKSPUR, CA 94939 | | | | TRADE DEBT<br>CUSTOMER<br>PREPAYMENTS | $ 72,616.00 |
| UNITED PARCEL SERVICE - LA<br>P.O. BOX 894820<br>LOS ANGELES, CA 990189-4820 | | | | TRADE PAYABLE | $ 495.01 |

| | | | | | |
|---|---|---|---|---|---|
| UNITED PARCEL SERVICE - NV<br>P.O. BOX 505820<br>THE LAKES, NV 88905-5820 | | | | TRADE PAYABLE | $ 71.58 |
| USAEPAY<br>ATTN:ACCOUNTS PAYABLE<br>5900 WILSHIRE BL #1425<br>LOS ANGELES, CA 90036 | | | | TRADE DEBT<br>CUSTOMER<br>PREPAYMENTS | $ 1,900.27 |
| VERIZON - 1<br>P.O. BOX 1<br>WORCESTER, MA 01654-0001 | | | | TRADE DEBT | $ 739.01 |
| VERIZON - 17577<br>P O BOX 17577<br>BALTIMORE, MD 21297-0513 | | | | TRADE PAYABLE | $ 1,373.91 |
| VERIZON - 660720<br>P.O. BOX 660720<br>DALLAS, TX 75266-0720 | | | | TRADE PAYABLE | $ 699.77 |
| VERIZON WIRELESS - 9622<br>P.O. BOX 9622<br>MISSION HILLS, CA 91346-9622 | | | | TRADE PAYABLE | $ 4,000.81 |
| VERIZON-4833<br>P.O. BOX 4833<br>TRENTON, NJ 086504833 | | | | TRADE PAYABLE | $ 1,909.03 |
| VMWARE INC.<br>EDUCATION SERVICES<br>DEPT. CH10806<br>PALANTINE, IL. 60055-0806 | | | | TRADE DEBT | $ 2,396.00 |
| WANAMADE LLC<br>ATTN: KIP A WANAMAKER<br>2503 ZENNOR CT<br>CEDAR PARK, TX 78613 | | | | TRADE PAYABLE | $ 4,862.50 |
| WASHINGTON GAS<br>P.O. BOX 830036<br>BALTIMORE, MD 21283-0036 | | | | TRADE PAYABLE | $ 114.21 |
| WAYNE H. UHRIG<br>3633 MILHAVEN ROAD<br>WINSTON-SALEM, NC 27106 | | | | EXPENSE<br>REIMBURSEMENT | $ 2,377.87 |
| WELLSTAR HEALTH SYSTEM<br>ATTN: ACCOUNTS PAYABLE<br>P.O. BOX 669217<br>MARIETTA, GA 30066 | | | | TRADE DEBT<br>CUSTOMER<br>PREPAYMENTS | $ 12,600.00 |
| WILLIAM ATKINS<br>1900 WEST PACES FERRY<br>ROAD<br>ATLANTA, GA 30327 | | | | EXPENSE<br>REIMBURSEMENT | $ 246.62 |
| WILLIAM DAVIS<br>2206 NORTH CELIA DR<br>CEDAR PARK, TX 78613 | | | | EXPENSE<br>REIMBURSEMENT | $ 114.68 |
| WILLIAM KERLEY<br>11906 COLLEYVILLE DR<br>15641 RED HILL AVE., SUITE 200<br>TUSTIN, CA 92780 | | | | EXPENSE<br>REIMBURSEMENT | $ 1,391.89 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIAMS & CONNOLLY LLP<br>ATTN: MICHELLE EGERMANN<br>725 12TH STREET NW<br>WASHINGTON, DC 20005 | | | | TRADE DEBT<br>CUSTOMER<br>PREPAYMENTS | $ | 13,444.44 |
| WOOD COUNTY HOSPITAL<br>ATTN: ACCOUNTS PAYABLE<br>950 WOOSTER STREET<br>BOWLING GREEN, OH 43402 | | | | TRADE DEBT<br>CUSTOMER<br>PREPAYMENTS | $ | 810.00 |
| WRIGHT FORD YOUNG & CO.<br>16140 SAND CANYON AVENUE,<br>2ND FL<br>IRVINE, CA 92618 | | | | TRADE PAYABLE | $ | 1,300.00 |
| XEROX CORPORATION<br>1301 RIDGEVIEW #300<br>LEWISVILLE, TX 75057-6009 | | | | TRADE DEBT | $ | 11,254.65 |
| YUNSONG GAO<br>166 HIGH STREET<br>READING, MA 01867 | | | | EXPENSE<br>REIMBURSEMENT | $ | 500.00 |

# EXHIBIT I

FORM 7          (10/05)

# FORM 7 - STATEMENT OF FINANCIAL AFFAIRS

## UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

In re   **MTI Technology Corporation**                                          Case No.   **07-13347-ES**
                    Debtor

This statement is to be completed by every debtor.  Spouses filing a joint petition may file a single statement on which the information for both spouses is combined.  If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  Do not include the name or address of a minor child in this statement.  Indicate payment, transfers and the like to minor children by stating "a minor child."  See 11 U.S.C. § 112; Fed.R.Bankr.P. 1007(m).

Questions 1 - 18 are to be completed by all debtors.  Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25.  If the answer to any question is "None," or the question is not applicable, mark the box labeled "None."  If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

---

## *Definitions*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership.  An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately proceeding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives: corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor.  11 U.S.C. § 101.

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  MTI Technology Corporation                                           Case No.   07-13347-ES

---

**1. Income from employment or operation of business**

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $35,075,000 | Apr 8, 2007 to Jul 7, 2007<br>Gross sales & services |
| $165,958,000 | April 2, 2006 to April 7, 2007<br>Gross sales & services |
| $155,427,000 | April 3, 2005 to April 1, 2006<br>Gross sales & services |

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  MTI Technology Corporation                                    Case No.    07-13347-ES

**2. Income other than from employment or operation of business**

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business
during the two years immediately preceding the commencement of this case.  Give particulars.  If a joint petition is filed, state income for
each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint
petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $424,923.06 | Comerica Money Market Interest - 11/05 to 09/07 |
| $101.74 | Misc Interest from Tax Refunds - 10/05 to 09/07 |
| $25,068.33 | Timely Filing of Sales Tax Returns - 10/05 to 09/07 |
| $542.24 | Misc Income from Tax Refunds - 10/05 to 09/07 |
| $20,827.44 | Misc Income from write-offs, non-capitalized items, etc. - 10/05 to 09/07 |

## FORM 7 - STATEMENT OF FINANCIAL AFFAIRS

In re  MTI Technology Corporation                                                    Case No.   07-13347-ES

**3. Payment to creditors**

None
[X]

Complete a. or b., as appropriate, and c.

A.  Individual or joint debtor(s) with primarily consumer debts:  List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within 90 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITORS | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  MTI Technology Corporation                                    Case No.   07-13347-ES

---

**3. Payment to creditors (continued)**

None
☐

b. Debtor whose debts are not primarily consumer debts:  List each payment or other transfer to any creditor made within 90 days
immediately preceding the commencement of the case if the aggregate value of all property that constitutes or is affected by such transfer
is not less than $5,475.  (Married debtors filing under chapter 2 or chapter 13 must include payments and other transfers by either or both
spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAMES AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

See attached SOFA exhibit 3b

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  MTI Technology Corporation                                                Case No.   07-13347-ES

---

**3. Payment to creditors (continued)**

None
☐

c.  List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAMES AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

See attached SOFA exhibit 3c

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  MTI Technology Corporation

Case No.   07-13347-ES

---

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐

a.  List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Robert Owen<br>Case No. WC-1308-0807-FAR | Labor Dispute | State of New Jersey Department of Labor and Workforce Dev.<br>P.O. Box 072<br>Trenton, NJ 08625 | |
| Justin Griffin<br>Case No. WC-1493-0907-CHA | Labor Dispute | State of New Jersey Department of Labor and Workforce Dev.<br>P.O. Box 072<br>Trenton, NJ 08625 | |

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  MTI Technology Corporation                                    Case No.  07-13347-ES

---

**4. Suits and administrative proceedings, executions, garnishments and attachments (Continued)**

None
[X]

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  MTI Technology Corporation                                                    Case No.   07-13347-ES

**5. Repossessions, foreclosures and returns**

None
☒

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OF RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  MTI Technology Corporation                                    Case No.   07-13347-ES

**6. Assignments and receiverships**

None
[X]

a.  Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  MTI Technology Corporation                                    Case No.   07-13347-ES

**6. Assignments and receiverships (Continued)**

None
[X]

b.  List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding
the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of
either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  MTI Technology Corporation                                   Case No.   07-13347-ES

---

#### 7. Gifts

None ☐

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| Children's Rescue Mission, Inc.<br>3 Papp Street<br>Norwalk, CT 06854 | | 5/24/07 | $1,100.00 |
| Cystic Fibrosis Foundation<br>2150 Towne Center Place, Suite 120<br>Anaheim, CA 92806 | | 1/24/07<br>3/16/07 | $1,750.00<br>$ 600.00 |
| Dux in Tux<br>Honda Center<br>2695 East Katella Ave.<br>Anaheim, CA 92806 | | 10/23/06 | $500.00 |
| Haven House<br>P.O. Box 50007<br>Pasadena, CA 91115 | | 3/20/07 | $2,000.00 |

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

·In re  MTI Technology Corporation                                                    Case No.   07-13347-ES

---

**8. Losses**

None
[X]

List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCE AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  MTI Technology Corporation                                               Case No.  07-13347-ES

---

**9.  Payments related to debt counseling or bankruptcy**

None ☐

List all payments made or property transferred  by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Morrison & Foerster<br>File No. 72497<br>P.O. Box 60000<br>San Francisco, CA 94160-2497 | 7/19/07<br>8/9/07<br>9/7/07<br>10/9/07 | $ 1,141.17<br>$25,432.67<br>$52,763.91<br>$91,194.52 |
| Omni Management Group<br>16501 Ventura Blvd., Suite #440<br>Encino, CA 91436-2068 | 9/18/07<br>10/9/07 | $20,000.00<br>$78,075.36 |
| Clarkson, Gore, & Marsella<br>3424 Carson Street, Suite 350<br>Torrance, CA 90503 | 9/13/07<br>10/9/07 | $ 20,000.00<br>$175,000.00 |

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  MTI Technology Corporation                                                    Case No.  07-13347-ES

---

**10. Other transfers**

None
[X]

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both  spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFERREE,<br>RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED<br>AND VALUE RECEIVED |
| --- | --- | --- |

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  MTI Technology Corporation                                    Case No.    07-13347-ES

**10. Other transfers (continued)**

None
[X]

b. List all property transferred by the debtor within ten years immediately preceding the commencement of this case to a self-settled trust of similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  MTI Technology Corporation                                    Case No.  07-13347-ES

---

**11. Closed financial records**

None
☒

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case.  Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  MTI Technology Corporation

Case No.  07-13347-ES

---

**12. Safe deposit boxes**

None

[X]

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAME AND ADDRESSES OF THOSE WITH ACCESS TO THE BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  MTI Technology Corporation                                    Case No.   07-13347-ES

---

### 13. Setoffs

None
☒

List all setoffs made by any creditor, including a bank, against a debt or debtor within 90 days preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition s filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  MTI Technology Corporation                                          Case No.   07-13347-ES

**14.  Property held for another person**

None
[X]

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  MTI Technology Corporation

Case No.   07-13347-ES

---

### 15.  Prior address of debtor

None

☐

If the debtor has moved within the three years immediately preceding the commencement of this case, list all premises which the debtor occupied during the period and vacated prior to the commencement of this case.  If a joint petition is filed, report also any separated address of either spouse.

| ADDRESS | NAME USED | DATE OF OCCUPANCY |
|---|---|---|
| 14661 Franklin Avenue, Tustin, CA 92780 | MTI Technology Corporation | February 1, 2003 to September 30, 2005 |
| 17595 Cartwright Road, Irvine, CA  92614 | MTI Technology Corporation | October 1, 2005 to August 31, 2007 |
| 15641 Red Hill Avenue, Suite 200, Tustin, CA 92780 | MTI Technology Corporation | September 1, 2007 to Present |

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  MTI Technology Corporation                                        Case No.   07-13347-ES

---

**16. Spouses and Former Spouses**

None
[X]

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within eight years immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  MTI Technology Corporation                                                    Case No.   07-13347-ES

**17. Environmental Information**

None
[X]

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into air, land, soil, surface water, ground water, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

a.  List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law.  Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| | | | |

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  MTI Technology Corporation                                    Case No.   07-13347-ES

**17. Environmental Information (continued)**

None
[X]

   b.  List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material.
   Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  MTI Technology Corporation                                          Case No.  07-13347-ES

---

**17. Environmental Information (continued)**

None
[X]

c.  List all judicial or administrative proceeding, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party.  Indicate the name and address of the governmental unit that is or was a party to the proceeding; and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
| --- | --- | --- |

## FORM 7 - STATEMENT OF FINANCIAL AFFAIRS

In re  MTI Technology Corporation                                                    Case No.  07-13347-ES

---

**18. Nature, location, and name of business**

None
☐

a. If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all business in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the six years immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting equity securities within the six years immediately preceding the commencement of this case.

| NAME AND ADDRESS | LAST FOUR DIGITS OF SOC. SEC. NO./COMPLETE EIN OR OTHER TAXPAYER I.D. NO. | NATURE OF BUSINESS | BEGINNING AND ENDING DATES OF OPERATION |
|---|---|---|---|
| Caldera International, Inc. (now known as The SCO Group) | 870662823 | The SCO Group (Nasdaq: SCOX) is a leading provider of software technology for distributed, embedded, network-based, and mobile systems, offering SCO OpenServer for small to medium business, UnixWare, and SCO Mobile Server for enterprise applications and digital network services. | On July 27, 1999, MTI entered into an agreement with Caldera to purchase 5,333,333 shares of common stock of Caldera, approximately 25% of the outstanding capital stock of Caldera. On March 14, 2002, Caldera's stock had a one-for-four reverse split. After the reverse split, MTI owned 1,333,333 shares of Caldera's common stock. MTI sold 1,800 shares and 142,500 shares on April 1, 2002 and April 8, 2002, respectively. On June 26, 2002, MTI and Caldera entered into an agreement, whereby Caldera agreed to purchase all of the approximately 1,190,000 shares of Caldera held by MTI. |
| MTI Technology Ltd. (Ireland) | | | Beginning date: 7/13/01 Ending date: close recorded 6/26/06 effective 7/7/06 |
| MTI Technology SA (Belguim) | | | Beginning date: Ending date: |
| Microtechnology Scandinavia, AB (Sweden) | | | Beginning date: 1/29/92 Ending date: 12/31/00 |
| SI Network Storage Canada, Ltd. | | | Beginning date: Ending date: |
| MTI Technology Europe (Ireland) | | | Beginning date: 4/8/01 Ending date: |
| MTI Technology SA (Switzerland) | | | Beginning date: Ending date: 4/9/03 |

Additional data to be provided at a later date.

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  MTI Technology Corporation                                    Case No.   07-13347-ES

18.  Nature, location, and name of business (continued)

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  MTI Technology Corporation                                    Case No.   07-13347-ES

---

**18. Nature, location, and name of business (continued)**

None
[X]

b.  Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. §101.

| NAME | ADDRESS |
|------|---------|

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  MTI Technology Corporation                                      Case No.   07-13347-ES

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case.  A debtor who has not been in business within those six years should go directly to the signature page.)

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  MTI Technology Corporation                                                    Case No.   07-13347-ES

---

### 19. Books, records and financial statements

None

☐

a. List all bookkeepers and accountants who within the two years immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Edward Kimbauer, Corporate Controller<br>15641 Red Hill Ave., Suite 200<br>Tustin CA 92780 | 1/22/07 to present |
| Todd Williams<br>17595 Cartwright Ave.<br>Irvine CA 92614 | 3/22/04 to 11/24/06 |
| Scott Poteracki, CFO<br>15641 Red Hill Ave., Suite 200<br>Tustin CA 92780 | 11/17/04 to present |

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  MTI Technology Corporation                                                    Case No.   07-13347-ES

---

**19.  Books, records and financial statements (continued)**

None
☐

b.  List all firms or individuals who within two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|-------------------------|
| VA Dept of Revenue<br>Auditor: James Manous, C.P.A. | Commonwealth of VA Dept of Taxation<br>P.O. Box 10638<br>Santa Ana, CA  92711 | Audit Period - 8/03 to 7/06 |
| CA State Board of Equalization<br>Auditor: Marquita Serio, C.PA. | Sales & Use Tax Department<br>23141 Moulton Parkway, Suite 100<br>Laguna Hills, CA 92653 | Audit Period - 10/03 to 9/06 |
| AZ Department of Revenue<br>Auditor: E. Jane Crist, Field Auditor | 1600 W. Monroe, Suite 620<br>Phoenix, AZ 85007 | Audit Period – 5/03 to 4/07 |
| Orange County, CA Assessor<br>Auditor: Percey Negerete | 630 N. Broadway<br>P.O. Box 1949<br>Santa Ana, CA 92702 | Audit Period - 2003 to 2006 |
| Grant Thornton | 1000 Wilshire Blvd<br>Los Angeles CA  90017 | 9/30/03 to present |

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  MTI Technology Corporation                                                    Case No.   07-13347-ES

---

**19.  Books, records and financial statements (continued)**

None
☐

   c.  List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
   of the debtor.  If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| Iron Mountain | PO Box 601002<br>Los Angeles CA 90062 |
| Corvan | Dept 2638<br>Los Angeles CA 90084 |
| KPMG LLP | Dept 0966, Box 120001<br>Dallas TX 75312 |

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  MTI Technology Corporation                                    Case No.   07-13347-ES

**19. Books, records and financial statements (continued)**

None

☐

    d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by the debtor.

NAME AND ADDRESS                              DATE ISSUED

During the two year period prior to the commencement of the case, the Debtor has provided financial statements to numerous interested parties.

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  MTI Technology Corporation                                    Case No.   07-13347-ES

**20. Inventories**

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  MTI Technology Corporation

Case No.  07-13347-ES

**20. Inventories**

None

☐

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (SPECIFY COST, MARKET OR OTHER BASIS) |
|---|---|---|
| 04/09/07 | Tim Dear/Ron Umagat | $940,000.00 Lower of Cost or Market |
| 04/03/06 | Tim Dear/Ron Umagat | $1,157,000.00 Lower of Cost or Market |

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  MTI Technology Corporation                                                                Case No.   07-13347-ES

**20.  Inventories (continued)**

None
☐

b.  List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESS OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| 04/09/07 | Tim Dear<br>15641 Red Hill Ave, Suite 200<br>Tustin, CA  92780 |
| 04/03/06 | Tim Dear<br>15641 Red Hill Ave, Suite 200<br>Tustin, CA  92780 |

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  MTI Technology Corporation                                    Case No.  07-13347-ES

---

**21. Current Partners, Officers, Directors and Shareholders**

None
[X]

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  MTI Technology Corporation                                    Case No.   07-13347-ES

---

**21.  Current Partners, Officers, Directors and Shareholders (continued)**

None
☐

b.  If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

See attached SOFA exhibit 21b

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  MTI Technology Corporation                                                          Case No.   07-13347-ES

**22. Former partners, officers, directors and shareholders**

None
[X]

   a.  If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the
commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|
|      |         |                    |

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  MTI Technology Corporation                                                    Case No.   07-13347-ES

**22. Former partners, officers, directors and shareholders (continued)**

None
☐

b.  If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within one year
immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| William Mustard<br>12 Cottage Road<br>Mount Kisco, NY 10549 | Member of the Board of Directors | 10/30/06 |
| John T. Repp<br>1903 North Berkeley Avenue<br>Turlock, CA 95382 | Member of the Board of Directors | 10/30/06 |
| Nick Ganio<br>104 Fox Run<br>Sudbury, MA 01776 | Executive Vice President<br>Worldwide Sales and Marketing | 05/18/07 |
| Rick Ruskin<br>13 Palmer Circle<br>Millston, NJ 07726 | Executive Vice President<br>U.S. Sales and Marketing | 09/30/06 |
| Todd Williams<br>19222 Shoreline Lane #5<br>Huntington Beach, CA  92648 | Vice President, Corporate Controller<br>and Principal Accounting Officer | 11/24/06 |
| Edward C. Ateyeh<br>4410 Michaels Cove<br>Austin, TX 78746 | Executive Vice President<br>U.S. Services | 10/12/07 |

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  MTI Technology Corporation                                      Case No.   07-13347-ES

**23.  Withdrawals from a partnership or distributions by a corporation**

None
☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

See attached SOFA exhibit 23

Also see SOFA exhibit 3c for additional insider payments.

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  MTI Technology Corporation                                                    Case No.   07-13347-ES

**24. Tax Consolidation Group**

None

☐

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purpose of which the debtor has been a member at any time within six years immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| MTI Technology Corporation | 95-3601802 |

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  MTI Technology Corporation                                              Case No.   07-13347-ES

_____

**25. Pension Funds**

None
☐

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the six years immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |
| First Mercantile (401K Plan) | 62-1549435 |
| Scudder (prior to sale to ADP in 2005) (sold to ADP in 2005) | 02-0443137 57-1198022 (ADP) |

# STATEMENT OF FINANCIAL AFFAIRS

## EXHIBIT 3b

## PAYMENTS TO CREDITORS

**MTI Technology Corp.**
**CASE NO: 07-13347-ES**
**Exhibit 3b. Payments to creditors**

| | | |
|---|---|---|
| 40(1K) Administrators, Inc | 7/27/07 | $ 8,565.60 |
| | | |
| Ace 15 Relocation Systems | 7/19/07 | $ 10,659.70 |
| | | |
| Afco Premium Acceptance, Inc | 7/27/07 | $ 35,992.15 |
| Afco Premium Acceptance, Inc | 8/30/07 | $ 35,992.15 |
| Afco Premium Acceptance, Inc | 9/27/07 | $ 35,992.15 |
| | | |
| AL Dept of Revenue - Wire xfer | 07/20/07 | $ 3,328.32 |
| AL Dept of Revenue - Wire xfer | 08/20/07 | $ 11,519.19 |
| AL Dept of Revenue - Wire xfer | 09/19/07 | $ 69.44 |
| | | |
| American Express | 7/19/07 | $ 17,993.60 |
| American Express | 8/16/07 | $ 15,845.31 |
| American Express | 7/26/07 | $ 326.24 |
| American Express | 7/19/07 | $ 83,118.81 |
| American Express | 8/16/07 | $ 99,156.92 |
| | | |
| Anthony Huk | 7/5/07 | $ 444.49 |
| Anthony Huk | 7/26/07 | $ 1,583.75 |
| Anthony Huk | 8/2/07 | $ 301.54 |
| Anthony Huk | 9/7/07 | $ 1,771.70 |
| Anthony Huk | 9/27/07 | $ 2,344.53 |
| | | |
| Armando Espinoza | 8/16/07 | $ 1,044.43 |
| Armando Espinoza | 8/22/07 | $ - |
| Armando Espinoza | 8/23/07 | $ 1,082.95 |
| Armando Espinoza | 8/30/07 | $ 1,369.35 |
| Armando Espinoza | 9/7/07 | $ 387.92 |
| Armando Espinoza | 9/27/07 | $ 2,990.78 |
| | | |
| AT&T | 7/12/2007 | $ 1,063.89 |

**MTI Technology Corp.**
**CASE NO: 07-13347-ES**
**Exhibit 3b. Payments to creditors**

| Creditor | Date | | Amount |
|---|---|---|---|
| AT&T | 8/16/2007 | $ | 1,097.03 |
| AT&T | 8/21/2007 | $ | 1,779.37 |
| AT&T | 8/23/2007 | $ | 19.13 |
| AT&T | 9/13/2007 | $ | 559.01 |
| AT&T | 8/2/2007 | $ | 1,212.37 |
| AT&T | 9/13/2007 | $ | 1,202.79 |
| AT&T | 8/23/2007 | $ | 126.94 |
| AT&T | 8/23/2007 | $ | 1,655.42 |
| AT&T | 7/5/2007 | $ | 300.35 |
| AT&T | 7/19/2007 | $ | 238.92 |
| AT&T | 8/2/2007 | $ | 358.49 |
| AT&T | 8/16/2007 | $ | 55.78 |
| AT&T | 8/23/2007 | $ | 1,013.28 |
| AT&T | 9/13/2007 | $ | 369.66 |
| AT&T | 7/26/2007 | $ | 552.98 |
| AT&T | 8/2/2007 | $ | 87.63 |
| AT&T | 8/23/2007 | $ | 563.06 |
| Avery Winford | 7/19/07 | $ | 3,200.00 |
| Avery Winford | 9/7/07 | $ | 3,840.00 |
| Avery Winford | 9/27/07 | $ | 6,400.00 |
| *Avery Winford* | *10/11/07* | *$* | *1,398.36* |
| Avnet (Sun/Stk Products) | 8/23/07 | $ | 49,864.01 |
| Avnet (Sun/Stk Products) | 9/13/07 | $ | 4,214.32 |
| Avnet | 8/2/07 | $ | 110,790.00 |
| Avnet | 8/16/07 | $ | 12,167.75 |
| Avnet (Emc Products) | 8/9/07 | $ | 12,281.00 |
| B. Braun | 8/2/07 | $ | 25,430.00 |

MTI Technology Corp.
CASE NO: 07-13347-ES
Exhibit 3b. Payments to creditors

| | | | |
|---|---|---|---|
| Bell Microproducts | 7/19/07 | $ | 13,155.45 |
| Bell Microproducts | 8/9/07 | $ | 131.20 |
| Bell Microproducts | 8/16/07 | $ | 11,270.08 |
| Bell Microproducts | 8/23/07 | $ | 63.78 |
| | | | |
| Blue Shield Of CA | 8/9/07 | $ | 146,045.23 |
| Blue Shield Of CA | 9/27/07 | $ | 125,043.76 |
| *Blue Shield Of CA* | *10/9/07* | *$* | *119,151.05* |
| | | | |
| CA BOE - Wire Xfer | 07/27/07 | $ | 140,650.00 |
| CA BOE - Wire Xfer | 08/22/07 | $ | 42,002.00 |
| CA BOE - Wire Xfer | 09/20/07 | $ | 7,444.00 |
| *CA BOE* | *10/10/07* | *$* | *4,724.77* |
| | | | |
| CCS | 7/5/07 | $ | 11,139.75 |
| CCS | 8/16/07 | $ | 16,599.10 |
| CCS | 8/23/07 | $ | 870.00 |
| | | | |
| Ch Realty Iv/Royal Centre, LLC | 8/2/07 | $ | 3,651.15 |
| Ch Realty Iv/Royal Centre, LLC | 8/13/07 | $ | 1,500.00 |
| Ch Realty Iv/Royal Centre, LLC | 8/30/07 | $ | 4,600.15 |
| | | | |
| Champagne Logistics | 7/19/07 | $ | 2,587.50 |
| Champagne Logistics | 8/30/07 | $ | 3,650.75 |
| | | | |
| Ciber Uk Ltd | 7/26/07 | $ | 31,148.74 |
| | | | |
| Cigna Dental Health | 8/9/07 | $ | 10,990.22 |
| Cigna Dental Health | 9/27/07 | $ | 16,474.98 |
| *Cigna Dental Health* | *10/9/07* | *$* | *10,724.81* |

**MTI Technology Corp.**
**CASE NO: 07-13347-ES**
**Exhibit 3b. Payments to creditors**

| | | |
|---|---|---|
| Clarkson, Gore, & Marsella | 09/13/07 | $ 20,000.00 |
| Clarkson, Gore, & Marsella | 10/5/2007 | $ 175,000.00 |
| | | |
| Comerica Analysis Fees | 07/13/07 | $ 72.00 |
| Comerica Analysis Fees | 07/13/07 | $ 1,888.82 |
| Comerica Analysis Fees | 08/13/07 | $ 72.00 |
| Comerica Analysis Fees | 08/13/07 | $ 1,750.34 |
| Comerica Analysis Fees | 09/14/07 | $ 72.00 |
| Comerica Analysis Fees | 09/14/07 | $ 1,417.63 |
| Comerica Credit Line Interest Charges | 07/02/07 | $ 37,888.89 |
| Comerica Credit Line Interest Charges | 08/01/07 | $ 35,520.82 |
| Comerica Credit Line Interest Charges | 09/04/07 | $ 40,256.94 |
| Comerica Credit Line Interest Charges | 10/01/07 | $ 31,035.88 |
| Comerica Credit Line Legal Fees | 07/19/07 | $ 126.70 |
| Comerica LOC Fees | 08/06/07 | $ 100.00 |
| Comerica LOC Fees | 08/06/07 | $ 3,966.47 |
| Comerica Unused Credit Line Fees | 07/02/07 | $ 412.61 |
| Comerica Unused Credit Line Fees | 10/01/07 | $ 1,265.32 |
| | | |
| Commonwealth Of Massachusetts | 07/20/07 | $ 5,725.66 |
| Commonwealth Of Massachusetts | 08/21/07 | $ 3,131.39 |
| Commonwealth Of Massachusetts | 09/19/07 | $ 16.88 |
| Commonwealth Of Massachusetts | 7/5/07 | $ 1,454.78 |
| Commonwealth Of Massachusetts | 7/19/07 | $ 1,454.78 |
| Commonwealth Of Massachusetts | 8/3/07 | $ 1,454.78 |
| Commonwealth Of Massachusetts | 8/16/07 | $ 1,454.78 |
| Commonwealth Of Massachusetts | 8/30/07 | $ 1,454.78 |
| Commonwealth Of Massachusetts | 9/13/07 | $ 1,454.78 |
| Commonwealth Of Massachusetts | 9/27/07 | $ 1,454.78 |
| *Commonwealth Of Massachusetts* | *10/9/07* | *$ 1,454.78* |
| *Commonwealth Of Massachusetts* | *10/10/07* | *$ 9.65* |

**MTI Technology Corp.**
**CASE NO: 07-13347-ES**
**Exhibit 3b. Payments to creditors**

| | | | |
|---|---|---|---:|
| Compnology, Inc. | | 7/5/07 | $ 15,200.00 |
| Compnology, Inc. | | 7/19/07 | $ 12,000.00 |
| Comptroller of MD | | 07/23/07 | $ 7,036.63 |
| Comptroller of MD | | 09/21/07 | $ 222.50 |
| Connecticut Dept Of Revenue | | 7/19/07 | $ 423.00 |
| Connecticut Dept Of Revenue | | 8/9/07 | $ 38,581.00 |
| Cresa Partners – West Inc. | | 8/16/07 | $ 34,486.23 |
| Data Management Group | | 8/2/07 | $ 3,200.00 |
| Data Management Group | | 8/23/07 | $ 10,400.00 |
| David Walker | | 7/19/07 | $ 1,367.78 |
| David Walker | | 7/26/07 | $ 531.85 |
| David Walker | | 9/7/07 | $ 4,125.64 |
| De La Rosa Maintenance | | 8/13/07 | $ 2,621.00 |
| De La Rosa Maintenance | | 8/23/07 | $ 6,135.00 |
| De Lage Landen Financial Svcs | | 7/5/07 | $ 5,576.01 |
| De Lage Landen Financial Svcs | | 8/23/07 | $ 5,576.01 |
| Delaware Secretary Of State | | 8/3/07 | $ 9,250.00 |
| Dell Computer Corp | | 7/5/07 | $ 2,210.77 |
| Dell Computer Corp | | 7/12/07 | $ 2,115.12 |
| Dell Computer Corp | | 7/19/07 | $ 9,312.00 |
| Dell Computer Corp | | 7/26/07 | $ 909.12 |
| Dell Computer Corp | | 7/27/07 | $ 1,298.40 |
| Dell Computer Corp | | 8/2/07 | $ 6,466.44 |

**MTI Technology Corp.**
**CASE NO: 07-13347-ES**
**Exhibit 3b. Payments to creditors**

| | | | |
|---|---|---|---|
| Dell Computer Corp | 8/3/07 | $ | 3,163.83 |
| Dell Computer Corp | 8/30/07 | $ | 3,739.04 |
| Dell Computer Corp | 9/13/07 | $ | 869.48 |
| | | | |
| Dice Career Solutions | 8/9/07 | $ | 13,398.00 |
| | | | |
| Directpointe | 7/12/07 | $ | 10,000.00 |
| Directpointe | 8/2/07 | $ | 10,000.00 |
| | | | |
| Distributed Systems Management | 8/8/07 | $ | - |
| Distributed Systems Management | 8/9/07 | $ | 4,760.00 |
| Distributed Systems Management | 9/7/07 | $ | 7,480.00 |
| | | | |
| *District of Columbia Treasurer* | *10/10/07* | *$* | *18,792.13* |
| | | | |
| EMC Corporation | 7/5/07 | $ | 2,055.87 |
| EMC Corporation | 7/6/07 | $ | 180.49 |
| EMC Corporation | 7/12/07 | $ | 1,882.07 |
| EMC Corporation | 7/19/07 | $ | 8,000.00 |
| EMC Corporation | 7/26/07 | $ | 24,102.50 |
| EMC Corporation | 8/22/07 | $ | 108,136.20 |
| EMC Corporation | 7/5/07 | $ | 195,395.32 |
| EMC Corporation | 7/12/07 | $ | 367,064.34 |
| EMC Corporation | 7/19/07 | $ | 1,060,429.13 |
| EMC Corporation | 7/26/07 | $ | 439,965.57 |
| EMC Corporation | 8/2/07 | $ | 242,129.34 |
| EMC Corporation | 8/3/07 | $ | 87,868.99 |
| EMC Corporation | 8/9/07 | $ | 1,016,637.08 |
| EMC Corporation | 8/16/07 | $ | 860,922.76 |
| EMC Corporation | 8/22/07 | $ | 678,544.36 |
| EMC Corporation | 8/30/07 | $ | 856,859.96 |
| EMC Corporation | 9/5/07 | $ | 21,171.00 |

Page 6 of 16

**MTI Technology Corp.**
**CASE NO: 07-13347-ES**
**Exhibit 3b. Payments to creditors**

| Creditor | Date | | Amount |
|---|---|---|---|
| EMC Corporation | 9/13/07 | $ | 200,241.00 |
| EMC Corporation | 7/5/07 | $ | 39,740.92 |
| EMC Corporation | 7/12/07 | $ | 6,996.90 |
| EMC Corporation | 7/26/07 | $ | 1,560.00 |
| EMC Corporation | 8/2/07 | $ | 21,755.92 |
| EMC Corporation | 8/16/07 | $ | 46,592.89 |
| EMC Corporation | 8/22/07 | $ | 86,582.96 |
| EMC Corporation | 9/5/07 | $ | 16,680.90 |
| | | | |
| Federal Express Corp. | 7/12/07 | $ | 148.45 |
| Federal Express Corp. | 7/19/07 | $ | 8,980.02 |
| Federal Express Corp. | 7/26/07 | $ | 47.56 |
| Federal Express Corp. | 8/9/07 | $ | 1,961.28 |
| Federal Express Corp. | 8/10/07 | $ | 58.17 |
| Federal Express Corp. | 8/16/07 | $ | 3,150.86 |
| Federal Express Corp. | 8/30/07 | $ | 197.17 |
| Federal Express Corp. | 9/7/07 | $ | 2,115.03 |
| | | | |
| Florida Dept. of Revenue | 07/12/07 | $ | 21.34 |
| Florida Dept. of Revenue | 07/19/07 | $ | 6,700.47 |
| Florida Dept. of Revenue | 08/17/07 | $ | 2,690.98 |
| Florida Dept. of Revenue | 09/18/07 | $ | 7,847.07 |
| *Florida Dept. of Revenue* | *10/10/2007* | *$* | *1.54* |
| | | | |
| Frank Parsons Paper Co. Inc | 8/2/07 | $ | 1,326.00 |
| Frank Parsons Paper Co. Inc | 8/9/07 | $ | 5,264.00 |
| Frank Parsons Paper Co. Inc | 8/23/07 | $ | 1,336.00 |
| Frank Parsons Paper Co. Inc | 8/30/07 | $ | 17,766.00 |
| | | | |
| Gartner Group - Tx | 7/19/07 | $ | 12,500.00 |
| | | | |
| GE CAPITAL | 7/26/2007 | $ | 2,223.46 |

MTI Technology Corp.
CASE NO: 07-13347-ES
Exhibit 3b. Payments to creditors

| | | | |
|---|---|---|---|
| GE CAPITAL | 8/9/2007 | $ | 1,111.73 |
| GE CAPITAL | 9/13/2007 | $ | 1,111.73 |
| | | | |
| Georgia Sales & Use Tax | 07/19/07 | $ | 8,117.46 |
| Georgia Sales & Use Tax | 09/18/07 | $ | 2,242.67 |
| *Georgia Sales & Use Tax* | *10/10/07* | *$* | *5,552.09* |
| | | | |
| Grant Thornton LLP | 7/26/07 | $ | 108,152.35 |
| | | | |
| Hall 2611 Internet Associates Lt | 8/2/07 | $ | 4,483.88 |
| Hall 2611 Internet Associates Lt | 9/7/07 | $ | 4,728.58 |
| | | | |
| Harte Hankes Market Intelligence | 8/23/07 | $ | 15,899.60 |
| | | | |
| IL Dept of Revenue | 07/19/07 | $ | 987.00 |
| IL Dept of Revenue | 08/20/07 | $ | 105,651.00 |
| IL Dept of Revenue | 09/19/07 | $ | 247.00 |
| *IL Dept of Revenue* | *10/10/07* | *$* | *618.75* |
| | | | |
| Independent Marketing | 7/5/07 | $ | 7,000.00 |
| Independent Marketing | 9/13/07 | $ | 32,000.00 |
| | | | |
| Info-X Technology Solutions | 7/5/07 | $ | 13,302.97 |
| Info-X Technology Solutions | 7/19/07 | $ | 12,362.64 |
| Info-X Technology Solutions | 7/26/07 | $ | 10,799.24 |
| Info-X Technology Solutions | 7/27/07 | $ | 819.25 |
| Info-X Technology Solutions | 8/2/07 | $ | 3,428.46 |
| Info-X Technology Solutions | 9/13/07 | $ | 11,860.69 |
| | | | |
| Ingram Micro Inc. (Misc Products) | 7/5/07 | $ | 6,901.10 |
| Ingram Micro Inc. | 7/19/07 | $ | 89,298.26 |
| Ingram Micro Inc. | 7/26/07 | $ | 9,818.09 |

MTI Technology Corp.
CASE NO: 07-13347-ES
Exhibit 3b. Payments to creditors

| | | |
|---|---|---|
| Ingram Micro Inc. | 8/2/07 | $ 8,730.75 |
| Ingram Micro Inc. | 8/9/07 | $ 7,472.48 |
| Ingram Micro Inc. | 9/13/07 | $ 7,825.74 |
| | | |
| Intron Group L.L.C. | 8/16/07 | $ 10,000.00 |
| | | |
| Invision.Com Inc. | 7/5/07 | $ 3,511.00 |
| Invision.Com Inc. | 8/23/07 | $ 3,511.00 |
| Invision.Com Inc. | 9/13/07 | $ 3,511.00 |
| | | |
| James M. Cunha | 7/13/07 | $ 1,717.12 |
| James M. Cunha | 7/19/07 | $ 17,250.00 |
| James M. Cunha | 7/26/07 | $ 2,263.41 |
| James M. Cunha | 8/2/07 | $ 25,000.00 |
| James M. Cunha | 8/9/07 | $ 1,490.26 |
| James M. Cunha | 8/16/07 | $ 17,250.00 |
| James M. Cunha | 9/13/07 | $ 26,930.60 |
| | | |
| Jason Oehrli | 7/20/07 | $ 3,194.29 |
| Jason Oehrli | 7/27/07 | $ 2,234.78 |
| Jason Oehrli | 8/10/07 | $ 2,208.29 |
| Jason Oehrli | 8/23/07 | $ 2,345.05 |
| Jason Oehrli | 8/30/07 | $ 2,460.25 |
| Jason Oehrli | 9/7/07 | $ 2,135.67 |
| | | |
| JOHN MAXWELL | 10/2/2007 | $ 948.45 |
| JOHN MAXWELL | 10/2/2007 | $ 948.45 |
| JOHN MAXWELL | 10/5/2007 | $ 5,379.05 |
| JOHN MAXWELL | 10/5/2007 | $ 5,379.05 |
| | | |
| Js Northpointe L.P. | 8/8/07 | $ 48,994.19 |

**MTI Technology Corp.**
**CASE NO: 07-13347-ES**
**Exhibit 3b. Payments to creditors**

| | | | |
|---|---|---|---|
| Lake Mountain, L.P. | 8/2/07 | $ | 22,429.48 |
| Lake Mountain, L.P. | 8/30/07 | $ | 22,174.86 |
| | | | |
| Lifeboat Distribution | 7/5/07 | $ | 19,734.82 |
| Lifeboat Distribution | 7/12/07 | $ | 374,937.10 |
| Lifeboat Distribution | 7/19/07 | $ | 22,463.00 |
| Lifeboat Distribution | 7/26/07 | $ | 261,741.00 |
| Lifeboat Distribution | 8/2/07 | $ | 89,650.00 |
| Lifeboat Distribution | 8/9/07 | $ | 85,589.00 |
| Lifeboat Distribution | 8/16/07 | $ | 45,629.00 |
| Lifeboat Distribution | 8/23/07 | $ | 43,733.00 |
| Lifeboat Distribution | 9/13/07 | $ | 86,022.80 |
| | | | |
| LSI | 8/2/07 | $ | 83,841.16 |
| | | | |
| Mark Caggiano | 8/2/07 | $ | 1,684.24 |
| Mark Caggiano | 8/9/07 | $ | 1,197.22 |
| Mark Caggiano | 9/13/07 | $ | 1,848.43 |
| Mark Caggiano | 9/27/07 | $ | 3,355.08 |
| | | | |
| Marsh Risk &Insurance Service | 7/12/07 | $ | 78,556.00 |
| Marsh Risk &Insurance Service | 7/26/07 | $ | 21,250.00 |
| Marsh Risk &Insurance Service | 7/27/07 | $ | 19,771.75 |
| Marsh Risk &Insurance Service | 8/30/07 | $ | 19,771.75 |
| | | | |
| MCI | 7/19/2007 | $ | 2,905.20 |
| MCI | 8/16/2007 | $ | 2,905.20 |
| MCI | 7/19/2007 | $ | 2,563.74 |
| MCI | 8/16/2007 | $ | 2,571.74 |
| MCI | 8/2/2007 | $ | 7,786.64 |
| | | | |
| Medialab Technologies, Inc. | 7/5/07 | $ | 7,200.00 |

MTI Technology Corp.
CASE NO: 07-13347-ES
Exhibit 3b. Payments to creditors

| | | | |
|---|---|---|---|
| Medialab Technologies, Inc. | 7/12/07 | $ | 2,400.00 |
| Medialab Technologies, Inc. | 7/19/07 | $ | 1,600.00 |
| Medialab Technologies, Inc. | 7/26/07 | $ | 4,800.00 |
| Medialab Technologies, Inc. | 8/2/07 | $ | 4,000.00 |
| Medialab Technologies, Inc. | 8/9/07 | $ | 2,400.00 |
| Medialab Technologies, Inc. | 8/16/07 | $ | 3,200.00 |
| Merritt Properties, Llc | 7/26/07 | $ | 7,888.14 |
| Merritt Properties, Llc | 8/30/07 | $ | 8,093.14 |
| Middle Atlantic | 7/12/07 | $ | 5,913.89 |
| *Missouri Department of Revenue* | *10/10/07* | *$* | *6,617.65* |
| Morrison & Foerster | 7/19/07 | $ | 1,141.17 |
| Morrison & Foerster | 8/2/07 | $ | 25,432.67 |
| Morrison & Foerster | 9/7/07 | $ | 52,763.91 |
| Morrison & Foerster | 10/8/2007 | $ | 91,194.52 |
| Mutual Of Omaha | 7/19/07 | $ | 9,027.85 |
| Mutual Of Omaha | 8/9/07 | $ | 9,365.13 |
| Mutual Of Omaha | 9/27/07 | $ | 7,095.16 |
| *Mutual Of Omaha* | *10/9/07* | *$* | *8,505.53* |
| My Office | 8/16/07 | $ | 15,900.00 |
| Nai Brannen/Goddard, Llc | 8/9/07 | $ | 3,054.90 |
| Nai Brannen/Goddard, Llc | 9/5/07 | $ | 3,054.90 |
| Neoscale Systems Inc. | 7/12/07 | $ | 213,233.40 |
| New Jersey Sales Tax | 07/19/07 | $ | 11,514.60 |

MTI Technology Corp.
CASE NO: 07-13347-ES
Exhibit 3b. Payments to creditors

| | | | |
|---|---|---|---|
| New Jersey Sales Tax | 08/20/07 | $ | 29,242.72 |
| New Jersey Sales Tax | 09/18/07 | $ | 2,578.80 |
| *New Jersey Sales Tax* | *10/10/07* | *$* | *524.11* |
| | | | |
| New York State Dept of Taxation | 07/24/07 | $ | 90,502.15 |
| New York State Dept of Taxation | 08/22/07 | $ | 26,050.22 |
| | | | |
| North Carolina Dept. of Revenue | 07/10/07 | $ | 1,907.19 |
| North Carolina Dept. of Revenue | 07/20/07 | $ | 186.93 |
| North Carolina Dept. of Revenue | 08/06/07 | $ | 1,007.11 |
| North Carolina Dept. of Revenue | 08/22/07 | $ | 5,098.73 |
| | | | |
| O'Hare Centre Venture | 8/2/07 | $ | 3,673.00 |
| O'Hare Centre Venture | 8/30/07 | $ | 3,673.00 |
| | | | |
| Ohio State Treasurer | 7/12/07 | $ | 10,694.07 |
| Ohio State Treasurer | 8/9/07 | $ | 168.89 |
| | | | |
| Omni Management Group, Llc | 9/18/07 | $ | 20,000.00 |
| Omni Management Group, Llc | 10/5/2007 | $ | 78,075.36 |
| | | | |
| Osterholm & Associates | 7/19/07 | $ | 3,100.00 |
| Osterholm & Associates | 7/26/07 | $ | 3,800.00 |
| Osterholm & Associates | 8/16/07 | $ | 4,000.00 |
| | | | |
| Paradise Canyon Systems | 7/19/07 | $ | 15,000.00 |
| | | | |
| Patricia Trimarco | 7/5/07 | $ | 148.29 |
| Patricia Trimarco | 7/19/07 | $ | 472.91 |
| Patricia Trimarco | 8/2/07 | $ | 1,180.31 |
| Patricia Trimarco | 8/9/07 | $ | 419.59 |
| Patricia Trimarco | 8/10/07 | $ | 40.00 |

**MTI Technology Corp.**
**CASE NO: 07-13347-ES**
**Exhibit 3b. Payments to creditors**

| | | | |
|---|---|---|---:|
| Patricia Trimarco | 8/16/07 | $ | 542.94 |
| Patricia Trimarco | 8/23/07 | $ | 586.21 |
| Patricia Trimarco | 8/30/07 | $ | 336.01 |
| Patricia Trimarco | 9/7/07 | $ | 961.20 |
| Patricia Trimarco | 9/13/07 | $ | 4,753.49 |
| Patricia Trimarco | 9/27/07 | $ | 518.14 |
| *Patricia Trimarco* | *10/9/07* | *$* | *813.66* |
| | | | |
| Pencom Systems | 07/12/07 | $ | 200,000.00 |
| Pencom Systems | 07/17/07 | $ | 23,005.67 |
| Pencom Systems | 08/23/07 | $ | 200,000.00 |
| Pencom Systems | 09/24/07 | $ | 200,260.00 |
| | | | |
| Pennsylvania Dept of Revenue | 07/20/07 | $ | 323.61 |
| Pennsylvania Dept of Revenue | 08/20/07 | $ | 5,798.57 |
| | | | |
| Premier Food Services, Inc. | 8/23/07 | $ | 7,958.07 |
| | | | |
| Quakerbridge Ventures, Llc | 8/2/07 | $ | 6,968.30 |
| Quakerbridge Ventures, Llc | 8/30/07 | $ | 6,968.30 |
| Quakerbridge Ventures, Llc | 9/7/07 | $ | 69.68 |
| | | | |
| Quantum Corporation | 7/5/07 | $ | 3,712.73 |
| Quantum Corporation | 7/12/07 | $ | 1,196.25 |
| Quantum Corporation | 8/23/07 | $ | 975.00 |
| Quantum Corporation | 9/13/07 | $ | 16,956.20 |
| | | | |
| Ronald Schnieber | 7/13/07 | $ | 1,539.84 |
| Ronald Schnieber | 7/20/07 | $ | 437.99 |
| Ronald Schnieber | 7/26/07 | $ | 247.88 |
| Ronald Schnieber | 7/27/07 | $ | 1,558.67 |
| Ronald Schnieber | 8/23/07 | $ | 2,265.86 |

**MTI Technology Corp.**
**CASE NO: 07-13347-ES**
**Exhibit 3b. Payments to creditors**

| | | | |
|---|---|---|---|
| Ronald Schnieber | 9/7/07 | $ | 1,236.87 |
| Ronald Schnieber | 9/13/07 | $ | 975.13 |
| Ronald Schnieber | 9/27/07 | $ | 2,272.74 |
| | | | |
| Sarvis Communications Corp. | 8/2/07 | $ | 2,204.85 |
| Sarvis Communications Corp. | 8/30/07 | $ | 2,289.05 |
| Sarvis Communications Corp. | 9/13/07 | $ | 2,289.05 |
| | | | |
| Southern California Edison | 7/27/07 | $ | 7,044.87 |
| Southern California Edison | 8/30/07 | $ | 7,385.89 |
| | | | |
| Sprint - 219623 | 7/19/07 | $ | 7,326.50 |
| Sprint - 219623 | 8/23/07 | $ | 8,848.17 |
| | | | |
| Steven D. Patterson | 7/13/07 | $ | 1,885.00 |
| Steven D. Patterson | 7/19/07 | $ | 4,301.93 |
| Steven D. Patterson | 9/13/07 | $ | 5,444.88 |
| Steven D. Patterson | 9/27/07 | $ | 4,878.64 |
| | | | |
| Storewiz | 7/19/07 | $ | 29,700.00 |
| Storewiz | 8/9/07 | $ | 46,410.00 |
| | | | |
| Strategic Equity Group | 7/5/07 | $ | 4,400.00 |
| Strategic Equity Group | 7/26/07 | $ | 1,955.63 |
| | | | |
| Technology Professional Services | 7/5/07 | $ | 2,875.00 |
| Technology Professional Services | 8/30/07 | $ | 2,875.00 |
| | | | |
| Texas Comptroller of Public Accts | 07/19/07 | $ | 35,208.28 |
| Texas Comptroller of Public Accts | 08/21/07 | $ | 21,213.14 |
| Texas Comptroller of Public Accts | 09/18/07 | $ | 10,021.97 |

MTI Technology Corp.
CASE NO: 07-13347-ES
Exhibit 3b. Payments to creditors

| | | | |
|---|---|---|---|
| The Hartford | | 7/12/07 | $ 17,316.00 |
| | | | |
| T-Mobile | | 7/5/07 | $ 1,950.61 |
| T-Mobile | | 8/23/07 | $ 1,983.65 |
| T-Mobile | | 9/13/07 | $ 2,099.32 |
| | | | |
| Todd Schaeffer | | 7/12/07 | $ 10,880.00 |
| Todd Schaeffer | | 7/13/07 | $ 9,928.00 |
| Todd Schaeffer | | 8/2/07 | $ 11,016.00 |
| Todd Schaeffer | | 8/9/07 | $ 11,152.00 |
| Todd Schaeffer | | 8/23/07 | $ 10,880.00 |
| Todd Schaeffer | | 9/7/07 | $ 9,792.00 |
| Todd Schaeffer | | 9/13/07 | $ 9,792.00 |
| Todd Schaeffer | | 9/27/07 | $ 10,880.00 |
| Todd Schaeffer | | 10/9/07 | $ 21,760.00 |
| *Todd Schaeffer* | | *10/9/07* | *$ 23,256.00* |
| | | | |
| Varner Advisors, Inc. | | 7/26/07 | $ 6,705.00 |
| | | | |
| Verizon | | 7/5/2007 | $ 371.44 |
| Verizon | | 8/2/2007 | $ 368.92 |
| Verizon | | 9/13/2007 | $ 367.59 |
| Verizon | | 7/12/2007 | $ 1,368.92 |
| Verizon | | 8/9/2007 | $ 663.42 |
| Verizon | | 7/5/2007 | $ 602.28 |
| Verizon | | 7/6/2007 | $ 1,412.65 |
| Verizon | | 8/2/2007 | $ 2,366.54 |
| Verizon | | 8/23/2007 | $ 964.98 |
| Verizon | | 8/30/2007 | $ 1,416.52 |
| Verizon | | 7/5/2007 | $ 904.97 |
| Verizon | | 8/9/2007 | $ 897.11 |
| Verizon | | 8/16/2007 | $ 335.89 |

**MTI Technology Corp.**
**CASE NO: 07-13347-ES**
**Exhibit 3b. Payments to creditors**

| | | | |
|---|---|---|---|
| Verizon | 8/23/2007 | $ | 166.97 |
| Verizon | 9/13/2007 | $ | 882.50 |
| | | | |
| Virginia Dept. Of Taxation | 7/19/07 | $ | 2,462.70 |
| Virginia Dept. Of Taxation | 8/9/07 | $ | 6,001.17 |
| | | | |
| Walton Cwca | 8/2/07 | $ | 39,117.50 |
| | | | |
| Wanamade Llc | 7/12/07 | $ | 970.00 |
| Wanamade Llc | 7/26/07 | $ | 762.50 |
| Wanamade Llc | 7/27/07 | $ | 693.75 |
| Wanamade Llc | 8/2/07 | $ | 643.75 |
| Wanamade Llc | 8/30/07 | $ | 2,375.00 |
| Wanamade Llc | 9/7/07 | $ | 662.50 |
| Wanamade Llc | 9/13/07 | $ | 800.00 |
| | | | |
| Webex Communications Inc. | 7/12/07 | $ | 4,125.00 |
| Webex Communications Inc. | 7/26/07 | $ | 4,125.00 |
| | | | |
| William Goss, Jr. | 8/16/07 | $ | 974.40 |
| William Goss, Jr. | 8/23/07 | $ | 4,139.20 |
| William Goss, Jr. | 9/27/07 | $ | 3,505.42 |
| | | | |
| Xerox Corporation | 7/6/07 | $ | 3,903.62 |
| Xerox Corporation | 7/26/07 | $ | 5,787.13 |
| Xerox Corporation | 8/16/07 | $ | 2,044.21 |
| Xerox Corporation | 8/17/07 | $ | 2,960.56 |
| Xerox Corporation | 8/30/07 | $ | 2,188.64 |
| | | | |
| Total | | $ | 12,388,545.88 |

# STATEMENT OF FINANCIAL AFFAIRS

## EXHIBIT 3c

## PAYMENTS TO INSIDERS

MTI Technology Corp.

CASE NO: 07-13347-ES

SOFA 3c. Payments to creditors (insiders).

List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders.

| Edward C. Ateyeh | Executive Vice President | | | |
|---|---|---|---|---|
| 15641 Red Hill Avenue | U.S. Services (Former) | | | |
| Suite 200 | | | | |
| Tustin, CA  92780 | | | | |
| | | 10/04/06 | $ 403.10 | Expenses |
| | | 10/18/06 | $ 1,079.62 | Expenses |
| | | 11/13/06 | $ 313.84 | Expenses |
| | | 11/13/06 | $ 1,923.71 | Expenses |
| | | 11/13/06 | $ 1,180.83 | Expenses |
| | | 11/16/06 | $ 1,349.66 | Expenses |
| | | 11/16/06 | $ 1,231.20 | Expenses |
| | | 11/21/06 | $ 278.00 | Expenses |
| | | 12/19/06 | $ 400.00 | Expenses |
| | | 01/02/07 | $ 2,174.06 | Expenses |
| | | 01/22/07 | $ 1,337.33 | Expenses |
| | | 01/22/07 | $ 2,161.80 | Expenses |
| | | 01/24/07 | $ 1,107.27 | Expenses |
| | | 01/30/07 | $ 2,858.50 | Expenses |
| | | 02/16/07 | $ 222.66 | Expenses |
| | | 02/27/07 | $ 2,419.54 | Expenses |
| | | 03/28/07 | $ 1,568.81 | Expenses |
| | | 04/05/07 | $ 294.50 | Expenses |
| | | 04/12/07 | $ 563.24 | Expenses |
| | | 04/24/07 | $ 328.80 | Expenses |
| | | 04/24/07 | $ 1,084.54 | Expenses |
| | | 05/18/07 | $ 1,014.88 | Expenses |
| | | 05/24/07 | $ 168.98 | Expenses |
| | | 06/18/07 | $ 756.97 | Expenses |
| | | 07/24/07 | $ 694.50 | Expenses |
| | | 08/08/07 | $ 256.08 | Expenses |
| | | 08/20/07 | $ 623.87 | Expenses |
| | | 08/21/07 | $ 716.64 | Expenses |

MTI Technology Corp.

CASE NO: 07-13347-ES

SOFA 3c. Payments to creditors (insiders).

List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders.

| Edward C. Ateyeh | | |
|---|---|---|
| 08/30/07 | $ 133.07 | Expenses |
| 09/13/07 | $ 211.13 | Expenses |
| 09/14/07 | $ 131.49 | Expenses |
| 09/24/07 | $ 32.46 | Expenses |
| 10/01/07 | $ 741.30 | Expenses |
| 10/13/06 | $ 12,288.46 | Payroll |
| 10/27/06 | $ 11,538.46 | Payroll |
| 11/10/06 | $ 12,288.46 | Payroll |
| 11/24/06 | $ 11,538.46 | Payroll |
| 12/08/06 | $ 12,631.96 | Payroll |
| 12/22/06 | $ 11,881.96 | Payroll |
| 01/05/07 | $ 12,288.46 | Payroll |
| 01/19/07 | $ 11,538.47 | Payroll |
| 02/02/07 | $ 12,288.46 | Payroll |
| 02/16/07 | $ 12,373.96 | Payroll |
| 03/02/07 | $ 12,288.47 | Payroll |
| 03/16/07 | $ 11,996.46 | Payroll |
| 03/30/07 | $ 11,881.96 | Payroll |
| 04/13/07 | $ 12,288.46 | Payroll |
| 04/27/07 | $ 11,538.46 | Payroll |
| 05/11/07 | $ 12,288.46 | Payroll |
| 05/25/07 | $ 11,538.46 | Payroll |
| 06/08/07 | $ 12,288.46 | Payroll |
| 06/22/07 | $ 11,538.46 | Payroll |
| 07/06/07 | $ 12,288.46 | Payroll |
| 07/20/07 | $ 11,538.47 | Payroll |
| 08/03/07 | $ 12,288.47 | Payroll |
| 08/17/07 | $ 11,538.46 | Payroll |

**MTI Technology Corp.**
**CASE NO: 07-13347-ES**
**SOFA 3c. Payments to creditors (insiders).**
List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders.

| | | | | |
|---|---|---|---|---|
| Edward C. Ateyeh | | 08/31/07 | $ 11,538.46 | Payroll |
| | | 09/14/07 | $ 12,288.46 | Payroll |
| | | 09/28/07 | $ 11,538.46 | Payroll |
| | | 10/03/06 | $ 52,439.03 | Note Payable CT |
| | | 01/01/07 | $ 52,439.03 | Note Payable CT |
| | | 04/02/07 | $ 52,439.03 | Note Payable CT |
| | | 7/17/2007 | $ 52,439.03 | Note Payable CT |
| | | | | |
| Edward W. Kimbauer | Officer | 04/05/07 | $ 971.51 | Expenses |
| 15641 Red Hill Avenue | | 05/10/07 | $ 200.00 | Expenses |
| Suite 200 | | 06/07/07 | $ 100.00 | Expenses |
| Tustin, CA  92780 | | 07/05/07 | $ 100.00 | Expenses |
| | | 08/16/07 | $ 100.00 | Expenses |
| | | 09/07/07 | $ 120.00 | Expenses |
| | | 09/27/07 | $ 975.00 | Expenses |
| | | 02/02/07 | $ 3,076.92 | Payroll |
| | | 02/16/07 | $ 6,153.85 | Payroll |
| | | 03/02/07 | $ 6,153.84 | Payroll |
| | | 03/16/07 | $ 6,153.85 | Payroll |
| | | 03/30/07 | $ 6,153.85 | Payroll |
| | | 04/13/07 | $ 6,153.85 | Payroll |
| | | 04/27/07 | $ 6,153.85 | Payroll |
| | | 05/11/07 | $ 6,153.85 | Payroll |
| | | 05/25/07 | $ 6,153.85 | Payroll |
| | | 06/08/07 | $ 6,153.84 | Payroll |
| | | 06/08/07 | $ 7,200.00 | Payroll |
| | | 06/22/07 | $ 6,153.85 | Payroll |
| | | 07/06/07 | $ 6,603.85 | Payroll |

MTI Technology Corp.
CASE NO: 07-13347-ES
SOFA 3c. Payments to creditors (insiders).
List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors
who are or were insiders.

| Edward W. Kimbauer | | | | |
|---|---|---|---|---|
| | | 07/20/07 | $ | 6,153.84 | Payroll |
| | | 07/20/07 | $ | 8,000.00 | Payroll |
| | | 07/26/07 | $ | (8,000.00) | Payroll |
| | | 07/26/07 | $ | 8,000.00 | Payroll |
| | | 08/03/07 | $ | 6,603.85 | Payroll |
| | | 08/17/07 | $ | 6,153.85 | Payroll |
| | | 08/31/07 | $ | 6,153.85 | Payroll |
| | | 09/14/07 | $ | 6,603.84 | Payroll |
| | | 09/28/07 | $ | 6,153.84 | Payroll |
| | | *10/09/07* | *$* | *8,198.31* | *Payroll* |
| | | 10/09/07 | $ | 12,307.69 | Payroll |
| Frances Poteracki | Officer's Former Spouse | | | |
| 34 St. John | | 01/18/07 | $ | 4,385.00 | Garnishment |
| Dana Point, CA  92629 | | 02/01/07 | $ | 4,385.00 | Garnishment |
| | | 02/16/07 | $ | 4,153.00 | Garnishment |
| | | 03/01/07 | $ | 4,153.00 | Garnishment |
| | | 03/15/07 | $ | 4,153.00 | Garnishment |
| | | 03/29/07 | $ | 4,153.00 | Garnishment |
| | | 04/12/07 | $ | 4,153.00 | Garnishment |
| | | 04/26/07 | $ | 4,153.00 | Garnishment |
| | | 05/10/07 | $ | 4,153.00 | Garnishment |
| | | 05/24/07 | $ | 4,153.00 | Garnishment |
| | | 06/07/07 | $ | 4,153.00 | Garnishment |
| | | 06/21/07 | $ | 4,153.00 | Garnishment |
| | | 07/05/07 | $ | 4,153.00 | Garnishment |
| | | 07/19/07 | $ | 4,153.00 | Garnishment |
| | | 08/03/07 | $ | 4,153.00 | Garnishment |
| | | 08/16/07 | $ | 4,153.00 | Garnishment |

Page 4 of 17

**MTI Technology Corp.**
**CASE NO: 07-13347-ES**
**SOFA 3c. Payments to creditors (insiders).**
List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders.

| | | | | |
|---|---|---|---|---|
| Frances Poteracki | | 08/30/07 | $ 4,153.00 | Garnishment |
| | | 09/13/07 | $ 4,153.00 | Garnishment |
| | | 09/27/07 | $ 4,153.00 | Garnishment |
| | | *10/09/07* | *$ 12,459.00* | *Garnishment* |
| | | | | |
| Franz Cristiani | Director | 10/19/06 | $ 13,125.00 | BOD Payment |
| 15641 Red Hill Avenue | | 01/12/07 | $ 13,125.00 | BOD Payment |
| Suite 200 | | 01/26/07 | $ 1,078.51 | BOD Payment |
| Tustin, CA  92780 | | 04/12/07 | $ 14,721.76 | BOD Payment |
| | | 05/09/07 | $ 4,771.59 | BOD Payment |
| | | 06/14/07 | $ 4,917.40 | BOD Payment |
| | | 06/28/07 | $ 2,293.09 | BOD Payment |
| | | 07/05/07 | $ 372.04 | BOD Payment |
| | | 07/26/07 | $ 13,125.00 | BOD Payment |
| | | 08/09/07 | $ 2,514.88 | BOD Payment |
| | | 08/30/07 | $ 1,751.87 | BOD Payment |
| | | 09/07/07 | $ 315.10 | BOD Payment |
| | | *10/09/07* | *$ 13,125.00* | *BOD Payment* |
| | | *10/10/07* | *$ 2,096.43* | *Expenses* |
| | | | | |
| John Repp | Director (Former) | 10/19/06 | $ 2,291.67 | BOD Payment |
| 1903 North Berkeley Ave. | | | | |
| Turlock, CA 95382 | | | | |
| | | | | |
| Kent D. Smith | Director | 10/19/06 | $ 9,375.00 | BOD Payment |
| 15641 Red Hill Avenue | | 01/11/07 | $ 8,125.00 | BOD Payment |
| Suite 200 | | 05/15/07 | $ 8,125.00 | BOD Payment |
| Tustin, CA  92780 | | 07/26/07 | $ 8,125.00 | BOD Payment |

**MTI Technology Corp.**
**CASE NO: 07-13347-ES**
**SOFA 3c. Payments to creditors (insiders).**
List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders.

| | | |
|---|---|---|
| 10/09/07 | $ | 8,125.00 | BOD Payment |

**MTI Technology Corp.**
**CASE NO: 07-13347-ES**
**SOFA 3c. Payments to creditors (insiders).**

List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders.

| | | | | |
|---|---|---|---|---|
| Lawrence Begley | Director | 10/19/06 | $ 8,750.00 | BOD Payment |
| 15641 Red Hill Avenue | | 01/11/07 | $ 10,000.00 | BOD Payment |
| Suite 200 | | 03/16/07 | $ 2,124.95 | BOD Payment |
| Tustin, CA 92780 | | 05/03/07 | $ 10,000.00 | BOD Payment |
| | | 07/26/07 | $ 10,000.00 | BOD Payment |
| | | 09/27/07 | $ 663.62 | BOD Payment |
| | | *10/09/07* | *$ 10,000.00* | *BOD Payment* |
| | | | | |
| Michael Pehl | Director | 10/19/06 | $ 6,250.00 | BOD Payment |
| 15641 Red Hill Avenue | | 01/11/07 | $ 6,250.00 | BOD Payment |
| Suite 200 | | 05/10/07 | $ 6,250.00 | BOD Payment |
| Tustin, CA 92780 | | 07/26/07 | $ 6,250.00 | BOD Payment |
| | | | | |
| Nick Ganio | Executive Vice President | 10/19/06 | $ 1,275.06 | Expenses |
| 15641 Red Hill Avenue | Worldwide Sales | 11/02/06 | $ 1,832.32 | Expenses |
| Suite 200 | and Marketing (Former) | 11/09/06 | $ 2,259.36 | Expenses |
| Tustin, CA 92780 | | 01/04/07 | $ 5,307.99 | Expenses |
| | | 01/11/07 | $ 2,400.84 | Expenses |
| | | 01/18/07 | $ 2,293.25 | Expenses |
| | | 01/25/07 | $ 1,812.97 | Expenses |
| | | 02/01/07 | $ 1,268.02 | Expenses |
| | | 02/08/07 | $ 1,501.44 | Expenses |
| | | 03/15/07 | $ 1,006.86 | Expenses |
| | | 04/05/07 | $ 5,176.18 | Expenses |
| | | 04/12/07 | $ 2,400.06 | Expenses |
| | | 05/10/07 | $ 2,092.28 | Expenses |
| | | 05/18/07 | $ 1,326.48 | Expenses |
| | | 05/31/07 | $ 131.73 | Expenses |

MTI Technology Corp.
CASE NO: 07-13347-ES
SOFA 3c. Payments to creditors (insiders).
List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors
who are or were insiders.

| Nick Ganio | | | |
|---|---|---|---|
| | 06/21/07 | $ | 2,928.65 | Expenses |
| | 10/13/06 | $ | 11,326.92 | Payroll |
| | 10/27/06 | $ | 11,326.92 | Payroll |
| | 11/10/06 | $ | 11,326.92 | Payroll |
| | 11/24/06 | $ | 10,576.92 | Payroll |
| | 12/08/06 | $ | 11,670.42 | Payroll |
| | 12/22/06 | $ | 11,094.59 | Payroll |
| | 01/05/07 | $ | 11,326.92 | Payroll |
| | 01/19/07 | $ | 10,576.92 | Payroll |
| | 02/02/07 | $ | 11,326.92 | Payroll |
| | 02/16/07 | $ | 10,576.92 | Payroll |
| | 02/16/07 | $ | 37,500.00 | Payroll |
| | 03/02/07 | $ | 11,326.92 | Payroll |
| | 03/16/07 | $ | 11,383.26 | Payroll |
| | 03/30/07 | $ | 11,094.59 | Payroll |
| | 04/13/07 | $ | 11,326.92 | Payroll |
| | 04/27/07 | $ | 10,576.92 | Payroll |
| | 05/11/07 | $ | 11,326.92 | Payroll |
| | 05/25/07 | $ | 16,893.99 | Payroll |
| | 05/25/07 | $ | 10,576.92 | Payroll |
| | 06/08/07 | $ | (10,576.92) | Payroll |
| | 06/08/07 | $ | 13,461.54 | Payroll |
| | 06/22/07 | $ | 13,461.54 | Payroll |
| | 07/06/07 | $ | 13,461.54 | Payroll |
| | 07/20/07 | $ | 13,461.54 | Payroll |
| | 08/03/07 | $ | 13,461.54 | Payroll |
| | 08/17/07 | $ | 13,461.54 | Payroll |

**MTI Technology Corp.**

**CASE NO: 07-13347-ES**

**SOFA 3c. Payments to creditors (insiders).**

List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders.

| Nick Ganio | | | 08/31/07 | $ | 13,461.54 | Payroll |
|---|---|---|---|---|---|---|
| | | | 09/14/07 | $ | 13,461.54 | Payroll |
| | | | 09/28/07 | $ | 13,461.54 | Payroll |
| | | | | | | |
| Ronald E. Heinz, Jr. | Director | | 11/23/06 | $ | 4,062.50 | BOD Payment |
| 12121 Draper Farm Cove | | | 01/11/07 | $ | 8,125.00 | BOD Payment |
| Draper, UT 84020 | | | 05/15/07 | $ | 8,125.00 | BOD Payment |
| | | | 05/24/07 | $ | 1,354.17 | BOD Payment |
| | | | 07/26/07 | $ | 8,125.00 | BOD Payment |
| | | | *10/11/07* | *$* | *8,125.00* | *BOD Payment* |
| | | | | | | |
| Scott J. Poteracki | Executive Vice President | | 10/13/06 | $ | 12,013.95 | Payroll |
| 15641 Red Hill Avenue | Chief Financial Officer | | 10/27/06 | $ | 11,069.07 | Payroll |
| Suite 200 | and Secretary | | 11/10/06 | $ | 11,500.77 | Payroll |
| Tustin, CA  92780 | | | 11/24/06 | $ | 10,384.62 | Payroll |
| | | | 12/08/06 | $ | 13,012.33 | Payroll |
| | | | 12/22/06 | $ | (21,105.58) | Payroll |
| | | | 12/22/06 | $ | (15,586.82) | Payroll |
| | | | 12/22/06 | $ | 11,358.95 | Payroll |
| | | | 12/22/06 | $ | 11,976.25 | Payroll |
| | | | 12/22/06 | $ | 11,390.86 | Payroll |
| | | | 01/05/07 | $ | 11,134.62 | Payroll |
| | | | 01/19/07 | $ | 11,872.17 | Payroll |
| | | | 02/02/07 | $ | 11,434.62 | Payroll |
| | | | 02/16/07 | $ | 10,384.62 | Payroll |
| | | | 03/02/07 | $ | 11,825.48 | Payroll |
| | | | 03/16/07 | $ | 12,067.28 | Payroll |
| | | | 03/30/07 | $ | 11,381.28 | Payroll |

**MTI Technology Corp.**

**CASE NO: 07-13347-ES**

**SOFA 3c. Payments to creditors (insiders).**

List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors
who are or were insiders.

| Scott J. Poteracki | | | |
|---|---|---|---|
| 03/30/07 | $ | 22,643.67 | Payroll |
| 04/13/07 | $ | 11,590.76 | Payroll |
| 04/27/07 | $ | 10,384.62 | Payroll |
| 04/27/07 | $ | 798.62 | Payroll |
| 05/11/07 | $ | 11,134.62 | Payroll |
| 05/11/07 | $ | 532.00 | Payroll |
| 05/25/07 | $ | 10,384.62 | Payroll |
| 06/08/07 | $ | 11,134.62 | Payroll |
| 06/08/07 | $ | 405.00 | Payroll |
| 06/22/07 | $ | 10,384.62 | Payroll |
| 06/22/07 | $ | 474.47 | Payroll |
| 07/06/07 | $ | 11,815.62 | Payroll |
| 07/06/07 | $ | 46,200.00 | Payroll |
| 07/20/07 | $ | 10,384.62 | Payroll |
| 07/20/07 | $ | 580.00 | Payroll |
| 07/26/07 | $ | 577.59 | Payroll |
| 08/03/07 | $ | 11,134.62 | Payroll |
| 08/03/07 | $ | 3,461.77 | Payroll |
| 08/17/07 | $ | 10,384.62 | Payroll |
| 08/31/07 | $ | 10,384.62 | Payroll |
| 08/31/07 | $ | 1,302.49 | Payroll |
| 09/14/07 | $ | 11,134.62 | Payroll |
| 09/14/07 | $ | (1,302.49) | Payroll |
| 09/14/07 | $ | 1,302.49 | Payroll |
| 09/14/07 | $ | 585.20 | Payroll |
| 09/28/07 | $ | 10,384.62 | Payroll |
| 09/28/07 | $ | 800.00 | Payroll |
| 09/28/07 | $ | 1,059.50 | Payroll |

**MTI Technology Corp.**
**CASE NO: 07-13347-ES**
**SOFA 3c. Payments to creditors (insiders).**

List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders.

| Scott J. Poteracki | | 10/09/07 | $ | 8,981.72 | Payroll |
|---|---|---|---|---|---|
| | | 10/09/07 | $ | 20,769.24 | Payroll |
| | | 10/19/06 | $ | 417.99 | Expenses |
| | | 10/26/06 | $ | 181.08 | Expenses |
| | | 11/02/06 | $ | 1,458.61 | Expenses |
| | | 11/30/06 | $ | 1,019.54 | Expenses |
| | | 01/04/07 | $ | 1,073.63 | Expenses |
| | | 02/01/07 | $ | 897.29 | Expenses |
| | | 02/02/07 | $ | 13,078.94 | Expenses |
| | | 02/08/07 | $ | 407.57 | Expenses |
| | | 02/15/07 | $ | 398.50 | Expenses |
| | | 02/23/07 | $ | 39.24 | Expenses |
| | | 03/01/07 | $ | 477.10 | Expenses |
| | | 03/02/07 | $ | 27.77 | Expenses |
| | | 03/08/07 | $ | 173.22 | Expenses |
| | | 03/22/07 | $ | 622.23 | Expenses |
| | | 03/29/07 | $ | 50.61 | Expenses |
| | | 04/23/07 | $ | 3,973.20 | Expenses |
| | | 05/17/07 | $ | 442.87 | Expenses |
| | | 05/31/07 | $ | 747.91 | Expenses |
| | | 07/13/07 | $ | 200.00 | Expenses |
| | | 08/09/07 | $ | 2,113.97 | Expenses |
| | | 08/30/07 | $ | 131.26 | Expenses |
| | | 09/07/07 | $ | 158.46 | Expenses |
| | | 09/27/07 | $ | 111.88 | Expenses |
| Thomas P. Raimondi | Chief Executive Officer | 10/13/06 | $ | 16,996.44 | Payroll |
| | President | 10/27/06 | $ | 15,384.61 | Payroll |

MTI Technology Corp.
CASE NO: 07-13347-ES
SOFA 3c. Payments to creditors (insiders).
List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors
who are or were insiders.

| | | |
|---|---|---|
| Thomas P. Raimondi | | |
| 15641 Red Hill Avenue | | |
| Suite 200 | | |
| Tustin, CA  92780 | | |
| 10/27/06 | $ 5,222.64 | Payroll |
| 11/10/06 | $ 16,584.61 | Payroll |
| 11/24/06 | $ 15,384.61 | Payroll |
| 11/24/06 | $ 4,611.48 | Payroll |
| 12/08/06 | $ 17,064.77 | Payroll |
| 12/22/06 | $ 16,596.44 | Payroll |
| 12/22/06 | $ 6,229.11 | Payroll |
| 12/22/06 | $ 4,333.88 | Payroll |
| 01/05/07 | $ 17,444.17 | Payroll |
| 01/19/07 | $ 15,384.61 | Payroll |
| 01/19/07 | $ 4,167.00 | Payroll |
| 02/02/07 | $ 16,584.61 | Payroll |
| 02/16/07 | $ 15,384.61 | Payroll |
| 03/02/07 | $ 16,584.61 | Payroll |
| 03/02/07 | $ 5,556.00 | Payroll |
| 03/02/07 | $ 2,850.77 | Payroll |
| 03/16/07 | $ 15,979.27 | Payroll |
| 03/30/07 | $ 15,796.44 | Payroll |
| 03/30/07 | $ 4,833.72 | Payroll |
| 03/30/07 | $ 1,358.50 | Payroll |
| 03/30/07 | $ 2,937.69 | Payroll |
| 04/13/07 | $ 16,584.61 | Payroll |
| 04/27/07 | $ 15,384.61 | Payroll |
| 04/27/07 | $ 4,055.88 | Payroll |
| 04/27/07 | $ 2,300.00 | Payroll |
| 04/27/07 | $ 2,329.27 | Payroll |
| 05/11/07 | $ 16,584.61 | Payroll |
| 05/25/07 | $ 15,384.61 | Payroll |

MTI Technology Corp.
CASE NO: 07-13347-ES
SOFA 3c. Payments to creditors (insiders).
List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors
who are or were insiders.

| Thomas P. Raimondi | | | |
|---|---|---|---|
| | 05/25/07 | $ | 4,332.90 | Payroll |
| | 06/08/07 | $ | 16,584.61 | Payroll |
| | 06/08/07 | $ | 6,384.22 | Payroll |
| | 06/22/07 | $ | 15,384.61 | Payroll |
| | 07/06/07 | $ | 16,584.61 | Payroll |
| | 07/06/07 | $ | 954.68 | Payroll |
| | 07/06/07 | $ | 2,388.65 | Payroll |
| | 07/20/07 | $ | 15,384.61 | Payroll |
| | 07/20/07 | $ | 3,440.00 | Payroll |
| | 07/20/07 | $ | 1,610.95 | Payroll |
| | 08/03/07 | $ | 16,584.61 | Payroll |
| | 08/17/07 | $ | 15,384.61 | Payroll |
| | 08/17/07 | $ | 1,623.60 | Payroll |
| | 08/31/07 | $ | 15,384.61 | Payroll |
| | 08/31/07 | $ | 1,533.48 | Payroll |
| | 09/14/07 | $ | 16,584.61 | Payroll |
| | 09/14/07 | $ | 800.00 | Payroll |
| | 09/28/07 | $ | 15,384.61 | Payroll |
| | 09/28/07 | $ | 671.61 | Payroll |
| | 09/28/07 | $ | 666.60 | Payroll |
| | 09/28/07 | $ | 3,555.18 | Payroll |
| | *10/09/07* | $ | *21,098.87* | *Payroll* |
| | 10/09/07 | $ | 30,769.22 | Payroll |
| | 10/12/06 | $ | 2,648.04 | Expenses |
| | 10/26/06 | $ | 676.50 | Expenses |
| | 11/02/06 | $ | 1,188.21 | Expenses |
| | 11/16/06 | $ | 546.03 | Expenses |
| | 12/07/06 | $ | 1,945.65 | Expenses |

**MTI Technology Corp.**
**CASE NO: 07-13347-ES**
**SOFA 3c. Payments to creditors (insiders).**

List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders.

| Thomas P. Raimondi | | | |
|---|---|---|---|
| | 12/15/06 | $ 71.36 | Expenses |
| | 01/04/07 | $ 1,197.87 | Expenses |
| | 01/11/07 | $ 404.98 | Expenses |
| | 01/18/07 | $ 1,627.31 | Expenses |
| | 02/02/07 | $ 357.13 | Expenses |
| | 02/22/07 | $ 3,398.46 | Expenses |
| | 03/22/07 | $ 4,251.43 | Expenses |
| | 03/29/07 | $ 1,274.07 | Expenses |
| | 04/05/07 | $ 350.35 | Expenses |
| | 04/12/07 | $ 95.00 | Expenses |
| | 04/19/07 | $ 493.75 | Expenses |
| | 05/03/07 | $ 1,316.31 | Expenses |
| | 05/10/07 | $ 501.37 | Expenses |
| | 05/17/07 | $ 231.55 | Expenses |
| | 05/31/07 | $ 2,575.12 | Expenses |
| | 06/07/07 | $ 345.76 | Expenses |
| | 06/14/07 | $ 264.00 | Expenses |
| | 06/21/07 | $ 92.66 | Expenses |
| | 07/05/07 | $ 1,429.22 | Expenses |
| | 08/02/07 | $ 1,973.74 | Expenses |
| | 08/16/07 | $ 34.96 | Expenses |
| | 08/23/07 | $ 2,449.93 | Expenses |
| | 09/07/07 | $ 226.17 | Expenses |
| | 09/27/07 | $ 133.46 | Expenses |
| | | | |
| William Atkins | Director | | |
| 15641 Red Hill Avenue | 11/16/06 | $ 5,519.27 | BOD Payment |
| Suite 200 | 01/11/07 | $ 6,875.00 | BOD Payment |
| | 02/22/07 | $ 5,445.25 | BOD Payment |

Page 14 of 17

**MTI Technology Corp.**
**CASE NO: 07-13347-ES**
**SOFA 3c: Payments to creditors (insiders).**
List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders.

| | | | Date | Amount | | Type |
|---|---|---|---|---|---|---|
| Tustin, CA 92780 | | | 05/15/07 | $ | 6,875.00 | BOD Payment |
| | | | 05/24/07 | $ | 1,145.83 | BOD Payment |
| | | | 06/07/07 | $ | 2,592.70 | BOD Payment |
| | | | 07/26/07 | $ | 6,875.00 | BOD Payment |
| | | | **10/09/07** | **$** | **6,875.00** | **BOD Payment** |
| William J. Kerley | Chief Operating Officer | | 10/07/06 | $ | 100.00 | Expenses |
| 15641 Red Hill Avenue | U.S. Services | | 10/07/06 | $ | 1,238.34 | Expenses |
| Suite 200 | | | 10/07/06 | $ | 30.87 | Expenses |
| Tustin, CA 92780 | | | 11/19/06 | $ | 1,202.52 | Expenses |
| | | | 10/13/06 | $ | 9,488.46 | Payroll |
| | | | 10/27/06 | $ | 9,038.46 | Payroll |
| | | | 11/10/06 | $ | 9,488.46 | Payroll |
| | | | 11/24/06 | $ | 9,038.46 | Payroll |
| | | | 12/08/06 | $ | 10,036.96 | Payroll |
| | | | 12/22/06 | $ | 9,484.46 | Payroll |
| | | | 01/05/07 | $ | 9,488.46 | Payroll |
| | | | 01/19/07 | $ | 53,539.85 | Payroll |
| | | | 02/02/07 | $ | (53,539.85) | Payroll |
| | | | 02/02/07 | $ | 53,539.85 | Payroll |
| | | | 02/02/07 | $ | 53,989.84 | Payroll |
| | | | 02/16/07 | $ | 9,038.46 | Payroll |
| | | | 03/02/07 | $ | 9,488.47 | Payroll |
| | | | 03/16/07 | $ | 9,701.46 | Payroll |
| | | | 03/30/07 | $ | 9,484.46 | Payroll |
| | | | 04/13/07 | $ | 9,488.46 | Payroll |
| | | | 04/27/07 | $ | 17,396.41 | Payroll |
| | | | 04/27/07 | $ | 16,315.42 | Payroll |

MTI Technology Corp.
CASE NO: 07-13347-ES
SOFA 3c. Payments to creditors (insiders).
List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors
who are or were insiders.

| William J. Kerley | | | |
|---|---|---|---|
| | 05/11/07 | $ 9,488.46 | Payroll |
| | 05/25/07 | $ 9,038.46 | Payroll |
| | 06/08/07 | $ 9,488.47 | Payroll |
| | 06/22/07 | $ 9,038.46 | Payroll |
| | 07/06/07 | $ 9,488.46 | Payroll |
| | 07/20/07 | $ 9,038.47 | Payroll |
| | 08/03/07 | $ 9,488.46 | Payroll |
| | 08/17/07 | $ 9,038.47 | Payroll |
| | 08/31/07 | $ 9,038.46 | Payroll |
| | 09/14/07 | $ 9,488.47 | Payroll |
| | 09/28/07 | $ 9,038.46 | Payroll |
| | 11/19/06 | $ 204.92 | Expenses |
| | 11/19/06 | $ 100.00 | Expenses |
| | 11/19/06 | $ 252.72 | Expenses |
| | 02/18/07 | $ 306.07 | Expenses |
| | 02/18/07 | $ 851.22 | Expenses |
| | 02/18/07 | $ 190.42 | Expenses |
| | 02/18/07 | $ 322.86 | Expenses |
| | 02/18/07 | $ 82.87 | Expenses |
| | 02/19/07 | $ 569.23 | Expenses |
| | 02/19/07 | $ 3.79 | Expenses |
| | 02/19/07 | $ 107.67 | Expenses |
| | 02/19/07 | $ 232.80 | Expenses |
| | 02/19/07 | $ 166.78 | Expenses |
| | 02/19/07 | $ 70.99 | Expenses |
| | 02/19/07 | $ 100.00 | Expenses |
| | 02/19/07 | $ 100.00 | Expenses |
| | 02/19/07 | $ 300.00 | Expenses |

**MTI Technology Corp.**
**CASE NO: 07-13347-ES**
**SOFA 3c. Payments to creditors (insiders).**
List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders.

| William J. Kerley | | | | |
|---|---|---|---|---|
| | | 03/29/07 | $ 26.33 | Expenses |
| | | 03/29/07 | $ 35.69 | Expenses |
| | | 04/02/07 | $ 686.99 | Expenses |
| | | 04/02/07 | $ 51.35 | Expenses |
| | | 04/03/07 | $ 300.00 | Expenses |
| | | 04/20/07 | $ 434.43 | Expenses |
| | | 04/24/07 | $ 26.57 | Expenses |
| | | 05/01/07 | $ 150.00 | Expenses |
| | | 06/09/07 | $ 150.00 | Expenses |
| | | 07/08/07 | $ 150.00 | Expenses |
| | | 07/10/07 | $ 535.44 | Expenses |
| | | 07/10/07 | $ 241.99 | Expenses |
| | | 08/18/07 | $ 150.00 | Expenses |
| | | 08/24/07 | $ 203.24 | Expenses |
| | | 08/24/07 | $ 287.86 | Expenses |
| | | 08/24/07 | $ 15.00 | Expenses |
| | | 08/28/07 | $ 150.00 | Expenses |
| | | 09/16/07 | $ 18.00 | Expenses |
| | | 04/19/07 | $ 12,000.00 | Bonus (reported thru P/R) |
| William Mustard | (Former) Director | 10/19/06 | $ 2,708.33 | BOD Payment |
| 12 Cottage Road | | | | |
| Mount Kisco, NY 10549 | | | | |
| **Grand Total:** | | | $5,162,318.12 | |

Page 17 of 17

# STATEMENT OF FINANCIAL AFFAIRS

## EXHIBIT 21b

## CURRENT OFFICERS, DIRECTORS AND SHAREHOLDERS

MTI Technology Corp.
SOFA 21b. Current Partners, Officers, Directors and Shareholders
If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| Name | Address | Title | Nature of ownership | | |
|---|---|---|---|---|---|
| William Atkins | c/o MTI Technology Corp 15641 Red Hill Avenue Suite 200, Tustin, CA 92780 | Member of the Board of the Directors | Direct ownership of common stock as of 10-1-07 | 0.0000% | 0.0000% |
| Edward Kimbauer | c/o MTI Technology Corp 15641 Red Hill Avenue Suite 200, Tustin, CA 92780 | Vice President & Corporate Controller | | | |
| Lawrence P. Begley | c/o MTI Technology Corp 15641 Red Hill Avenue Suite 200, Tustin, CA 92780 | Member of the Board of the Directors | Direct ownership of common stock as of 10-1-07 | 0.0355% | 0.0356% |
| Franz L. Cristiani | c/o MTI Technology Corp 15641 Red Hill Avenue Suite 200, Tustin, CA 92780 | Member of the Board of the Directors | Direct ownership of common stock as of 10-1-07 | 0.0254% | 0.0140% |
| Ronald E. Heinz, Jr. | c/o MTI Technology Corp 15641 Red Hill Avenue Suite 200, Tustin, CA 92780 | Member of the Board of the Directors | Direct ownership of common stock as of 10-1-07 | 0.0000% | 0.0000% |
| Michael Pehl | c/o MTI Technology Corp 15641 Red Hill Avenue Suite 200, Tustin, CA 92780 | Member of the Board of the Directors | Direct ownership of common stock as of 10-1-07 | 0.0000% | 0.0000% |
| Kent D. Smith | c/o MTI Technology Corp 15641 Red Hill Avenue Suite 200, Tustin, CA 92780 | Member of the Board of the Directors | Direct ownership of common stock as of 10-1-07 | 0.0000% | 0.0000% |
| Keith Clark | c/o MTI Technology Corp 15641 Red Hill Avenue Suite 200, Tustin, CA 92780 | Executive Vice President, Europe and Worldwide Operations | Direct ownership of common stock as of 10-1-07 | 0.0000% | 0.0000% |
| William J. Kerley | c/o MTI Technology Corp 15641 Red Hill Avenue Suite 200, Tustin, CA 92780 | Chief Operating Officer, U.S. Services | Direct ownership of common stock as of 10-1-07 | 0.4672% | 0.2578% |
| Scott Poteracki | c/o MTI Technology Corp 15641 Red Hill Avenue Suite 200, Tustin, CA 92780 | Executive Vice President, Chief Financial Officer and Secretary | Direct ownership of common stock as of 10-1-07 | 0.5883% | 0.3250% |
| Thomas P. Raimondi, Jr. | c/o MTI Technology Corp 15641 Red Hill Avenue Suite 200, Tustin, CA 92780 | Chief Executive Officer and President | Direct ownership of common stock as of 10-1-07 | 0.5348% | 0.2950% |
| The Canopy Group | 333 South 520 W., Suite 300, Lindon, UT 84042 | | Holds 14,463,285 shares of common stock as of 10-1-07 | 36.7362% | 20.2605% |
| Digital Media & Communications III Limited Partnership | c/o Advent International Corporation 75 State Street, 29th Floor, Boston, MA 02109 | Series A Preferred Holder | Holds 87,007 shares of Series A Convertible Preferred Shares | 0.0000% | 1.5601% |
| Digital Media & Communications II-A Limited | c/o Advent International Corporation 75 State Street, 29th Floor, Boston, MA 02109 | Series A Preferred Holder | Holds 41,661 shares of Series A Convertible Preferred Shares | 0.0000% | 0.7470% |
| Digital Media & Communications II-B Limited | c/o Advent International Corporation 75 State Street, 29th Floor, Boston, MA 02109 | Series A Preferred Holder | Holds 15,418 shares of Series A Convertible Preferred Shares | 0.0000% | 0.2765% |

MTI Technology Corp.

SOFA 21b. Current Partners, Officers, Directors and Shareholders

If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| | | | | | |
|---|---|---|---|---|---|
| Digital Media & Communications III-C Limited Partnership | c/o Advent International Corporation 75 State Street, 29th Floor, Boston, MA 02109 | Series A Preferred Holder | Holds 216,073 shares of Series A Convertible Preferred Shares | 0.0000% | 3.8743% |
| Digital Media & Communications III-D C.V. | c/o Advent International Corporation 75 State Street, 29th Floor, Boston, MA 02109 | Series A Preferred Holder | Holds 28,568 shares of Series A Convertible Preferred Shares | 0.0000% | 0.5122% |
| Digital Media & Communications III-E C.V. | c/o Advent International Corporation 75 State Street, 29th Floor, Boston, MA 02109 | Series A Preferred Holder | Holds 19,045 shares of Series A Convertible Preferred Shares | 0.0000% | 0.3415% |
| Advent Partners DMC III Limited Partnership | c/o Advent International Corporation 75 State Street, 29th Floor, Boston, MA 02109 | Series A Preferred Holder | Holds 6,122 shares of Series A Convertible Preferred Shares | 0.0000% | 0.1098% |
| Advent Partners II Limited Partnership | c/o Advent International Corporation 75 State Street, 29th Floor, Boston, MA 02109 | Series A Preferred Holder | Holds 1,757.16 shares of Series A Convertible Preferred Shares | 0.0000% | 0.0315% |
| EMC Corporation | 176 South Street Hopkinton, MA 01748 | Series A Preferred Holder | Holds 151,145.97 shares of Series A Convertible Preferred Shares | 0.0000% | 2.7101% |
| Digital Media & Communications III Limited Partnership | c/o Advent International Corporation 75 State Street, 29th Floor, Boston, MA 02109 | Series B Preferred Holder | Holds 248,370 shares of Series B Convertible Preferred Shares | 0.0000% | 3.4792% |
| Digital Media & Communications III-A Limited Partnership | c/o Advent International Corporation 75 State Street, 29th Floor, Boston, MA 02109 | Series B Preferred Holder | Holds 118,925 shares of Series B Convertible Preferred Shares | 0.0000% | 1.6659% |
| Digital Media & Communications III-B Limited Partnership | c/o Advent International Corporation 75 State Street, 29th Floor, Boston, MA 02109 | Series B Preferred Holder | Holds 44,012 shares of Series B Convertible Preferred Shares | 0.0000% | 0.6165% |
| Digital Media & Communications III-C Limited Partnership | c/o Advent International Corporation 75 State Street, 29th Floor, Boston, MA 02109 | Series B Preferred Holder | Holds 616,803 shares of Series B Convertible Preferred Shares | 0.0000% | 8.6403% |
| Digital Media & Communications III-D C.V. | c/o Advent International Corporation 75 State Street, 29th Floor, Boston, MA 02109 | Series B Preferred Holder | Holds 81,550 shares of Series B Convertible Preferred Shares | 0.0000% | 1.1424% |
| Digital Media & Communications III-E C.V. | c/o Advent International Corporation 75 State Street, 29th Floor, Boston, MA 02109 | Series B Preferred Holder | Holds 54,366 shares of Series B Convertible Preferred Shares | 0.0000% | 0.7616% |
| Advent Partners DMC III Limited Partnership | c/o Advent International Corporation 75 State Street, 29th Floor, Boston, MA 02109 | Series B Preferred Holder | Holds 17,475 shares of Series B Convertible Preferred Shares | 0.0000% | 0.2448% |
| Advent Partners II Limited Partnership | c/o Advent International Corporation 75 State Street, 29th Floor, Boston, MA 02109 | Series B Preferred Holder | Holds 5,015 shares of Series B Convertible Preferred Shares | 0.0000% | 0.0703% |
| EMC Corporation | 176 South Street Hopkinton, MA 01748 | Series B Preferred Holder | Holds 395,507 shares of Series B Convertible Preferred Shares | 0.0000% | 5.5403% |

# STATEMENT OF FINANCIAL AFFAIRS

## EXHIBIT 23

## WITHDRAWALS

MTI Technology Corp.
Case No.

**SOFA 23. Withdrawals from a partnership or distributions by a corporation.**
If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

| NAME OF RECIPIENT | ADDRESS | RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|---|
| John T. Repp | 1903 North Berkeley Avenue Turlock, CA 95382 | Former member of the Board of Directors | Exercised 25,000 shares of stock options with an exercise price of $0.27 per share on 11-28-06 and subsequently sold the shares at $0.7078 per share | Total taxable gain $10,945.03 |
| Edward C. Ateyeh, Jr. (Ed Taylor) | MTI Technology Corporation 9433 Bee Caves Road Building III, Suite 100 Austin, TX 78733 | Executive Vice President, U.S. Services | NOTE: 116,666 shares of restricted stock were vested between 10-1-06 and 10-1-07; however, not released yet. | |
| William Kerley | MTI Technology Corporation 9433 Bee Caves Road Building III, Suite 100 Austin, TX 78733 | Chief Operating Officers, U.S. Services | Released 115,588 shares of vested restricted stock on 6-21-07 at a purchase price of $0.01 per share | |
| Scott Poteracki | c/o MTI Technology Corporation 15641 Red Hill Avenue, Suite 200 Tustin, CA 92780 | Executive Vice President, Chief Financial Officer and Secretary | 143,167 shares of vested restricted stock were released between 10-1-06 and 10-1-07 at a purchase price of $0.01 per share | |
| Thomas P. Raimondi, Jr. | c/o MTI Technology Corporation 15641 Red Hill Avenue, Suite 200 Tustin, CA 92780 | Chairman, Chief Executive Officer and President | 55,557 shares of vested restricted stock were released between 10-1-06 and 10-1-07 at a purchase price of $0.01 per share | |
| Rick Ruskin | 13 Palmer Circle Millston, NJ 07726 | Former Executive Vice President, U.S. Sales and Marketing | Released 50,000 shares of vested restricted stock on 6-21-07 at a purchase price of $0.01 per share | |
| Todd Williams | 19222 Shoreline Lane #5 Huntington Beach, CA 92648 | Former Vice President, Corporate Controller and Principal Accounting Officer | Released 22,334 shares of vested restricted stock on 6-21-07 at a purchase price of $0.01 per share | |
| Scott Poteracki | c/o MTI Technology Corporation 15641 Red Hill Avenue, Suite 200 Tustin, CA 92780 | Executive Vice President, Chief Financial Officer and Secretary | NOTE: 22,333 shares of restricted stock were vested between 10-1-06 and 10-1-07; however, not released yet. | |
| Thomas P. Raimondi, Jr. | c/o MTI Technology Corporation 15641 Red Hill Avenue, Suite 200 Tustin, CA 92780 | Chairman, Chief Executive Officer and President | NOTE: 11,110 shares of restricted stock were vested between 10-1-06 and 10-1-07; however, not released yet. | |
| William Kerley | MTI Technology Corporation 9433 Bee Caves Road Building III, Suite 100 Austin, TX 78733 | Chief Operating Officers, U.S. Services | NOTE: 58,333 shares of restricted stock were vested between 10-1-06 and 10-1-07; however, not released yet. | |

FORM B6 - Cont.
(12/94)

MTI Technology Corporation

### DECLARATION CONCERNING DEBTOR'S AMENDED SCHEDULE B, AMENDED SCHEDULE E, AMENDED SCHEDULE F, AND AMENDED SOFA

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION

I, Scott Poteracki, Chief Financial Officer, declare under penalty of perjury that I have read the foregoing Amended Schedule B, Amended Schedule E, Amended Schedule F and Amended Statement of Financial Affairs, consisting of 504 sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date:     April 17, 2008

Signature _____

Scott Poteracki
Chief Financial Officer
MTI TECHNOLOGY CORPORATION

(An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.)