## **EXHIBIT A**

3ACTIVE
877 W MARIETTA ST SUITE S106
ATLANTA, GA 30318

3ACTIVE, INC.
ATTN: GRAND CHAN
887 W MARIETTA ST., SUITE S106
ATLANTA, GA 30318

3DELTA SYSTEMS
ATTN: AARON BILLS
1807 MICHAEL FARADAY CT
RESTON, VA 20190

3M COMPANY
ATTN: CHUCK STANLEY
904 BUSH AVE BLDG 42-5E-08
ST PAUL, MN 55133-3121

4 MEDICA, INC.
ATTN: ACCOUNTS PAYABLE
100 CORPORATE DR POINTE #200
LOS ANGELES, CA 90230

40(1K) ADMINISTRATORS, INC
13751 ROSWELL AVE # C
CHINO, CA 91710

4MEDICA, INC.
ATTN: RAMESH NATARAJAN
100 CORPORATE POINTE, STE 200
LOS ANGELES, CA 90230

A. ALEXANDER WEEKS
2543 REDWOOD ROAD
NAPA, CA 94558

A.G. EDWARDS & SONES INC
DAREN GILLMAN
2801 CLARK STREET
ST LOUIS, MO 63103

AAMER MALIK
2505 TOWNE HOUSE DR
CORAM, NY 11727

AARON GIPSON
2937 LANDING EDGE LANE
DICKINSON, TX 77539

ABBOTT LABS
ATTN: SCOTT HARROD
100 ABBOTT PARK ROAD
DEPT GB94, BLDG AP14C/AP6B
ABBOTT PARK, IL 60064-6064

ABSO
3009 DOUGLAS BLVD, 3RD FLOOR
ROSEVILLE, CA 95661

ABSO
ATTN BOB WARREN
3009 DOUGLAS BLVD 3RD FLOOR
ROSEVILLE, CA 95661-3859

ACCOONA CORPORATION
ATTN: ACCOUNTS PAYABLE
101 HUDSON ST 3606
JERSEY CITY, NJ 07302

ACCU-TECH
ATTN: DION ROBERTS
2801-A HUTCHINSON-MCDONALD DR.
CHARLOTTE, NC 28269

ACCUTECH DATA SUPPLIES, INC
4284 TRANSPORT STREET
VENTURA, CA 93006-6930

ACCUTECH DATA SUPPLIES, INC
4284 TRANSPORT STREET
VENTURA, CA 93006-6930

ACE 15 RELOCATION SYSTEMS
8305 STAYTON DRIVE STE. D
JESSUP MD 20794

ACE RELOCATION SYSTEMS, INC
ATTN: VANESSA HENLEY
1300 GOFORTH ROAD
KYLE, TX 78640

ACE RELOCATION SYSTEMS, INC
P.O. BOX 221075
SAN DIEGO, CA 92192

A-CHECK AMERICA, INC
P.O. BOX 29048
GLENDALE, CA 91209

ACRONIS, INC.
395 OYSTER POINT BLVD.
STE. 213
SOUTH SAN FRANCISCO, CA 94080

ACS EDUCATION SERVICES
ATTN: JIM VANDEVEER
2277 E 220TH ST
LONG BEACH, CA 90810

ACS, INC.
ATTN: FRANK COLLADO
1 CURIE CT, MS 1500
ROCKVILLE, MD 20850

ACT TELECONFERENCING SERVICES, INC.
1526 COLE BOULEVARD, SUITE 250
GOLDEN, CO 80401
1-303-233-3500

ACT TELECONFERENCING SERVICES, INC.
ATTN DENISE BELL
1526 COLE BLVD #300
GOLDEN, CO 80401

ACT TELECONFERENCING SVCS, INC
ID: 4745-150228
DEPT CH 17366
PALATINE, IL 60055-7366

ACT TELECONFERENCING SVCS, INC
PAT BONDE
ID: 4745-150228
DEPT CH 17366
PALATINE, IL 60055-7366

ADAM DESCHEPPER
6 KENFIELD CIRCLE
BLOOMINGTON, IL 61704

ADAMS OFFICE FURNITURE
10101 ROYAL LANE
DALLAS, TX 75238

ADC TELECOMMUNICATIONS INC.
ATTN: KEITH SEEDORF
1255A KENNESTONE CIRCLE
MARIETTA, GA 30066

ADC TELECOMMUNICATIONS INC.
ATTN: PHIL NEAL
13625 TECHNOLOGY DRIVE
EDEN PRAIRIE, MN 55344

ADP/INVESTOR COMMUNICATION SER
P.O. BOX 23487
NEWARK, NJ 07189

ADRIENNE SANTHAY
27 WALNUT STREET
ONEONTA NY 13820-1839

ADT SECURITY SERVICES
P.O. BOX 371967
PITTSBURG PA 15250

ADT SECURITY SERVICES
P.O. BOX 371967
PITTSBURGH, PA 15250

ADT SECURITY SERVICES, INC.
P.O. BOX 371956
PITTSBURGH , PA 15250-7956

ADVANCED DIGITAL INFORMATION
ATTN: MICHAEL PEDERSEN
11431 WILLOWS ROAD N.E.
REDMOND, WA 98052

ADVANCED TECHNOLOGY SOLUTIONS
12222 MERIT DRIVE
SUITE 120
DALLAS, TX 75251

ADVANCED VISUAL IMAGE DESIGN
ATTN: ACCOUNTS PAYABLE
229 N. SHERMAN
CORONA, CA 92882

ADVENT INTERNATIONAL
JARLYTH GIBSON
75 STATE STREET, 29TH FLOOR
BOSTON, MA 02109

ADVENT INTERNATIONAL CORP
75 STATE STREET, 29TH FLOOR
BOSTON, MA 02109

ADVENT PARTNERS DMC III
LIMITED PARTNERSHIP
C/O ADVENT INTERNATIONAL CORP.
75 STATE STREET, 29TH FLOOR
BOSTON, MA 02109

ADVENT PARTNERS DMC III LP
LIMITED PARTNERSHIP
C/O ADVENT INTERNATIONAL CORP.
75 STATE STREET, 29TH FLOOR
BOSTON, MA 02109

ADVENT PARTNERS II
LIMITED PARTNERSHIP
C/O ADVENT INTERNATIONAL CORP.
75 STATE STREET, 29TH FLOOR
BOSTON, MA 02109

AEA
601 PENNSYLVANIA AVE NW,
NORTH BUILDING SUITE 600
ACCOUNTS RECEIVABLE
WASHINGTON, D.C.,20004

AEA
ATTN: MELISSA LA VIGNA
5201 GREAT AMERICA PARKWAY, SUIT
SANTA CLARA, CA 95054

AERONET
P.O. BOX 17239
IRVINE, CA 92713-7239

AERONET
P.O. BOX 17239
IRVINE, CA 92713-7239

AEROSPACE CORP-EASTERN RANGE
ATTN: JUDY AUSTIN
E&L BLDG. 1704, ROOM 1533
CAPE CANAVERAL, FL 32920

AEROSPACE CORPORATION, THE
ATTN: ARLENE KISHI
355 SOUTH DOUGLAS ST
EL SEGUNDO, CA 90245

AEROSPACE CORPORATION, THE
ATTN: BRUCE MAU
355 S DOUGLAS STREET
EL SEGUNDO, CA 90245

AEROSPACE CORPORATION, THE
ATTN: DAVID VARGAS
355 SO. DOUGLAS ST
ELSEGUNDO, CA 90245

AEROSPACE CORPORATION, THE
P.O. BOX 91055
DISBURSEMENTS SECTION
LOS ANGELES, CA

AFCO CREDIT CORPORATION
ATTN: ERICA RYAN
P.O. BOX 8440
KANSAS CITY, MO 64114-0440

AFCO PREMIUM ACCEPTANCE, INC
ACCT.#41-00814-8
DEPT LA21315
PASADENA, CA 91185-1315

AFCO PREMIUM ACCEPTANCE, INC
CAROL HABIG
DEPT LA21315
PASADENA, CA 91185-1315

AFCO PREMIUM ACCEPTANCE, INC
DEPT LA21315
PASADENA, CA 91185-1315
ACCT.#41-00814-8

AFCO PREMIUM ACCEPTANCE, INC
TWO CORPORATE CENTER
1390 WILLOW PASS RD, SUITE 615
CONCORD, CA 94520

AGILE 360
ATTN: BRENDAN NEARY
2102 BUSINESS CENTER DRIVE
IRVINE  CA  92612

AHHA MARKETING
27762 ANTONIO PKWY SUITE 518
LADERA RANCH, CA 92894

AIG BANKRUPTCY COLLECTIONS
MICHELLE A. LEVITT, AUTHORIZED REPRESENTAT
70 PINE STREET, 28TH FLOOR
NEW YORK, NY 10270

AIR CONDITIONING SYSTEMS
1073 ELM STREET
SAN JOSE, CA  95126

AIRBORNE SYSTEMS NORTH AMERICA
ATTN: ACCOUNTS PAYABLE
3701 WEST WARNER AVENUE
SANTA ANA, CA  92704

AIRPORT LOCK & SAFE
4251 MARTINGALE WAY, SUITE D
NEWPORT BEACH, CA 92660

AKONIIX
ATTN: JOHN TENNANT
600 B STREET STE. 18000
SAN DIEGO  CA 92101

AL DEPT OF REVENUE
P.O. BOX 327431
MONTGOMERY, AL  36132-7431

ALABAMA DEPT OF REVENUE
P.O. BOX 327431
MONTGOMERY, AL  36132-7431

ALACHUA COUNTY CLERK OF COURT
ATTN: JIM PARAMORE
201 E UNIVERSITY CLERK OF COURT
GAINESVILLE, FL 32601

ALAIN MARIOTTA
42 BOULEVARD HENRI IV
75004 PARIS
FRANCE

ALAN BEGGS THORNLEIGH
37 KILBUSH
RUSH CO
DUBLIN, IRELAND

ALAN MADDISON
6201 FARTHING STREET
TAMPA, FL  33647

ALAN MADDISON
6201 FARTHING STREET
TAMPA, FL 33647-1111

ALAN MADDISON
6201 FARTHING STREET
TAMPA, FL 33647-1111

ALAN SOLUTIONS, INC.
8463 SWIFT AVE
DALLAS, TX 75228

ALASDAIR YOUNG
17 SILVERDALE ROAD EARLEY
READING BERKS
RG6 2LR
UNITED KINGDOM

ALBERT S GEORGE &
LYNN M GEORGE
JT TEN
105 FOUR SEASONS DR
HAZLETON PA 18201-7642

ALBERT S GEORGE &
LYNN M GEORGE
JT TEN
105 FOUR SEASONS DR
HAZLETON, PA 18201-7642

ALEA NORTH AMERICAN  COMPANY
ATTN: JOSEPH ROGULSKI
55 CAPITAL BOULEVARD
CORPORATE RIDGE
ROCKY HILL, CT 06067

ALERI, INC.
ATTN: BURT LUHMAN
TWO PRUDENTIAL PLAZA
180 NORTH STETSON, STE 4100
CHICAGO, IL 60601

ALERI, INC.
ATTN: JEREMIAH ROTHSCHILD
550 BROAD STREET SUITE 802
NEWARK, NJ 07102

ALEXANDER NGUYEN
7018 NESTUCCA CT.
HUNTINGTON BEACH, CA 92648

ALFRED S FISCHLER
604 S 15TH STREET
SAN JOSE CA 95112-2367

ALFREDO HAYAG
205-5 16TH ST. NW
ATLANTA, GA 30363

ALFREDO HAYAG JR.
205-5 16TH ST NW
ATLANTA, GA 30363

ALI DOWLATSHAHI
29443 WHITLEY COLLINS DRIVE
RANCHO PALOS VERD, CA  90275

ALISDAR YOUNG
17 SILVERDALE ROAD
EARLEY
READING RG6 7LR
UNITED KINGDOM

ALISON GANGLE
16825 N. 14TH ST. #84
PHOENIX, AZ 85022

ALISON ZAPP
1742 D CEDAR GLENN
ANAHEIM, CA 92807

ALLEN CANNING
31 CANDLESTICK ROAD
NORTH ANDOVER, MA  01845

ALLIANCE ELEC. DISTRIBUTOR INC.
1 MUSICK
IRVINE, CA. 92618

ALLIANCE STORAGE TECHNOLOGIES
ATTN CHRIS CARR
3515 EAST SAINT VRAIN STREET
COLORADO SPRINGS, CA 80909-6619

ALLIANCE STORAGE TECHNOLOGIES
CHRIS CARR
ATTN: CHRIS CARR
3515 EAST SAINT VRAIN STREET
COLORADO SPRINGS  CA  80909

ALLIANCE SYSTEMS
ATTN: BRENT COLOMBO
3501 E. PLANO PARKWAY
PLANO, TX 75074

ALLIANZ LIFE INSURANCE CO
55 GREENS ROAD
P.O. BOX 5160
WESTPORT, CT 06881

ALLISON F HERSHEY
3119 MORNINGSIDE DR
CHINOHILLS CA 91709-4213

ALLISON F. HERSHEY
3119 MORNINGSIDE DR
CHINO HILLS, CA  91709

ALPINE ELECTRONIC RESEARCH
OF AMERICA
ATTN: LAURA MASSEY
19145 GRAMERCY PL
TORRANCE, CA 90501

ALPINE RESEARCH OF AMERICA, INC.
ATTN: ACCOUNTS  PAYABLE
19145 GRAMERCY PLACE
TORRANCE, CA  90501

ALSTOM POWER INC
ATTN: ACCOUNTS PAYABLE
2000 DAY HILL ROAD
WINDSOR, CT  06095

ALTA TECHNOLOGIESI NC.
ATTN: JOHN SELLECK
3850 ANNAPOLIS LANE
PLYMOUTH, MN 55447-5443

ALTON WEEKS
2543 REDWOOD RD
NAPA, CA 94558

ALVAREZ & MARSAL, INC.
ATTN: PAUL WILLIAMS
101 EAST 52ND STREET, 6TH FLOOR
NEW YORK, NY 10022

AM SUPPLY
ATTN: CAREN SHINGLER
8441 CAPE NEWBURY DRIVE
HUNTINGTON BEACH, CA. 92646

AMARTPAL "AMRIT" REHAL
1 S 18TH ST
NEW HYDE PARK, NY 11040-4918

AMARTPAL REHAL
1 S 18TH ST
NEW HYDE PARK, NY 11040-4918

AMCOR SUNCLIPSE NORTH AMERICA
ATTN: ACCOUNTS PAYABLE
6600 VALLEY VIEW STREET
BUENA PARK, CA  90620

AMERICAN  EXPRESS CO
TRAVEL RELATED SERVICES CO, INC
P.O. BOX 360001
FORT LAUDERDALE, FL 33336

AMERICAN  EXPRESS CO
TRAVEL RELATED SERVICES CO, INC
P.O. BOX 360001
FORT LAUDERDALE, FL  33336-0001

AMERICAN AIRLINES CARGO
P.O. BOX 2994
CAROL STREAM, IL  60132-2994

AMERICAN BANKERS ASSOCIATION
ATTN: MIKE FAULCONER
1120 CONNECTICUT AVE., NW
WASHINGTON, DC 20036

AMERICAN ENTERPRISE INVESTMENT SRVS
REBECCA STRAND
2178 AXP FINANCIAL CENTER
MINNEAPOLIS, MN 55474

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-0001

AMERICAN EXPRESS
CPC REMITTANCE PROCESSING
2975 W CORPORATE LAKES BLVD
WESTON, FL  33331

AMERICAN EXPRESS
CUSTOMER SERVICE
BOX 0001
LOS ANGELES, CA  90096-0001

AMERICAN EXPRESS
CUSTOMER SERVICE
P.O. BOX 360001
FT. LAUDERDALE, FL  33336-0001

AMERICAN EXPRESS
P.O. BOX 360001
FT. LAUDERDALE, FL  33336-0001

AMERICAN EXPRESS
P.O. BOX 650448
DALLAS, TX  75265-0448

AMERICAN EXPRESS
TRAVEL RELATED SERVICES CO, INC
P.O. BOX 360001
FORT LAUDERDALE, FL  33336-0001

AMERICAN EXPRESS TRAVEL RELATED SERVICES CO
C/O BECKET AND LEE LLP
ATTN: GILBERT B. WEISMAN, ESQ.
P.O. BOX 3001
MALVERN, PA 19355

AMERICAN EXPRESS TRAVEL RELATED SVCS CO
C/O BECKET AND LEE LLP
ATTN: GILBERT B. WEISMAN, ESQ.
POB 3001
MALVERN, PA 19355-0701

AMERICAN EXPRESS TRAVEL RELATED SVCS CO
INC CORD CARD
C/O BECKET AND LEE  LLP
POB 3001
MALVERN, PA 19355-0701

AMERICAN EXPRESS TRAVEL RELATED SVCS CO
INC CORD CARD
C/O BECKET AND LEE  LLP
POB 3001
MALVERN, PA 19355-0701

AMERICAN EXPRESS TRAVEL RELATED SVCS CO
INC CORD CARD
C/O BECKET AND LEE  LLP
POB 3001
MALVERN, PA 19355-0701

AMERICAN EXPRESS TRAVEL RELATED SVCS CO
INC CORD CARD
C/O BECKET AND LETT LLP
POB 3001
MALVERN, PA 19355-0701

AMERICAN EXPRESS TRAVEL RELATED SVCS CO
INC CORD CARD
C/O BECKET AND LETT LLP
POB 3001
MALVERN, PA 19355-0701

AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC
CORP CARD
C/O BECKET AND LEE LLP
POB 3001
MALVERN, PA 19355-0701

AMERICAN EXPRESS TRAVEL RELATED SVCS CO I
C/O KENNETH W. KLEPPINGER
BECKET & LEE LLP
ATTORNEY/AGENT FOR CREDITOR
P.O. BOX 3001
MALVERN, PA 19355-0701

AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC
C/O KENNETH W. KLEPPINGER, ESQ
BECKET & LEE LLP
ATTORNEY/AGENT FOR CREDITOR
P.O. BOX 3001
MALVERN, PA 19355-0701

AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC
C/O KENNETH W. KLEPPINGER, ESQ
BECKET & LEE LLP
ATTORNEY/AGENT FOR CREDITOR
P.O. BOX 3001
MALVERN, PA 19355-0701

AMERICAN EXPRESS TRAVEL RELATED SVCS CO I
C/O KENNETH W. KLEPPINGER, ESQ
BECKET & LEE LLP
ATTORNEY/AGENT FOR CREDITOR
P.O. BOX 3001
MALVERN, PA 19355-0701

AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC
C/O KENNETH W. KLEPPINGER, ESQ
BECKET & LEE LLP
ATTORNEY/AGENT FOR CREDITOR
P.O. BOX 3001
MALVERN, PA 19355-0701

AMERICAN INSTANT SIGNS
1265 MANASSERO ST
UNITS 309-310
ANAHEIM, CA 92807

AMERICAN MATHEMATICAL
ATTN: ANN GENDREAU
201 CHARLES ST
PROVIDENCE
PO BOX 6248, RI 02904-2294

AMERICANTOURS INT'L
ATTN: ACCOUNTS PAYABLE
6053 W CENTURY BLVD STE 700
LOS ANGELES, CA 90045

AMERICA'S INSTANT SIGNS
1265 MANASSERO ST
UNITS 309-310
ANAHEIM, CA 92807

AMERIGAS CORP
ATTN: CAROLYN ALTMAN
IRM S&I CORP SVC
11030 WHITE ROCK RD #100
RANCHO CORDOVA, CA 95670

AMGEN
ATTN: BETH THOMPSON
PO BOX 667
NEWBURY PARK, CA 91319

AMGEN INC.
ATTN: STUART LIDDLE
ONE AMGEN CENTER DR-MS27-2-B
THOUSAND OAKS, CA 91320

AMIR GHAVANLOU
1038 COMMACK RD
DIX HILLS, NY 11746

AMIR KARIMI GHAVANLOU
1038 COMMACK RD.
DIX HILLS, NY 11746

AMVESCAP
ATTN: ACCOUNTS PAYABLE
11 GREENWAY PLAZA
HOUSTON, TX  77046

ANAHEIM DUCKS HOCKEY CLUB, LLC
2695 KATELLA AVE
ANAHEIM, CA 92806-6117

ANDERSON & HOWARD ELECTRIC,INC
1791 REYNOLDS AVENUE
IRVINE, CA 92714

ANDREA SALLOUTI
17949 BAY ST.
FOUNTAIN VALLEY, CA 92708

ANDREW BAILEY
519 CAMERON BRIDGE WAY
ALPHARETTA, GA 30022-7024

ANDREW KHUU
2155 DEERPARK DRIVE
FULLERTON, CA 92831

ANDREW NASH
1408 HARVEST CROSSING DRIVE
MCLEAN, VA  22101

ANDREW PEARCE
9419 SAYRE ST
RIVERVIEW, FL 33569-8234

ANDREW QUINTANA
5725 WOOD MOUSE COURT
BURKE, VA 22015

ANDREW R. STAHELIN
8121 ROSBERG LANE
CHARLOTTE, NC 28216

ANDREW STAHELIN
8121 ROSBERG LANE
CHARLOTTE, NC 28216

ANDREW STAHELIN
8121 ROSBERG LN
CHARLOTTE, NC 28216

ANDREWS KURTH LLP
P.O. BOX 201785
HOUSTON, TX 77216-1785

ANGELA E RICHARDSON CUST
ALEXANDER S ELSEN
UNIF TRAN MIN ACT SC
51 WATERS EDGE DR
TRENTON SC 29847-2521

ANGELA HAYS
1702 SUNVIEW DRIVE
ORANGE CA 92865-1720

ANGELO CABANBAN
415 HERONDO ST 301
HERMOSA BEACH CA 90254-5513

ANN ARBOR ASSOCIATES, INC.
505 EAST HURON, SUITE 307
ANN ARBOR, MI 48104

ANN TAYLOR
ATTN: AUDIT DEPT
P.O. BOX 2075
MT PLEASANT, SC 29465

ANN TAYLOR, INC
ATTN: OPERATION CENTER
7101 DISTRIBUTION DRIVE
LOUISVILLE, KY 40268

ANN TAYLOR, INC
ATTN: OPERATIONS CENTER
1372 BROADWAY
NEW YORK, NY 10018

ANN TAYLOR, INC
ATTN: OPERATIONS CENTER
142 WEST 57TH STREET
NEW YORK, NY 10019

ANN TAYLOR, INC
ATTN: OPERATIONS CENTER
TIMES SQUARE TOWER
7 TIMES SQUARE
NEW YORK, NY 10036

ANNA L ALDERETE
419 W COMMONWEALTH AVE
FULLERTON CA 92832-1712

ANNETTE LINKER
12 SOUTH WINIFRED DRIVE
TOTOWA, NJ 7512

ANSI
25 WEST 43RD STREET, 4TH FLOOR
NEW YORK, NY 10036

ANSWER FINANCIAL
15910 VENTURA BLVD., 14TH FLOOR
ENCINO, CA 91436

ANSWER FINANCIAL INC.
ATTN: STEVE BARSTOW
15910 VENTURA BLVD
ENCINO, CA 91436

ANTHONY B. ROBISON
880 LAKERIDGE DR.
LAVON, TX 75166

ANTHONY H SANTANIELLO
32 JOHNSON RD
WINCHESTER MA 01890-2252

ANTHONY HUK
51 CAROUSEL LANE
EASTON, PA 18045

ANTHONY J. TOCCO
27898 BELANGER
ROSEVILLE, MI 48066

ANTHONY LA MONICA
1648 JESS STREET
POMONA CA 91766-2509

ANTHONY ROBISON
880 LAKERIDGE DR.
LAVON, TX 75166

ANTHONY SCHALLER
211 ENCOUNTER BAY
ALAMEDA CA 94502-7909

ANTHONY TOCCO
27898 BELANGER
ROSEVILLE, MI 48066

ANTHONY TROY MCCLURE
3503 EAGLESNEST
ROUND ROCK, TX 78664

ANTONIO SOUSA
WIESDADENER LANDSTRASSE 62
65203 WIESBADEN GERMANY

APACHE CORP
ATTN: KENNY LENFESTEY
6120 S YALE #1500
TULSA, OK 74136

APCO GRAPHICS INC.
388 GRANT STREET, S.E.
ATLANTA, GA 91720-30312

APPLE ONE
EMPLOYMENT SERVICES
P.O. BOX 29048
GLENDALE  CA  91209-9048

APPLIED COMPUTER SOLUTIONS
P.O. BOX 51839
LOS ANGELES, CA 90051-6139

APS - AVNET PARTNER SOLUTIONS
AVNET PARTNER SOLUTIONS
ACCOUNTS PAYABLE
8700 SOUTH PRICE ROAD
TEMPE, AZ 85284

ARCH WIRELESS
P.O. BOX 4062
WOBURN,MA 01888-4062

ARCH WIRELESS
P.O. BOX 660770
DALLAS, TX  75266-0770

ARIBA, INC.
P.O. BOX 642962
PITTSBURGH  PA  15264

ARIES INTERNET SERVICES
3 RIDGEWOOD DRIVE
BELTON, TX 76513

ARIES INTERNET SERVICES
3 RIDGEWOOD DRIVE
BELTON, TX 76513

ARIES INTERNET SERVICES
3 RIDGEWOOD DRIVE
BELTON, TX 76513-6629

ARIZONA DEPARTMENT OF REVENUE
P.O. BOX 29079
PHOENIX, AZ  85038-9079

ARIZONA DEPARTMENT OF REVENUE
SALES TAX
P.O. BOX 29010
PHOENIX, AZ 85038-9010

ARIZONA DEPT OF REVENUE
P.O. BOX 29079
PHOENIX, AZ  85038-9079

ARIZONA DEPT OF REVENUE
SALES TAX
P.O. BOX 29010
PHOENIX, AZ 85038-9010

ARKANSAS DEPARTMENT OF FINANCE
P.O. BOX 3861
LITTLE ROCK, AR 72203-3861

ARKANSAS DEPT OF FINANCE
P.O. BOX 3861
LITTLE ROCK, AR 72203-3861

ARKIVIO, INC.
2700 GARCIA AVENUE
MOUNTAIN VIEW, CA. 94043

ARMANDO E. ESPINOZA
10720 QUARRY OAKS TRAIL
AUSTIN, TX  78717

ARMANDO ESPINOZA
10720 QUARRY OAKS TRAIL
AUSTIN, TX 78717

ARMANDO ESPINOZA
10720 QUARRY OAKS TRAIL
AUSTIN, TX 78717

ARROW ELECTRONICS
P.O. BOX 79329
CITY OF INDUSTRY, CA  91716-9329

ARTHUR T SPIES
25450 IRONWOOD AVE
MORENO VALLEY CA 92557-7542

ASAP SOFTWARE
ATTN: MATT ROSENBLUM
850 ASBURY DRIVE
BUFFALO GROVE, IL  60089

ASHOK BHOJWANI
33 KENNEDY STREET
ISELIN, NJ  08830

ASIA PLANT RENTAL
1215 W. 228TH STREET
TORRANCE  CA  90502

ASIA PLANT RENTAL
ATTN HIDEKO NISHIMURA
1215 W. 228TH STREET
TORRANCE, CA 90502-2392

ASIGRA INC.
1120 FINCH AVENUE WEST
SUITE 400
TORONTO, ONTARIO M3J 3H7
CANADA

ASPEN PUBLISHERS INC.
4829 INNOVATION WAY
CHICAGO, IL  60682-0048

ASPEN TECHNOLOGY
ATTN: ACCOUNTS PAYABLE
CAMBRIDGE, MA  02141

ASPEN TECHNOLOGY
ATTN: IS PURCHASING DEPARTMENT
TEN CANAL PARK
CAMBRIDGE, MA  02141

ASPEN TECHNOLOGY
ATTN: STEPHEN CHIODI
10 CANAL PARK
CAMBRIDGE, MA 02141

ASSENT LLC
PAUL BOTTA
5 MARINE PLAZA
SUITE 102
HOBOKEN, NJ 07030

ASSET MARKETING
ATTN: ACCOUNTS PAYABLE
9715 BUSINESSPARK
SAN DIEGO, CA 92131

ASSOCIATED PRESS, THE
ATTN: DEBBIE RUSOLO
19 COMMERCE COURT WEST
CRANBURY
CRANBURY TECHNICAL CENTER, NJ 08512

ASSOCIATED PRESS, THE
ATTN: GARTH BURNS
215 PERSHING RD
KANSAS CITY, MO 64018

AT YOUR SERVICE CATERING & EVENT
P.O. BOX 201182
AUSTIN, TX 78720

AT&T
ATTN: DAVID QUIST
300 NORTH POINT PKWY
ALPHARETTA, GA 30005

AT&T
ATTN: MARGARET MCKENNA
2121 E 63RD ST
KANSAS CITY, MO 64130

AT&T
ATTN: ROBERT MCGREGOR
340 MT KEMBLE AVE
MORRISTOWN, NJ 07962

AT&T
BILL PAYMENT CENTER
SAGINAW, MI  48663-0003

AT&T
P.O. BOX 930170
DALLAS, TX 75393-0170

AT&T
PAYMENT CENTER
SACRAMENTO, CA  95887

AT&T
PAYMENT CENTER
SACRAMENTO, CA  95887-0001

AT&T - 105262
P.O. BOX 105262
ATLANTA, GA 30348-5262

AT&T - 630047
P.O. BOX 630047
DALLAS, TX 75263

AT&T - 630047
P.O. BOX 630047
DALLAS, TX 75263-0047

AT&T - 650661
ACCOUNT # 972 335-1711 187 9
P.O. BOX 650661
DALLAS, TX  75265-0661

AT&T MOBILITY - 6463
P.O. BOX 6463
CAROL STREAM, IL 60197

AT&T MOBILITY - 6463
P.O. BOX 6463
CAROL STREAM, IL 60197-6463

AT&T WIRELESS SERVICES-8100
P.O. BOX 8100
AURORA, IL  60507-8100

AT&T WIRELESS SERVICES-8100
P.O. BOX 8100
AURORA, ILL  60507-8100

ATLANTA CAPITAL MANAGEMENT
ATTN: DARIN CLAUSON
1349 W PEACHTREE STREET STE#1600
ATLANTA, GA 30309

ATLANTA CAPITAL MANAGMENT
ATTN: JOHN TROTTER
1349 W PEACHTREE STREET STE#1600
ATLANTA, GA  30309

ATLANTA REVENUE COLLECTION DIV
260 CENTRAL AVE SW
ATLANTA, GA  30303-3641

ATLANTIA OFFSHORE
ATTN: CHARLES BELL
1255 ENCLAVE PARKWAY, SUITE #400
HOUSTON, TX 77077

ATLANTIC LOCK & SAFE
803 MAIN STREET
BRADLEY BEACH, NJ 07720

ATTORNEY-BANKRUPTCY DIVISION
RE: OHIO DEPARTMENT OF TAXATION
C/O REBECCA L. DAUM
PO BOX 530
COLUMBUS, OH 43216-0530

AUSTIN LOGISTICS
ATTN: ACCOUNTS PAYABLE
2901 VIA FORTUNA STE#300
AUSTIN, TX  78746

AUTOANYTHING
ATTN: PARAG PATEL
9210 SKY PARK COURT, SUITE 100
SAN DIEGO, CA 92123

AVAYA
P.O. BOX 5332
NEW YORK, NY  10087-5332

MTI Technology Corporation - U.S. Mail, POC Bar Date Mailing    Served 4/17/2008

AVAYA, INC
119 MARKET RIDGE DR SUITE A
RIDGELAND, MS 39157

AVD GROUP
ATTN: JOHN CULP
3311 CHALKSTONE COVE
CORINTH, TX  76208

AVERY WINFORD
11027 HOLM OAK PL
CHARLOTTE, NC 28262

AVERY WINFORD
11027 HOLM OAK PL
CHARLOTTE, NC 28262-2535

AVERY WINFORD
11027 HOLM OAK PL
CHARLOTTE, NC 28262-2535

AVIS RENT A CAR SYSTEM, INC
7876 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

AVIS RENT A CAR SYSTEM, INC
7876 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

AVNET
8700 S. PRICE ROAD
TEMPE, AZ. 85284
JAMES LARSEN

AVNET
ATTN: MICHAEL STANCLIFF
8700 S. PRICE RD.
TEMPE, AZ 85284

AVNET
ATTN: STEVE GILLHOUSE
8700 S. PRICE ROAD
TEMPE, AZ 85284

AVNET
MICHAEL STANCLIFF
8700 S. PRICE RD.
TEMPE, AZ  85284

AVNET COMPUTER
2211 SOUTH 47TH STREET
PHOENIX,  AZ 85034

AVNET COMPUTER
ATTN BETH THOMPSON
2211 SOUTH 47TH STREET
PHOENIX, AZ 85034-6403

AVNET COMPUTER MARKETING
ATTN: KRISTIN INGRAM
8700 S. PRICE RD.
TEMPE, AZ  85284

AVNET PARTNER SOLUTIONS
ATTN: ACCOUNTS PAYABLE
8700 SOUTH PRICE ROAD
TEMPE, AZ  85284

AVRAHAM COHEN
12 EDWARDS PLACE
SHORT HILLS, NJ  07078

AVRAHAM COHEN
12 EDWARDS PLACE
SHORT HILLS, NJ 07078-2911

AVTECH SOFTWARE
ATTN:  MICHAEL SIGOURNEY
PO BOX 349
NEWPORT, RI  02840-0003

AZ DEPT. OF REVENUE
1600 W. MONROE, SUITE 620
PHOENIX, AZ 85007

A-Z PC SUPPLY
ATTN: HENRY LEE
2447 E. CHAPMAN AVE.
FULLERTON, CA  92831

B BRAUN USA
ATTN: ACCOUNTS PAYABLE
824 12TH AVENUE
BETHLEHEM, PA  18018

B. BRAUN
ATTN: ANIL KRISHNAN
901 MARCON BLVD
ALLENTOWN, PA 18109

BACO
P.O. BOX 679
ALLENWOOD   NJ  08720-0679

BAIRD (ROBERT W.) & CO INCORPORATED
SARA R BLANKENHEIM
777 E WISCONSIN AVENUE
MILWAUKEE, WI 53202

BANC OF AMERICA SECURITIES LLC
JAMES MONAHAN
100 W 33RD STREET
3RD FLOOR
NEW YORK, NY 10001

BANK OF AMERICA
ATTN: ALAN JOHNSON
101 ENTERPRISE DR
KINGSTON, NY 12207

BANK OF AMERICA, N.A.
CARLA V. BROOKS
411 N AKARD
5TH FLOOR
DALLAS, TX 75201

BANK OF NEW YORK (THE)
MITCHEL SOBEL
ONE WALL STREET
6TH FLOOR
NEW YORK, NY 10286

BARON CAPITAL
ATTN: STEVE WILSON
767 5TH AVE, 49TH FLOOR
NEW YORK, NY 10153

BARON CAPITAL
ATTN: STEVE WILSON
767 FIFTH AVENUE, 49TH FLOOR
NEW YORK, NY 10153

BARON CAPITAL, INC.
ATTN: STEVE WILSON
767 FIFTH AVENUE, 49TH FLOOR
NEW YORK, NY 10153

BARRY A CASSELMAN
520 5TH ST SE 4
MINNEAPOLIS MN 55414-1628

BARRY BICKFORD
1609A POTOMAC GREENS
ALEXANDRIA, VA 22314

BAX GLOBAL
DEPT LA 21047
PASADENA CA 91185-1047

BCP SYSTEMS
ATTN: WES PRICE
1130 SOUTH LAS BRISAS PL
PLACENTIA, CA 92870

BEAR, STEARNS SECURITIES CORP.
VINCENT MARZELLA
ONE METROTECH CENTER NORTH
4TH FLOOR
BROOKLYN, NY 11201-3862

BEARINGPOINT, INC
TYSON'S TOWER(CORPORATE HEADQUARTERS)
1676 INTERNATIONAL DRIVE
MCLEAN, VA 22102

BEHRINGER HARVARD
ATTN: ACCOUNTS PAYABLE
15601 DALLAS PARKWAY STE#600
ADDISON, TX 75001

BELL MICROPRODUCTS
1941 RINGWOOD AVE.
SAN JOSE, CA 95131

BELL MICROPRODUCTS
ATTN: TANYA WILSON
60 BUNSEN, SUITE 200
IRVINE, CA 92618

BELL MICROPRODUCTS
ATTN: TANYA WILSON
60 BUNSEN, SUITE 200
IRVINE, CA 92618-4210

BELL MICROPRODUCTS
ATTN: TINA MOORE
201 MONROE ST, STE 300
MONTGOMERY, AL 36104

BELLSOUTH
P.O. BOX 105262
ATLANTA, GA 30348-5262

BELLSOUTH - 105503
P.O. BOX 105503
ATLANTA, GA 30348-5503

BELLSOUTH - 70529
P.O. BOX 70529
CHARLOTTE, NC 28272-0529

BELLSOUTH TELECOMMUNICATIONS
675 WEST PEACHTREE STREET NE
ATLANTA, GA 30375

BELLSOUTH TELECOMMUNICATIONS
ATTN: MIKE TALLENT
1884 DATA DRV
BIRMINGHAM, AL 35244

BERKHEIMER
50 NORTH SEVENTH ST
BANGOR, PA 18013-1797

BERNARD GOWEN
146 MOSES MILCH DRIVE
HOWELL, NJ 07731

BERNIE LEWIS
103 MARION ST
WALDO OH 43356

BERNS COMMERCIAL PROPERTIES
1515 S CAP OF TX HWY, SUITE 412
AUSTIN, TX 78746

BERNS COMMERCIAL PROPERTIES
1515 S CAPITAL OF TEXAS HWY #140
AUSTIN, TX 78746

BERT HILDRETH
17285 ELEIR DR.
CLINTON TWP, MI 48038

BIALSON, BERGEN, & SCHWAB
ATTN: THOMAS GAA
2600 EL CAMINO REAL, SUITE 300
PALO ALTO, CA 94306

BIARD & CROCKETT PLUMBING SERVIC
320 EAST KATELLA AVE., UNIT "P"
ORANGE, CA 92867-7721

BIBBY FINANCIAL
P.O. BOX 4615
THOUSAND OAKS, CA 91359-1615

BIER WOLFGANG
AM SANDACKER 14
64295 DARMSTADT
GERMANY

BILL'S LOCK & SAFE
302 WEST KATELLA AVENUE
ORANGE, CA 92867

BINGHAM MCCUTCHEN LLP
WILLIAM BATES
1900 UNIVERSITY AVENUE
EAST PALO ALTO, CALIFORNIA 94303

BINGHAM MCCUTCHEN LLP
WILLIAM F. GOVIER
355 SOUTH GRAND AVENUE
LOS ANGELES, CALIFORNIA 90071

BIOLOGICAL RESEARCH ASSOCIATES
3905 CRESCENT PARK DRIVE
RIVERVIEW, FL 33578

BIOLOGICAL RESEARCH ASSOCIATES
ATTN: MATT KUBA
3901 US HIGHWAY 301 N; STE#180
TAMPA, FL 33619

BIOMERIEUX
ATTN: DAN MONJAR
100 RUDOLPHE STREET
DURHAM, NC 27712

BIRMINGHAM CITY TREASURER
151 MARTIN ST
BIRMINGHAM, MI 48009-3368

BLACKSTONE GROUP L.P., THE
ATTN: ACCOUNTS PAYABLE
345 PARK FL 30
NEW YORK, NY 10154

BLAINE ROBISON
880 LAKERIDGE DR
LAVON, TX 75166

BLAINE ROBISON - VENDOR
880 LAKERIDGE DRIVE
LAVON, TX 75166

BLUE ASH TAX OFFICE
4343 COOPER RD
CINCINNATI, OH 45242-5699

BLUE CROSS OF CA
DEPT. 5812
LOS ANGELES, CA 90074

BLUE CROSS OF CALIFORNIA
3070 BRISTOL ST. #400
COSTA MESA, CA 92626

BLUE SHIELD OF CA
ATTN: KRISTINE WALSH
770 THE CITY DRIVE SOUTH
SUITE 3500
ORANGE, CA 92868

BLUE SHIELD OF CA
FILE 55331
LOS ANGELES, CA 90074-5331

BMO NESBITT BURNS INC
LOUISE TORANGEAU
1 FIRST CANADIAN PLACE
13TH FLOOR, PO BOX 150
TORONTO, ON   M5X 1H3
CANADA

BMW ASSIST RESPONSE CENTER
P.O. BOX 167965
IRVING, TX 75016-9910

BMW FINANCIAL SERVICES
P.O. BOX 78103
PHOENIX, AZ 85062-8103

BNP PARIBAS SECURITIES CORP.
HELEN KELLY
555 CROTON ROAD
KING OF PRUSSIA, PA 19406

BOB LEIMBACH
EMC CORPORATION
2 PENN PLAZA 18TH FLOOR
NEW YORK, NY 10121

BOEING (SSG IDS - PUGET SOUND)
ATTN: FRANK TROTH
9725 E. MARGINAL WAY SOUTH
BLDG 9-53 MS 4J-20
SEATTLE, WA 98108

BOEING DEFENSE & SPACE
ATTN: DAVID BRUMBERG
20403 68TH AVE S BLDG18-41
KENT, WA 98031

BOGDAN PETRESCU
4724 GOLDEN RIDGE DR
CORONA, CA 92880

BOND BEEBE ACCOUNTANTS
ATTN: SAM NIMJARUNSEK
4600 EAST-WEST HWY
BETHESDA, MD 20814391

BOSTON PROPERTIES
ATTN: RICH PEIRCE
111 HUNTINGTON AVENUE
BOSTON, MA 02199

BOSTON SIM
P.O. BOX 998
UPTON, MA 01568

BOURQUE DATA SYSTEMS
1610 WOODSTEAD CT RM ST 220
THE WOODLANDS, TX 77380-3413

BOURQUE DATA SYSTEMS
ATTN: ACCOUNTS PAYABLE
1610 WOODSTEAD COURT SUITE #220
THE WOODLANDS, TX 77380

BOWNE OF NEW YORK CITY
P.O. BOX 6081
CHURCH STREET STATION
NEW YORK, NY 10277-2706

BOWNE OF LOS ANGELES,INC
P.O. BOX 79358
CITY OF INDUSTRY, CA 91716-9358

BOYS & GIRLS CLUB OF AMERICA
ATTN: ACCOUNTS PAYABLE
1275 PEACHTREE STREET NE
ATLANTA, GA 30309

BOYS & GIRLS CLUBS OF AMERICA
ATTN: INFO TECHNOLOGY DEPARTMENT
1275 PEACHTREE ST., NE
ATLANTA, GA 30309

BRADLEY FURIE
13515 MOORPARK ST. #2
SHERMAN OAKS, CA 91423

BRADLEY MARKETING GROUP
135 FELL COURT
HAUPPAUGE, NY 11788

BRADSHAW INTERNATIONAL
ATTN: BRIAN FOSTER
9409 BUFFALO AVENUE
RANCHO CUCAMONGA, CA 91730

BRANTLEY FRY
130 CLOVER VALLEY DR
COVINGTON, GA 30016

BRAVO ELECTRO-COMPONENTS
3263 KIFER ROAD
SANTA CLARA,CA 95051

BRAZIL COMPANY
ATTN: ACCOUNTS PAYABLE
9818 WILLIAMS BEND COURT
MISSOURI CITY, TX 77459

BRAZOSPORT COLLEGE
ATTN: CAROL POUSH
500 COLLEGE DR; BUSINESS OFFICE
LAKE JACKSON, TX 77566

BREECE HILL LLC
246 SOUTH TAYLOR AVE.
LOUISVILLE, CO 80027

BREECE HILL TECHNOLOGIES, INC.
10955 WESTMOOR DRIVE
SUITE 400
WESTMINSTER, CO 80021

BRENT WHITSELL
231 E. 11TH AVE.
BROOMFIELD, CO 80020

BRET YOUMANS
20501 AMHERST DR.
WALNUT, CA 91789

BRETT FRIEDMAN
2842 TIMBER CREST LANE
HIGHLAND VILLAGE, TX 75077

BRIAN ALMOND
22255 MISSION HILLS LANE
YORBA LINDA, CA 92887

BRIAN COLLINS
28245 SHORE
MISSION VIEJO, CA 92692

BRIAN J ALMOND &
LISA M ALMOND JT TEN
22255 MISSION HILLS LANE
YORBA LINDA CA 92887-2708

BRIAN J. PURVIS
839 BROOKS AVENUE
VENICE, CA 90291

BRIAN MCALISTER
9022 W. CAMINO DE ORO
PEORIA, AZ 85353

BRIAN STONER &
LINDA STONER
JT TEN
24590 AVENIDA DE MARCIA
YORBA LINDA CA 92887-4020

BRIDGEHEAD SOFTWARE INC.
400 WEST CUMMINGS PARK STE 6600
WOBURN, MA 01801

BRIDGEHEAD SOFTWARE INC.
400 WEST CUMMINGS PARK STE 6600
WOBURN, MA 01801

BRIDGEPORT HOSPITAL
ATTN: ACCOUNTS PAYABLE
267 GRANT STREET
BRIDGEPORT, CT

BRIDGEPORT HOSPITAL
ATTN: ACCOUNTS PAYABLE
267 GRANT STREET
BRIDGEPORT, CT 06610-0120

BRIGGS AND MORGAN
PROFESSIONAL ASSOCIATION
2200 FIRST NATIONAL BANK BUILDIN
SAINT PAUL, MN 55101

BRIGGS DATACOMM
14381 FRANKLIN AVE
TUSTIN, CA 92780

BRIGGS ELECTRIC INC.
14381 FRANKLIN AVENUE
TUSTIN, CA 92780

BRIGGS ELECTRIC INC.
14381 FRANKLIN AVENUE
TUSTIN, CA 92780

BRIGGS ELECTRIC INC.
14381 FRANKLIN AVENUE
TUSTIN, CA 92780-7010

BRINKER INTERNATIONAL
ATTN: ACCOUNTS PAYABLE
6820 LBJ FREEWAY
DALLAS, TX 75240

BRITT T GRIFFITH &
HOLLY C GRIFFITH JT TEN
4738 CALIT AVE
NORCO CA 92860

BROCADE COMMUNICATION SYSTEMS
ATTN: ACCOUNTS PAYABLE
1745 TECHNOLOGY DRIVE
SAN JOSE, CA 95110

BROCADE COMMUNICATIONS SYSTEMS
1745 TECHNOLOGY DRIVE
SAN JOSE, CA 95110

BROCADE COMMUNICATIONS SYSTEMS INC
1745 TECHNOLOGY DRIVE
SAN JOSE, CA 95110
WESTMINSTER, CO 80021

BROCADE COMMUNICATIONS SYSTEMS, INC.
1745 TECHNOLOGY DRIVE
SAN JOSE,  CA 95110

BROCADE COMMUNICATIONS SYSTEMS, INC.
1745 TECHNOLOGY DRIVE
SAN JOSE, CA 95110
WESTMINSTER, CO 80021

BROWN & TOLAND MEDICAL GROUP
ATTN: MICHAEL MCINTYRE
14901 FAA BLVD
FORT WORTH, TX 76155

BROWN & TOLAND MEDICAL GROUP
ATTN: PATRICK WHEATON
153 TOWNSEND ST; STE 600
SAN FRANCISCO, CA 94107

BROWN BROTHERS HARRIMAN & CO
BERNARD HAMILTON
525 WASHINGTON BLVD
NEW PORT TOWERS
JERSEY CITY, NJ 07302

BROWN MC CARROLL LLP
PATRICIA B TOMASCO
111 CONGRESS AVE SUITE 1400
AUSTIN, TX  78701

BRUCE MOSHASHA
P.O. BOX 1904
ISSAQUAH, WA 98027

BRUCE MOSHASHA
P.O. BOX 1904
ISSAQUAH, WA 98027-0079

BRUCE MOSHASHA
P.O. BOX 1904
ISSAQUAH, WA 98027-0079

BRUCE POLLARD
2007 LONGFLOWER CT
HUMBLE TX 77345-2531

BRUNS-PAK
999 NEW DURHAM ROAD
EDISON, NJ  08817

BRYAN CAVE LLP
P.O. BOX 503089
ST. LOUIS, MO  63150-3089

BUCK TOWNSHIP
50 NORTH SEVENTH ST.
BANGOR, PA 18013-1797

BUREAU OF FIRE PREVENTION
BOROUGH OF TINTON FALLS
556 TINTON AVENUE
TINTON FALLS, NJ  07724

BURHAN HALILOV
2734 21ST STREET 5D
ASTORIA, NY  11102

BURLINGTON NORTHERN SANTA FE
ATTN: BLAISE HUPY
2400 WESTERN CENTER BLVD,
FORT WORTH, TX 76131

BUSINESS TAX DIV
2501 N. LINCOLN BLVD.
OKLAHOMA CITY, OK  73105-4301

BUSINESS WIRE
44 MONTGOMERY STREET 39TH FLOOR
SAN FRANCISCO  CA 94104

BUTTE COMM COLLEGE
ATTN: JIM CONERY
3536 BUTTE CAMPUS DRIVE
OROVILLE, CA 95965

BUTTONWOOD 5 LLC
154 BUTTONWOOD DR
FAIRHAVEN, NJ 07704

BUYER'S INCENTIVE
6626 SILVERMINE DR, SUITE 200
AUSTIN, TX 78736

BWC STATE INSURANCE FUND
CORPORATE PROCESSING DEPARTMENT
COLUMBUS  OH 43271-0821

BYRON JOSLIN
19602 BLANCO DR.
LAGO VISTA, TX 78645

C R NEWHALL
TUDOR VIEW
5A SOLE FARM RD
GREAT BOOKHAM, SURREY KT23 3DR
UNITED KINGDOM

C2 TECHNOLOGIES, INC
ATTN: ACCOUNTS PAYABLE
1921 GALLOWS ROAD
VIENNA, VA  22182

CA STATE BOARD OF EQUALIZATION
450 N STREET
P.O. BOX 942879
SACRAMENTO, CA 94279-0001

CA STATE BOARD OF EQUALIZATION
SALES & USE TAX DEPT.
23141 MOULTON PKWY, SUITE 100
LAGUNA HILLS, CA 92653

CA STATE DISBURSEMENT UNIT
CASE #: VD0043341
P.O. BOX 989067
WEST SACRAMENTO, CA  95798

CAIRNCROSS & HEMPELMANN, P.S.
ATTN: JAMES A. MADDEN
524 SECOND AVENUE, SUITE 500
SEATTLE, WA 98104

MTI Technology Corporation - U.S. Mail, POC Bar Date Mailing

CAL CONNOLLY
3739 GROVE STREET
DENVER, CO  80211

CAL CONNOLLY
3739 GROVE STREET
DENVER, CO  80211

CAL H. CONNOLLY
3739 GROVE STREET
DENVER, CO  80211

CALIFORNIA BAPTIST UNIVERSITY
ATTN: ACCOUNTS PAYABLE
8374 MAGNOLIA AVENUE
RIVERSIDE, CA  92504

CALWEST INDUSTRIAL HOLDINGS, LLC
18301 VON KARMAN AVE, 6TH FLOOR
IRVINE, CA  92612

CAMACO, LLC
ATTN: JANET DOBESH
1851 E 32ND AVE
COLUMBUS, NE 68602

CAMBER CORPORATION
ATTN ACCOUNTS PAYABLE- DENISE L CROWE
635 DISCOVERY DRIVE
HUNTSVILLE, AL 35806-2801

CAMBER CORPORATION
ATTN: ACCOUNTS PAYABLE
635 DISCOVERY DRIVE
HUNTSVILLE, AL  35806

CANACCORD CAPITAL CORPORATION
ALMA GOCA
P.O. BOX 10337, PACIFIC CENTER
2200-609 GRANVILLE STREET
VANCOUVER BC, V7Y 1H2

CANG T HUYNH
213 N SAINT MORTIZ CT
PLACENTIA CA 92870-5132

CANG T HUYNH &
ANGIE LE-HUYNH JT TEN
213 N SAINT MORITZ CT
PLACENTIA CA 92870-5132

CANOPY GROUP
333 SOUTH 520 WEST
LINDON, UT.  84042

CANOPY GROUP
333 SOUTH 520 WEST
SUITE 300
LINDON, UT  84042

CAPITAL PROPERTIES
ATTN: RICH MOLZON
115 BROADWAY, 3RD FLOOR
NEW YORK, NY 10006

CARAHSOFT TECHNOLOGY CORP
12369 SUNRISE VALLEY DRIVE
SUITE D2
RESTON VA  20191
ATTN:  WILL JONES

CARDINAL INVESTMENT CO.
ATTN: SHANE SUCKLA
2100 MCKINNEY AVE. SUITE 1780
DALLAS, TX 75201

CARDIOVASCULAR PROVIDER RES
ATTN: ACCOUNTS PAYABLE
14800 LANDMARK BLVD STE#700
DALLAS, TX  75254

CARDIOVASCULAR PROVIDER RES
ATTN: DALLAS KOEPPE
14800 LANDMARK BLVD; SUITE 700
DALLAS, TX 75254

CAREFIRST BLUECROSS BLUESHIELD
ATTN: ACCOUNTS PAYABLE
10455 MILL RUN CIRCLE
OWINGS MILLS, MD  21117

CAREFIRST BLUECROSS BLUESHIELD
ATTN: JEFF KUBALL
9100 GUILFORD ROAD
COLUMBIA, MD 21046

CAREY
WORLD WIDE CHAUFFEURED SERVICES
P.O. BOX 631414
BALIFMORE  MD  21263-1414

CAR-GO BATTERY CO.
ATTN: TIFFANY GUTIERREZ
3860 BLAKE STREET
DENVER, CO. 80205-3395

CARL PAYNE
11840 BIRCHWOOD AVE.
VICTORVILLE, CA  92392

CARL PRINCI
39 DODGE STREET # 292
BEVERLY, MA  01915

CARLA GROT
4 BYRON COURT
CHADDS FORD PA 19317-9204

CARLOS ELIAS &
ANITA SALAZAR ELIAS TR UA
09 14 94 FBO CARLOS &
ANITA SALAZAR ELIAS TRUST
11445 NORTON AVENUE
CHINO CA 91710-1632

CARLOTTA RUTKOWSKI
572 HARVARD AVE
SANTA CLARA CA 95051-6016

CARMEN Z DE LA HUIRTA
1235 E MAYBERRY AVE
HEMET CA 92543-6148

CAROL CORY
1 METHUEN ROAD
BEXLEY HAETH
KENT DA6 7AH
UNITED KINGDOM

CAROL HODGES
1185 W HAMPSHIRE AVE
ANAHEIM CA 92802-1836

CARTER WINTON
12780 VENICE BLVD #6
LOS ANGELES, CA 90066

CASO, INC.
ATTN:  RICHARD TAMARO
438 GREGORY AVE
WEEHAWKEN, NJ  07086

CATALINA MARKETING CORPORATION
ATTN: BRIAN ANDREWS
200 CARILLON PARKWAY
ST PETERSBURG, FL 33716-2329

CATHERINE A PAULSEN &
JAMES T PAULSEN
JT TEN
8771 WATERFRONT DR
PALOS HILLS IL 60465-3144

CCBN (THOMSON)
METRO CENTER
ONE STATION PLACE
STAMFORD,  CT 06902

CCH INCORPORATED
P.O. BOX 4307
CAROL STREAM, IL  60197-4307

CCS
ATTN AL GRASSO
2532 WHITE ROAD
IRVINE, CA 92614-6236

CCS
ATTN: MIKE ARMSTRONG
2532 WHITE ROAD
IRVINE, CA. 92614

CCS
MIKE ARMSTRONG
2532 WHITE ROAD
IRVINE, CA. 92614

CCS COMPUTER CONFIGURATION SERVICES
AL GRASSO
2531 WHITE ROAD
IRVINE, CA 92614

CCS COMPUTER CONFIGURATION SERVICES
AL GRASSO
2532 WHITE ROAD
IRVINE, CA  92614

CCX CORPORATION
1399 HORIZON AVENUE
LAFAYETTE, CO  80026

CDS CLEARING & DEPOSITORY SRVS INC
LORETTA VERELLI
600 BOUL DE MAISONNEUVE
OUEST BUREAU 210
MONTREAL, QC   H3A 3J2
CANADA

CDW
26125 N RIVERWOODS BLVD.
METTAWA, IL  60045

CDW DIRECT, LLC
ATTN: SHAMUS
200 NORTH MILWAUKEE AVE
VERNON HILLS, IL  60061

CECIL BURNETTE
1716 MCGARRY LANE
MANSFIELD, TX 76063

CECIL S BURNETTE
1716 MCGARRY LANE
MANSFIELD, TX 76063

CECIL S BURNETTE
1716 MCGARRY LANE
MANSFIELD, TX 76063

CECIL S BURNETTE
1716 MCGARRY LANE
MANSFIELD, TX 76063-7926

CECIL S BURNETTE
1716 MCGARRY LANE
MANSFIELD, TX 76063-7926

CECIL S. BURNETTE
1716 MCGARRY LANE
MANSFIELD, TX  76063

CEDE & CO
P.O. BOX 20
BOWLING GREEN STATION
NEW YORK NY 10274

CELESTE NGUYEN
14361 WARREN ST.
WESTMINSTER, CA 92683

CELINE PERRUCHOT
21622 MARGUERITE APT. #539
MISSION VIEJO, CA 92692

CELINE PERRUCHOT
21622 MARGUERITE, APT. #539
MISSION VIEJO, CA  92692

CELINE PERRUCHOT
21622 MARGUERITE, APT. #539
MISSION VIEJO, CA 92692-4436

CENTER FOR CREATIVE GROWTH
207 VIA MONTEGO
SAN CLEMENTE, CA 92672

CENTEX SOLUTIONS INC.
ATTN: JODY BREAUX
1105 SAN AUGUSTINE DR.
AUSTIN, TX 78733

CENVEO
ATTN: ART WILSON
10300 WATSON RD
ST. LOUIS, MO 63127

CERIC, INC.
ATTN: JEREMY FRETT
7815 SHAFFER PARKWAY
LITTLETON, CO 80127

CESAR MENDOZA
1215 W SYCAMORE AVENUE
ORANGE CA 92868-2158

CFF DUX IN TUX
2150 TOWN CENTER PL #120
ANAHEIM, CA  92806

CGS
ATTN: ACCOUNTS PAYABLE
485 ROUTE ONE SOUTH BLDG 2 #320
NEW YORK, NY  10005

CGS TECHNOLOGY ASSOCIATES
ATTN: ACCOUNTS PAYABLE
485 E ROUTE ONE SOUTH
ISELIN, NJ  08830

CGS TECHNOLOGY ASSOCIATES
P.O. BOX 12972
PHILADELPHIA, PA. 19176-0972

CH REALTY IV/ROYAL CENTRE, LLC
P.O. BOX 6150
BLDG #CJB001
HICKSVILLE, NY  11802-6150

CH REALTY IV/ROYAL CENTRE, LLC
P.O. BOX 6150
BLDG #CJB001
HICKSVILLE, NY  11802-6150

CHAD AMBROZIAK
129 WHITE OAK CT. #8
SCHAUMBURG, IL  60195

CHAMPAGNE LOGISTICS
7350 S. KYRENE ROAD, STE 108
TEMPE, AZ  85283

CHARLES A HEMANN
549 LIONS DR
LAKE ZURICH IL 60047-2269

CHARLES D MAY
501 HICKORY TRAIL
WINCHESTER VA 22602-1539

CHARLES D MAY &
SONYA L MAY JT TEN
501 HICKORY TRAIL
WINCHESTER VA 22602-1539

CHARLES DEMERS
13 BUTTERFIELD LANE
WESTFORD, MA 01886

CHARLES I DEMARS
1225 PIN OAK CT
WHEATON IL 60187-6024

CHARLES KOOS
2 DAUPHIN
DANA POINT CA 92629-4107

CHARLES KOOS &
ELIZABETH KOOS JT TEN
10 REGINA
DANA POINT CA 92629-4122

CHARLES LE JEUNE JR.
655 EVI COURT
STOCKTON, CA 95206

CHARLES R GOGNO &
ANITA M GOGNO JT TEN
1345 TIMBER LANE
HATFIELD PA 19440-3247

CHARLES R. SELTZER
3111 PARKER LANE #205
AUSTIN, TX 78741

CHARLES R. SELTZER
3111 PARKER LANE #205
AUSTIN, TX 78741-6950

CHARLES R. SELTZER
3111 PARKER LANE #205
AUSTIN, TX 78741-6950

CHARLES RICHARDS
7 KERR LANE
MATAWAN, NJ 7747

CHARLES SCHWAB & CO INC
PROXY DEPT
211 MAIN STREET
SAN FRANCISCO, CA 94105

CHARLES SELTZER
3111 PARKER LANE #205
AUSTIN, TX 78741

CHARLES SELTZER JR
3111 PARKER LANE APT 205
AUSTIN, TX 78741

CHARLES SMALE
1895 PARKLAND DR
ELY, IA 52227

CHECKFREE SERVICES CORPORATION
ATTN: ACCOUNTS PAYABLE
4411 EAST JONES BRIDGE RD
NORCROSS, GA  30092

CHERYL GUNN
94D WHITE ST.
EATONTOWN, NJ  07724

CHICAGO SOFTWARE INC.
943 WEST HURON STREET, B
CHICAGO, IL  60622

CHIH-HSIN SHEN
5619 PRESTON OAKS RD #203
DALLAS, TX  75254

CHIH-HSIN SHEN
5619 PRESTON OAKS RD APT 203
DALLAS, TX 75254-8421

CHIH-HSIN SHEN
5619 PRESTON OAKS RD APT 203
DALLAS, TX 75254-8421

CHILD SUPPORT SERVICES, ORS
CASE #: C000581390
P.O. BOX 45011
SALT LAKE CITY, UT  84145-0011

CHILDREN'S RESCUE MISSION INC.
3 PAPP STREET
NORWALK, CT  06854

CHOICEPOINT INC.
ATTN: THOMAS FINLEY
1100 ALDERMAN DRIVE
ALPHARETTA, GA 30005

CHONG S UN
455 S WESTRIDGE CIR
ANAHEIM CA 92807-3733

CHRIS BOURNE
10 TANNERS MEAD
LINGFIELD ROAD
EDENBRIDGE TN8 5JY
UNITED KINGDOM

CHRIS EIDLER
262 ARENCY CT
DANVILLE CA 94506-2060

CHRIS J LAWLER
10328 RAMONA AVE
SPRING VALLEY CA 91977-1723

CHRISTINA CANADA
8021 FM 620 NORTH APT. #1036
AUSTIN, TX 78726

CHRISTINE TAYLOR
P.O. BOX 3499
WRIGHTWOOD  CA  92397

CHRISTOPHER A. TONEY, SR.
101 LANCASHIRE COURT
LA PLATA, MD  20646

CHRISTOPHER B. GUEST
78 TRAVIS ROAD
BALDWIN PLACE, NY  10505

CHRISTOPHER BUTTS
3033 LA SELVA ST. #202
SAN MATEO, CA 94403

CHRISTOPHER GUEST
78 TRAVIS ROAD
BALDWIN PLACE, NY  10505

CHRISTOPHER HIGHTOWER
4427 WINDHAVEN LANE
DALLAS, TX  75287

CHRISTOPHER J. STANTON
4412 DEER RIDGE ROAD
DANVILLE, CA  94506

CHRISTOPHER M BUTTS
3033 LA SELVA ST #202
SAN MATEO, CA 94403-2135

CHRISTOPHER M MASONIUS
65 PAKER AVE
LITTLE SILVER NJ 07739-1534

CHRISTOPHER M. BUTTS
3033 LA SELVA ST. #202
SAN MATEO, CA 94403

CHRISTOPHER M. BUTTS
350 C STREET
REDWOOD CITY, CA 94063

CHRISTOPHER MARTENY
41 VIA HONRADO
RANCHO SANTA MARG, CA 92688

CHRISTOPHER PETO
178 IRIS CT
TOMS RIVER NJ 08753-1308

CHRISTOPHER TONEY SR
101 LANCASHIRE COURT
LA PLATA, MD 20646

CHRISTOPHER W CARLSON
26141 CAMINO ADELANTO
MISSION VIEJO CA 92691-3243

CHUCK EMIGH
1813 290TH AVENUE NE
CARNATION, WA  98014

CIBC WORLD MARKETS CORP
NICASTRO JERRY
161 BAY STREET
10TH FLOOR
TORONTO ON,  M5J 258
CANADA

CIBC WORLD MARKETS CORP
ROBERT J PUTNAM
425 LEXINGTON AVENUE
5TH FLOOR
NEW YORK, NY 10017

CIBER UK LTD
NO. 2 WATLING DRIVE
SKETCHLEY MEADOWS BUS. PARK
HINCKLEY, LEICS. LE10 3EY
UNITED KINGDOM

CIGNA
26 EXECUTIVE PARK, STE 200
IRVINE,C A 82614

CIGNA DENTAL
ATTN: JUNE GARNICA
26 EXECUTIVE PARK
IRVINE, CA 92614

CIGNA DENTAL HEALTH
CGLIC - CHATTANOOGA EASC
5089 COLLECTION CENTER DR
CHICAGO, IL 60693-0050

CINDY A. CASSEL
633 BEVERLY DR
FULLERTON, CA 92833

CINGLULAR WIRELESS - 538641
P.O. BOX 538641
ATLANTA, GA 30353-8641

CINGULAR - 660215
P.O. BOX 660215
DALLAS, TX 75266-0215

CINGULAR INTERACTIVE 828435
P.O. BOX 828435
PHILADELPHIA, PA 19182

CINGULAR WIRELESS
ACCT # 07965152-001-05
P.O. BOX 30523
TAMPA, FL 33630-3523

CINGULAR WIRELESS
ACCT# 107-62117866
P.O. BOX 660215
DALLAS, TX 75266-0215

CINGULAR WIRELESS
P.O. BOX 30218
LOS ANGELES, CA 90030-0218

CINGULAR WIRELESS
P.O. BOX 54360
LOS ANGELES, CA 90054-0360

CINGULAR WIRELESS - 60017
P.O. BOX 60017
LOS ANGELES, CA 90060-0017

CINGULAR WIRELESS - ATLYS
P.O. BOX 6444
CAROL STREAM, IL 60197-6444

CINGULAR WIRELESS (HUNTER)
ATTN: ACCOUNTS PAYABLE
7730 MARKET CENTER AVENUE
ELPASO, TX 79912

CINGULAR WIRELESS 60017
P.O. BOX 60017
LOS ANGELES, CA 90060-0017

CIRADEN
ATTN: LISA BERNARD
8619 WESTWOOD CENTER DR, SUITE 200
VIENNA, VA 22182

CIT TECHNOLOGY FIN SERV, INC.
ATTN: CUSTOMER SERVICE
P.O. BOX 550599
JACKSONVILLE, FL 32255

CIT TECHNOLOGY FIN SERV, INC.
VICKI ANDERSON
ATTN: CUSTOMER SERVICE
P.O. BOX 550599
JACKSONVILLE, FL 32255

CIT TECHNOLOGY FINANCING
C/O BRIAN D WOOD
WELTMAN, WEINBERG AND REIS. CO
175 S THIRD ST SUITE 900
COLUMBUS, OH 43215

CIT TECHNOLOGY FINANCING SERVICE
10201 CENTURION PARKWAY NORTH
SUITE 100
JACKSONVILLE  FL 32256

CIT TECHNOLOGY FINANCING SERVICE
10201 CENTURION PARKWAY NORTH
SUITE 100
JACKSONVILLE  FL 32256

CIT TECHNOLOGY FINANCING SERVICES, INC.
VICKI ANDERSON
10201 CENTURION PARKWAY NORTH
SUITE 100
JACKSONVILLE, FL 32256

CIT TECHNOLOGY FINANCING SRVS, INC.
10201 CENTURION PARKWAY NORTH
SUITE 100
JACKSONVILLE, FL 32256

CITADEL TRADING GROUP LLC
MARCIA BANKS
101 SOUTH DEARBORN STREET
CHICAGO, IL 60603

CITIBANK NA
CAROLYN TREBUS
3800 CITIBANK CENTER B3-12
TAMPA, FL 33610

CITIGROUP GLOBAL MARKETS INC
PAT HALLER
333 W 34TH STREET
NEW YORK, NY 10001

CITY OF ALPHARETTA
BUSINESS OCCUPATION TAX OFFICE
P.O. BOX 349
ALPHARETTA, GA 30009-0349

CITY OF ALPHARETTA (GA)
BUSINESS OCCUPATION TAX OFFICE
P.O. BOX 349
ALPHARETTA, GA 30009-0349

CITY OF BIRMINGHAM
P.O. BOX 830638
BIRMINGHAM, AL 35283-0638

CITY OF BIRMINGHAM
SALES & USE TAX DIVISION
P.O. BOX 10566
BIRMINGHAM, AL 35296-001

CITY OF CINCINNATI
805 CENTRAL AVE, SUITE 600
CINCINNATI, OH 45202-5756

CITY OF DES PLAINES
1420 MINER STREET
DES PLAINES, IL 60016-4498

CITY OF EL SEGUNDO
BUSINESS LICENSE DIVISION
350 MAIN STREET
EL SEGUNDO, CA 90245

CITY OF EVERETT
CITY CLERK'S OFFICE
BUSINESS TAX DIVISION
2930 WETMORE AVE., SUITE 100
EVERETT, WA 98201-4044

CITY OF HOOVER
P.O. BOX 11407
BIRMINGHAM, AL 35246-0144

CITY OF PHILADELPHIA
DEPT OF REVENUE
P.O. BOX 1630
PHILADELPHIA, PA 19105

CITY OF PHOENIX
CITY TREASURER
P.O. BOX 29690
PHOENIX, AZ 85038-9690

CITY OF SEATTLE
REVENUE & CONSUMER AFFAIRS
P.O. BOX 34907
SEATTLE, WA 98124-1907

CITY OF THORNTON
9500 CIVIC CENTER DRIVE
THORNTON, CO 80229

CITY OF TYLER- COMPUTER SVCS
ATTN: BENNY YAZPANDANAHI
212 NORTH BONNER AVENUE
TYLER, TX 75702

CITY TREASURER, SPOKANE, WA
808 W. SPOKANE FALLS BLVD.
SPOKANE, WA 99201-3336

CITYOF BIRMINGHAM REVENUE DIVISION
C/O MICHAEL M. FLIEGEL
710 NORTH 20TH STREET
BIRMINGHAM, AL 35203

CITYOF BIRMINGHAM REVENUE DIVISION
C/O MICHAEL M. FLIEGEL
710 NORTH 20TH STREET
BIRMINGHAM, AL 35203

CJ COOPER & ASSOC, INC
P.O. BOX 241
MARION, IA 52302

CLARK DECKER
2890 MANZANITA VIEW RD
ALPINE, CA 91901

CLARKSON GORE & MARSELLA
EVE A MARSELLA
3424 CARSON STREET
SUITE 350
TORRANCE, CA 90503

CLARKSON GORE & MARSELLA
SCOTT CLARKSON
3424 CARSON STREET
SUITE 350
TORRANCE, CA 90503

CLIFF BEAL
9524 SOUTH GOLDEN EAGLE PLACE
HIGHLANDS RANCH, CO 80129

CLIFFORD A BEAHAN
4911 ST MARYS AVE
N CAMBRIA PA 15714-1479

CLIFFORD CAULEY
12518 BRADSHAW ST.
OVERLAND PARK, KS 66213

CLIFFORD H NADLER
2216 MACAW DRIVE
CEDAR PARK, TX 78613

CLIFFORD H NADLER
2216 MACAW DRIVE
CEDAR PARK, TX 78613

CLIFFORD H. NADLER
2216 MACAW DRIVE
CEDAR PARK, TX 78613

CLIFFORD NADLER
2216 MACAW DRIVE
CEDAR PARK, TX 78613

CLIFFORD W. CAULEY
12518 BRADSHAW ST.
OVERLAND PARK, KS 66213

CLIFORD CAULEY
12518 BRADSHAW ST
OVERLAND PARK, KS 66213

CLINICAL HEALTH SYSTEMS, INC.
1319 SOUTH EUCLID STREET
ANAHEIM, CA 92802-2001

CLOUD CREEK SYSTEMS, INC.
ATTN: BRYAN COVILLE
30101 AGOURA COURT
SUITE 105
AGOURA HILLS, CA 91301

CNC SOFTWARE, INC.
ATTN: ACCOUNTS PAYABLE
671 OLD POST RD
TOLLAND, CT 06084

CNC SOFTWARE, INC.
ATTN: ACCOUNTS PAYABLE
671 OLD POST RD
TOLLAND, CT 06084

CO SECRETARY OF STATE
1700 BROADWAY
DENVER, CO 80290

COGENT COMMUNICATIONS
4405 BAT FALCON DR
AUSTIN, TX  78738

COLDWELL BANKER
ATTN: SERGEY BABIY
1601 TRAPELLO ROAD, STE #24
WALTHAM, MA 02451

COLIN CAMPBELL
19 CURTIS ST.
WALTHAM, MA 02453-3416

COLLECTIVE GROUP LLC
BROWN MC CARROLL LLP
C/O PATRICIA B TOMASCO
111 CONGRESS AVE SUITE 1400
AUSTIN, TX 78701

COLLECTIVE TECHNOLOGIES
ATTN: LAWREN FENDRICH
9433 BEE CAVES ROAD
AUSTIN, TX  78733

COLLEEN DONG
27276 PRINCIPE
MISSION VIEJO CA 92692-3511

COLLEGE GLASS & MIRROR
2137 E. LINCOLN AVE
ANAHEIM, CA 92806

COLLEN E. FERRIER
5216 W. PEDRO LANE
LAVEEN, AZ 85339

COLLEN EION FERRIER
5216  W PEDRO LN
LAVEEN, AZ 85339

COLLEN EION FERRIER
5216 W PEDRO LN
LAVEEN, AZ 85339

COLLEN EION FERRIER
5216 W PEDRO LN
LAVEEN, AZ 85339

COLLEN FERRIER
5216 W. PEDRO LANE
LAVEEN, AZ 85339

COLLETTE BURNS
2 SCOTSHOUSE CLOSE
SCOTSHOUSE CLONES
CO MONAGHAN, IRELAND

COLLOM & CARNEY CLINIC
ATTN: RIC SEALE
5002 COWHORN CREEK ROAD
TEXARKANA, TX 75503

COLOR COPY CENTER
1111 N MAIN STREET
SANTA ANA, CA  92701

COLORADO DEPARTMENT OF REVENUE
1375 SHERMAN STREET
DENVER, CO 80261-0013

COLORADO DEPT OF REVENUE
1375 SHERMAN STREET
DENVER, CO 80261-0013

COLOREDGE VISUAL / MERISEL
ATTN: ACCOUNTS PAYABLE
127 W 30TH STREET
NEW YORK, NY  10001

COLUMBIA CITY TREASURER
112 S CHAUNCEY ST
COLUMBIA CITY, IN 46725-2347

COLUMBUS INCOME TAX DIV
50 W GAY ST # 4
COLUMBUS, OH  43215-9037

COMCAST
P.O. BOX 840
NEWARK, NJ  07101

COMED
BILL PAYMENT CENTER
CHICAGO, IL 60668-0001

COMERICA BANK
11943 EL CAMINO REAL
SAN DIEGO, CA  92130

COMERICA BANK
ATTN:  MELISSA CISTER
4 VENTURE, STE 305
IRVINE, CA  92618

COMERICA BANK
STEPHANIE STEVENS
9920 S. LA CIENEGA BLVD.
SUITE 1401
INGLEWOOD, CA 90301

COMERICA BANK - CALIFORNIA
9920 S. LA CIENEGA BLVD
SUITE 1401
INGLEWOOD, CA 90301

COMERICA BANK - CALIFORNIA
MANAGER
9920 S. LA CIENEGA BLVD.
SUITE 1401
INGLEWOOD, CA 90301

COMERICA BANK - CALIFORNIA
STEHPANIE STEVENS
9920 S. LA CIENEGA BLVD
SUITE 1401
INGLEWOOD, CA 90301

COMLOCK SECURITY GROUP
302 W. KATELLA AVE.
ORANGE, CA  92867

COMMISSIONER OF CORPORATIONS
OF THE STATE OF CALIFORNIA
1515 K STREET,  SUITE 200
SACRAMENTO, CA  95814

COMMISSIONER, TAXATION & FINANCE
NYS ASSESSMENT RECEIVABLES
P.O. BOX 4127
BINGHAMTON, NY 13902-4127

COMMONWEALTH OF MA
MASS. DEPT. OF REVENUE
P.O. BOX 7046
BOSTON, MA 02204

COMMONWEALTH OF MA
MASSACHUSETTS DEPT. OF REVENUE
P.O. BOX 7065
BOSTON, MA 02204-7065

COMMONWEALTH OF MASSACHUSETTS
CHILD SUPPORT ENFORCEMENT DIV.
CASE # 004.470.089
P.O. BOX 55140
BOSTON, MA 02205-5140

COMMONWEALTH OF MASSACHUSETTS
DEPARTMENT OF REVENUE
ATTN STEPHEN KOBIALKA
P.O. BOX 9564
BOSTON, MA 02114-9564

COMMONWEALTH OF MASSACHUSETTS
DEPARTMENT OF REVENUE
ATTN STEPHEN KOBIALKA
P.O. BOX 9564
BOSTON, MA 02114-9564

COMMONWEALTH OF MASSACHUSETTS
MASS. DEPT. OF REVENUE
P.O. BOX 7046
BOSTON, MA 02204

COMMONWEALTH OF MASSACHUSETTS
MASSACHUSETTS DEPT. OF REVENUE
P.O. BOX 7065
BOSTON, MA 02204-7065

COMMONWEALTH OF PENNSYLVANIA
DEPARTMENT OF LABOR AND INDUSTRY
HARRISBURG BANKRUPTCY & COMPLIANCE OFFIC
333 MARKET ST 16TH FL
HARRISBURG, PA 17101-2235

COMMONWEALTH OF VIRGINIA
DEPARTMENT OF TAXATION
OFFICE OF CUSTOMER RELATIONS
CUSTOMER SERVICE SECTION
P.O. BOX 1115
RICHMOND, VA 23218-1115

COMMONWEALTH TELEPHONE
ATTN: PHILIPPE LEVAN
100 CTE DR 800 RTE 309
DALLAS, PA 18612

COMMONWEALTH TELEPHONE
ATTN: TIM TEWKSBURY
100 CTE DR 800 RTE 309
DALLAS, PA 18612

COMMONWEALTH TELEPHONE EPIX
ATTN: PHILIPPE LEVAN
100 CTE DR 800 RTE 309
DALLAS, PA 18612

COMMVAULT SYSTEMS, INC
ATTN: JOELLE BIONDO
2 CRESENT PLACE BLDG. B
OCEANPORT NJ 07757

COMPNOLOGY
ATTN: JOHN CRONIN
6300 STATION MILL DRIVE
NORCROSS, GA 30092

COMPNOLOGY SIGNED
ATTN: JOHN CRONIN
6300 STATION MILL DRIVE
NORCROSS, GA 30092

COMPNOLOGY, INC.
ATTN: JOHN CRONIN
6300 STATION MILL DRIVE
NORCROSS, GA 30092-1873

COMPNOLOGY, INC.
JOHN CRONIN
6300 STATION MILL DRIVE
NORCROSS, GA 30092-1873

COMPNOLOGY, INC.
JOHN S. CRONIN
6300 STANTON MILL DRIVE
NORCROSS, GA 30092

COMPNOLOGY, INC.
JOHN S. CRONIN
6300 STATION MILL DRIVE
NORCROSS, GA 30092

COMPTROLLER
PO BOX 1971
RICHMOND, VA 23218-1971

COMPTROLLER OF MD
80 CALVERT ST
ANNAPOLIS, MD 21404

COMPTROLLER OF PUBLIC ACCOUNTS
111 E. 17TH STREET
AUSTIN, TX 78774-0100

COMPUTER HORIZON
ATTN: TOM WORBLE
49 OLD BLOOMFIELD AVENUE
MOUNTAIN LAKES, NJ 07046

COMPUTER HORIZONS
P.O. BOX 719
HARTSDALE, NY 10530

COMPUWARE CORP.
DRAWER # 64376
DETROIT, MI 48264-0376

COMTEK
2751 MERCANTILE DR. SUITE 100
RANCHO CORDOVA, CA 95742

COMTRANS LTD
20651 PRISM PLACE
LAKE FOREST, CA 92630

COMVERSE NETWORK SYSTEMS
ATTN: PETER FALZONE
100 QUANNAPOWITT
WAKEFIELD, MA 01880

CONCIERGE LIMOUSINE
5542 ENGINEER DRIVE
HUNTINGTON BEACH, CA 92649

CONCIERGE LIMOUSINE
5542 ENGINEER DRIVE
HUNTINGTON BEACH, CA  92649

CONCIERGE LIMOUSINE
5542 ENGINEER DRIVE
HUNTINGTON BEACH, CA  92649-1122

CONEXUS TECHNOLOGIES INC.
ATTN:  CHRISTOPHER SHOOP
7182 LIBERTY CENTRE DR, UNIT N
WEST CHESTER, OH 45069

CONNECTICUT DEPT OF REVENUE
25 SIGOURNEY STREET
P.O. BOX 2980
HARTFORD, CT 06104-2980

CONNEX SYSTEMS
12750 MERIT DR.  STE. 950
DALLAS, TX 75251

CONTOUR AEROSPACE CORPORATION
ATTN: MARK BUEHLER
ATTN: PO# 199259
1415 75TH STREET SW
EVERETT, WA 98203

CONTROLLER OFFICE
325 N SALISBURY ST # 914
RALEIGH, NC 27603-1388

CONTROLLER OFFICE
616 OBERLIN RD
RALEIGH, NC 27605-1127

CONVEXITY CAPITAL MANAGEMENT LLP
ATTN: ACCOUNTS PAYABLE
200 CLARENDON STREE 57TH FL
BOSTON, MA  02116

CONWAY MEDICAL CENTER
ATTN: ACCOUNTING DEPT.
P.O. BOX 829
CONWAY, SC  29528

CONWAY MEDICAL CENTER
ATTN: MICKEY WATERS
300 SINGLETON RIDGE ROAD
CONWAY, SC 29528

COPPER DRAGON BOOKS
1209 8TH AVE
OAKLAND, CA 94606-3614

CORNER BAKERY CATERING
%BRINKER INTERNATIONAL
P.O. BOX 910232
DALLAS  TX  75391-0232

CORNER OFFICE, INC.
14523 WESTLAKE DRIVE
LAKE OSWEGO, OR  97035

CORNERSTONE RESEARCH
ATTN: JASON KRETH
599 LEXINGTON AVE  42ND FLOOR
NEW YORK, NY 10022

CORNERSTONE RESEARCH
ATTN: JASON KRETH
699 BOYLSTON ST, 5TH FLOOR
BOSTON, MA 02116

COR-O-VAN
ATTN IWONA SARTAN
DEPARTMENT 2638
LOS ANGELES, CA 90084-2638

COR-O-VAN
DEPARTMENT 2638
LOS ANGELES, CA  90084-2638

CORPORATE EXECUTIVE BOARD
ATTN: ACCOUNTS PAYABLE
2000 PENNSYLVANIA AVENUE NW
WASHINGTON, DC 20006

CORPORATE EXECUTIVE BOARD
INFORMATION TECHNOLOGY GROUP
2000 PENNSYLVANIA AVE STE#6000
WASHINGTON, DC 20006

CORPORATE EXPRESS
16501 TROJAN WAY
LA MIRADA, CA  90638

CORPORATE EXPRESS
16501 TROJAN WAY
LA MIRADA, CA  90638

CORPORATE EXPRESS OFFICE PRODUCTS, INC.
ATTN LEGAL DEPARTMENT-MICHAEL RODRIGUEZ
ONE ENVIRONMENTAL WAY
BROOMFIELD, CO 80021

CORPORATE SPORTS
C/O BOB LEIMBACH
EMC CORPORATION
2 PENN PLAZA 18TH FLOOR
NEW YORK, NY 10121

CORPORATION FOR INTERNATIONAL
BUSINESS   SUITE 236
1180BARRINGTON COMMONS COURT
BARRINGTON,IL 60010

CORREINE WIECHEC
2941 CHATEAU MONTELANA WAY
SACRAMENTO, CA  95834

CORVAN
DEPT 2638
LOS ANGELES, CA 90084

COSTA HASAPOPOULOS
10162 POWERS LAKE POINT
WOODBURY, MN  55129

COSTELLO, INC
ATTN: DAVID TAGG
9990 RICHMOND AVE, STE 400
HOUSTON, TX 77042

COUNTY OF LOUDOUN
H. ROGER ZURN JR, TREASURER
P.O. BOX 1000
LEESBURG, VA  20177-1000

COUNTY OF LOUDOUN
H. ROGER ZURN, JR
TREASURER OF LOUDOUN COUNTY
P.O. BOX 1000
LEESBURG, VA  20177-1000

COUNTY OF LOUDOUN
ROBERT S. WERTZ JR.
COMMISSIONER OF THE REVENUE
P.O. BOX 8000
LEESBURG, VA  20177-9804

COUNTY OF LOUDOUN (VA)
H. ROGER ZURN, JR
TREASURER OF LOUDOUN COUNTY
P.O. BOX 1000
LEESBURG, VA  20177-1000

COUNTY OF ORANGE
630 NORTH BROADWAY
CIVIC CENTER PLAZA ENTRANCE
P.O. BOX 1949
SANTA ANA, CA 92702

COURT-ORDERED DEBT COLLECTIONS
ACCT#: CE-071-0863
STATE OF CA, FRANCHISE TAX BOARD
P.O. BOX 1328
RANCHO CORDOVA, CA  95741-1328

COVENTRY HEALTHCARE
ATTN: JENNIFER A. GALLINGANE
120 E KENSINGER DRV
CRANBERRY TOWNSHIP, PA 16066

COZEN O'CONNOR
ATTN: ACCOUNTS PAYABLE
1900 MARKET STREET
PHILADELPHIA, PA  19103

CPG INTERNATIONAL
ATTN: RYAN BOYLE
801 COREY STREET
SCRANTON, PA 18505

CPU COMPUTER REPAIR
ATTN: JULIE PETERSON
18023 SKYPARK CIRCLE SUITE H
IRVINE, CA  92614

CRAIG ROBINSON
C/O GARY SCOTT-MICRO TECHNOLOGY
CARL-ZEISS-RING 5
8045 ISMANING EUROPE
GERMANY

CREDIT INDUSTRIEL & COMMERCIAL
ATTN: JEAN-PIERRE CHAMPIGNY
520 MADISON AVENUE
NEW YORK, NY 10022

CREDIT INDUSTRIEL ET COMMERCIAL
ATTN: ACCOUNTS PAYABLE
520 MADISON AVENUE
NEW YORK, NY  10022

CRESA PARTNERS - WEST INC.
610 NEWPORT CENTER DR, SUITE 500
NEWPORT BEACH, CA  92660

CRESEND
ATTN:  STEVE WARREN
2309 ACORN BND
DENTON, TX 76210-3850

CREST INTERNATIONAL NOMINEES LTD
NATHAN ASHWORTH
33 CANNON STREET
LONDON,  EC4M 5SB
UNITED KINGDOM

CROWELL, WEEDON & CO
GEORGE LEWIS
624 S GRAND AVENUE
25TH FLOOR
LOS ANGELES, CA 90017

CRUISE ONE / CRUISES INC.
ATTN: SANDI SZALAY
1475 NW 62 STREET, SUITE 205
FORT LAUDERDALE, FL 33309

CRUISE ONE / CRUISES INC.
ATTN: WILSON CASTILLO
1475 N.W. 62ND STREET; STE 205
FT. LAUDERDALE, FL 33309

CRUISE ONE / CRUISES INC.
ATTN: WILSON CASTILLO
1475 NW 62 STREET, SUITE 205
FORT LAUDERDALE, FL 33309

CRUISE ONE / CRUISES INC.
ATTN: WILSON CASTILLO
1475 NW 62ND STREET, SUITE 205
FORT LAUDERDALE, FL 33309

CRUISE ONE / CRUISES INC.
ATTN: WILSON CASTILLO
1475 NW 62ND STREET, SUITE 205
FT. LAUDERDALE, FL 33309

CRYDOM, INC.
ATTN: ACCOUNTS PAYABLE
2320 PASEO DE LAS AMERICAS #201
SAN DIEGO, CA  92154

CRYSTAL SPRINGS WATER COMPANY
P.O. BOX 660579
DALLAS, TX  75266

CRYSTAL SPRINGS WATER COMPANY
P.O. BOX 660579
DALLAS, TX  75266-0579

CSI LEASING, INC.
ATTN: LINDA MILLER
9990 OLD OLIVE STREET RD STE#101
SAINT LOUIS, MO  63141

CT CORPORATION SYSTEM
818 W. SEVENTH ST.  SUITE 200
LOS ANGELES, CA  90017

CT CORPORATION SYSTEM
P.O. BOX 4349
CAROL STREAM, IL.  60197-4349

CT PLATON LIMITED
JAYS CLOSE, VIABLES, BASINGSTOKE
RG22 4BS UK

CUESTA COLLEGE
ATTN: JAY CHALFANT
1504 COLUSA AVE. - BLDG  RM. 3318
SAN LUIS OBISPO, CA 93405

CULLIGAN
305 CLEARVIEW ROAD
EDISON, NJ  08837

CULLIGAN
NW 5120, P.O. BOX 1450
MINNEAPOLIS, MN 55485-5120

CULLIGAN
NW 5120, PO BOX 1450
MINNEAPOLIS, MN 55485

CULLIGAN
P.O. BOX 5277
CAROL STREAM, IL 60197

CUMMINS BUSINESS SERVICES
P.O. BOX 290909
NASHVILLE, TN 37229-0909

CURRAN B. WOODWARD
288 WASHINGTON ST #313
BROOKLINE, MA 02445

CURRAN WOODWARD
288 WASHINGTON ST. #313
BROOKLINE, MA 02445

CURTIS ROMBOLI
425 YORK DALE DR.
RUSKIN, FL 33570-3229

CYNTHIA HARRINGTON
7601 RIALTO BLVD. #2022
AUSTIN, TX 78735

CYNTHIA T. HARRINGTON
7601 RIALTO BLVD #2022
AUSTIN, TX 78735-7432

CYNTHIA T. HARRINGTON
7601 RIALTO BLVD #2022
AUSTIN, TX 78735-7432

CYNTHIA T. HARRINGTON
7601 RIALTO BLVD. #2022
AUSTIN, TX 78735

CYRIL H HESELTON &
LYNETTE G HESELTON
JT TEN
715 GREENLEAF DR
RICHARDSON TX 75080-5016

CYSTIC FIBROSIS FOUNDATION
2150 TOWNE CENTRE PLACE STE 120
ANAHEIM, CA 92806

D A DAVIDSON & CO
RITA LINSKEY
P.O. BOX 5015
GREAT FALLS, MT 59403

D&B - GLOBAL PLATFORMS
ATTN: SUNJAY BHARADWAJ
1900 SO NORFOLK STREET
SUITE 115
SAN MATEO, CA 94403

DAHILL INDUSTRIES
P.O. BOX 314
SAN ANTONIO, TX 78292-0314

DAIMLER CHRYSLER CORPORATION
ATTN: BRUCE MILLER
1100 DAIMLER CHRYSLER CTR
AUBURN HILLS, MI 48326

DAIMLER CHRYSLER CORPORATION
ATTN: BRUCE MILLER
800 CHRYSLER DR E SIMS 481-01-51
AUBURN HILLS, MI 48326-2757

DALE DREW
104 TEJAS TRL
SPRINGTOWN, TX 76082

DALLAS SEMICONDUCTOR
ATTN: ACCOUNTS PAYABLE
P.O. BOX 801626
DALLAS, TX

DALMO LEE
1576 TIMBER CREEK DRIVE
SAN JOSE CA 95131-2641

DAN M SUTHERLAND
4 LOUIS AVE
SUDSBURY MA 01776-1519

DANE COUNTY OF
ATTN: LARRY SINGER
210 MARTIN LUTHER KING JR BLVD
MADISON, WI 53709

DANIEL C BROWN
24682 DEVONPORT CIR
LAGUNA HILLS CA 92653-5743

DANIEL CARRASCO
14075 SILENT STREAM COURT
CORONA, CA 92880

DANIEL GIL
20915 FRANCINE LANE
CHATSWORTH, CA 91311

DANIEL HAGAN
P.O. BOX 2713
WINCHESTER, VA 22604

DANIEL HOGAN
485 HOGAN ROAD
NASHVILLE, TN 37220

DANIEL P. HOGAN
485 HOGAN ROAD
NASHVILLE, TN 37220

DANIEL T MAYER
531 N OCEAN BLVD APT 707
POMPANO BEACH FL 33062-4635

MTI Technology Corporation - U.S. Mail, POC Bar Date Mailing                    Served 4/17/2008

DANIELLE M MYERS &
NATHAN J MYERS
JT TEN
4084 FENROSE CIRCLE
MELBOURNE FL 32940-1213

DARLENE SHAFFRON
150 BAY ST. #814
JERSEY CITY, NJ 07302

DARLENE SHAFFRON
55 SPRING LANE ROAD
DILLSBURG, PA 17019

DARLINE DENISE LACCABUE
112 EL OLIVAR
LOS GATOS CA 95032-1106

DATA MANAGEMENT GROUP
ATTN GARRET FINOCCHIARO
DATA MANAGEMENT GROUP OF ILLINOIS
2021 MIDWEST RD SUITE 200
OAK BROOK, IL 60523-1370

DATA MANAGEMENT GROUP
ATTN GARRET FINOCCHIARO
DATA MANAGEMENT GROUP OF ILLINOIS
2021 MIDWEST RD SUITE 200
OAK BROOK, IL 60523-1370

DATA MANAGEMENT GROUP
OF ILLINOIS
2021 MIDWEST RD. SUITE 200
OAK BROOK, IL 60523

DAVE REINHARDT
2132 W BERTEAU AVE APT 1N
CHICAGO IL 60618-2943

DAVENPORT & COMPANY LLC
KIM NIEDING
901 EAST CARY STREET
11TH FLOOR
RICHMOND, VA 23219

DAVID A MILLER
6793 KNICKERBOCKER RD
ONTARIO NY 14519-9783

DAVID ALEXANDER PLUNKETT
18 KINGS ROAD
CAVERSHAM
READING BERKS RG4 8DT ENGLAND
UNITED KINGDOM

DAVID ARNETTE
1244 MAGNOLIA HILL RD.
GARNER, NC 27529

DAVID B. ARNETTE
1244 MAGNOLIA HILL RD.
GARNER, NC 27529

DAVID D PERRY
840 RIVERSIDE AVENUE
SANTA CRUZ CA 95060-4518

DAVID D. SMITH, JR.
5844 S. SHORE DRIVE
BATON ROUGE, LA 70817

DAVID E MORRIS
1009 S HARBOR BLVD SPC 12
ANAHEIM CA 92805-5533

DAVID E. REDHAIR
203 CAREY RIDGE COURT
HOUSTON, TX 77094

DAVID G KUTCHI
14227 NORTH 21ST STREET
PHOENIX AZ 85022-4625

DAVID GIBBS
4418 SINCLAIR AVE
AUSTIN, TX 78756

DAVID J PETERS
2710 KEEZLETOWN RD
HARRISONBURG VA 22802-2711

DAVID J RUSSELL
133 RUSSELL AVENUE
PROTOLA VALLEY CA 94028-7213

DAVID J. LEONARD
36 CLAREMONT PARK #3
BOSTON, MA 02118

DAVID JAFFE
551 SOUTH ROAD
BELMONT CA 94002-2244

DAVID JOHNSON
330 FELLOWSHIP RD
MOUNT LAUREL NJ 08054-1201

DAVID LEONARD
36 CLAREMONT PARK #3
BOSTON, MA 2118

DAVID LERNER ASSOCIATES INC
GERHARDT FRANK
477 JERICHO TURNPIKE
PO BOX 9006
SYOSSET, NY 11791-9006

DAVID LEVY
13 CHATHAM DRIVE
HOWELL, NJ 7731

DAVID MASSINGHAM
29 ADAMS STREET
BOYLSTON, MA 01505

DAVID P THIBODEAU &
MICHELE L GODWIN THIBODEAU
JT TEN
437 COUNTRY VINEYARD DR
VALRICO FL 33594-3046

DAVID P. THIBODEAU
2734 BENT LEAF DR
VALRICO, FL 33594

DAVID P. THIBODEAU
2734 BENT LEAF DR.
VALRICO, FL 33594-4787

DAVID P. WALKER
6589 CORTE LA PAZ
CARLSBAD, CA  92009

DAVID P. WALKER
6589 CORTE LA PAZ
CARLSBAD, CA 92009-4555

DAVID P. WALKER
6589 CORTE LA PAZ
CARLSBAD, CA 92009-4555

DAVID PATCHEN
12039 CLEARGLEN AVE.
WHITTIER, CA 90604

DAVID POWERS
2265 BAYA CLAROS CIRCLE
MORGAN HILL CA 95037-7009

DAVID ROBERTSON
10065 CHAPEL OAK TR
FORT WORTH, TX 76116

DAVID ROBERTSON
10065 CHAPEL OAK TRAIL
FORT WORTH  TX  76116

DAVID S FAYE
78 DECATUR ST 2R
E ARLINGTON MA 02474-3512

DAVID SMITH
5844 S. SHORE DRIVE
BATON ROUGE, LA 70817

DAVID STRATTON
10520 W 7OTH STREET
SHAWNEE KS 66203

DAVID STRATTON &
LAURA STRATTON JT TEN
10520 W 70TH STREET
SHAWNEE KS 66203-4120

DAVID THIBODEAU
2734 BENT LEAF DRIVE
VALRICO, FL  33594

DAVID WALKER
6589 CORTE LA PAZ
CARLSBAD, CA  92009

DAVID WEILER
856 WINDROW DRIVE
LITTLE CANADA, MN 55109

DAVOR M. SARIC
3 MOUNTAIN ASH LANE
FRANKLIN, MA  02038

DAVOR SARIC
3 MOUNTAIN ASH LANE
FRANKLIN, MA 02038

DAYJET CORPORATION
ATTN: TOBY HOSTERMAN
1801 SOUTH FEDERAL HWY  STE 100
DELRAY BEACH, FL 33483

DC OFFICE OF TAX & REVENUE
6TH FLOOR
941 NORTH CAPITOL ST.
NE WASHINGTON, DC  20002

DC OFFICE OF TAX & REVENUE
P.O. BOX 7792
WASHINGTON, D.C.  20044-7792

DC OFFICE OF TAX & REVENUE,
6TH FLOOR
941 NORTH CAPITOL ST.
NE WASHINGTON, DC  20002

DC TREASURER
OFFICE OF TAX & REVENUE
P.O. BOX 96384
WASHINGTON, DC 20090

DCW & ASSOCIATES
7400 CENTER AVE, SUITE 209
HUNTINGTON BEACH, CA  92647

DDI LEASING, INC.
ATTN: CHRIS FLAMMER
221 SOMERVILLE ROAD
BEDMINSTER, NJ  07921

DE LA ROSA MAINTENANCE
4360 CAMPUS DRIVE, SUITE #1
NEWPORT BEACH, CA. 92660-2407

DE LAGE LANDEN FINANCIAL SERVICES, INC.
1111 OLD EAGLE SCHOOL ROAD
WAYNE, PA 19087

DE LAGE LANDEN FINANCIAL SRVS, INC.
111 OLD EAGLE SCHOOL ROAD
WAYNE, PA 19087

DE LAGE LANDEN FINANCIAL SVCS
P.O. BOX 41601
PHILA, PA  19101-1601

DE LAGE LANDEN FINANCIAL SVCS
REF NO 0000000317068
P.O. BOX 41601
PHILA, PA. 19101-1601

DEBORAH M FONZINO
1221 E AVE., 1ST FLOOR
BERWYN, IL 60402-1004

MTI Technology Corporation - U.S. Mail, POC Bar Date Mailing                                        Served 4/17/2008

DEBORAH M. FONZINO
1221 E AVE., 1ST FLOOR
BERWYN, IL  60402

DEBRA POMERLEAU
52 HILL CREST RD.
FAIR HAVEN, NJ 7704

DECIBEL COMMUNITY CREDIT UNION
ATTN: TOM HOAGLAND
300 W 5TH STREET
PUEBLO, CO 81003

DEIRDRE HARTE
32 ASHTON CLOSE
KNOCKLYON ROAD
DUBLIN
IRELAND

DEIRDRE MYNARESKI
9 AGAWAM S APT 3A
YONKERS NY 10704-3834

DELAWARE DIVISION OF REVENUE
P.O. BOX 2340
WILMINGTON, DE  19899

DELAWARE DIVISION OF REVENUE
P.O. BOX 2340
WILMINGTON, DE  19899-2340

DELAWARE DIVISION OF REVENUE
P.O. BOX 8750
WILMINGTON, DE  19899

DELAWARE DIVISION OF REVENUE
P.O. BOX 8750
WILMINGTON, DE  19899-8750

DELAWARE EMPLOYMENT TRAINING FUN
DE DEPT OF LABOR
P.O. BOX 41780
PHILADELPHIA, PA  19101-1780

DELAWARE EMPLOYMENT TRAINING FUND
DE DEPT OF LABOR
P.O. BOX 41780
PHILADELPHIA, PA  19101-1780

DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
DEPT. 74072
BALTIMORE, MD  21274-4072

DELL COMPUTER CORP
ATTN: JENNIFER SUTKIN
ONE DELL WAY
ROUND ROCK, TX  78682

DELL COMPUTER CORP
JENNIFER SUTKIN
ONE DELL WAY
ROUND ROCK, TX  78682

DELL FINANCIAL SERVICES
ATTN: RAHUM
4284 COLLECTION CENTER DR.
CHICAGO, IL 60693

DELL FINANCIAL SERVICES
ATTN: RAHUM
4284 COLLECTION CENTER DR.
CHICAGO, IL 60693

DELL FINANCIAL SERVICES
PAYMENT PROCESSING CENTER
4284 COLLECTION CENTER DR
CHICAGO, IL  60693

DELL FINANCIAL SERVICES, L.P.
12234 N. IH-35 BLDG B
AUSTIN, TX 78753

DELL FINANCIAL SERVICES, L.P.
12234 N. IH-35 BLDG B
AUSTIN, TX 78753

DELL FINANCIAL SERVICES, LP
C/O M.J. WIGGINS
COLLECTIONS/CONSUMER BANKRUPTCY
12234B NORTH I-35
AUSTIN, TX 78753-1705

DELL FINANCIAL SERVICES, LP
C/O M.J. WIGGINS
COLLECTIONS/CONSUMER BANKRUPTCY
12234B NORTH I-35
AUSTIN, TX 78753-1705

DELL MARKETING, LP
AUSTIN AP
PO BOX 149257
AUSTIN, TX 78714-9257

DELL PROFESSIONAL SERVICES
ATTN: ACCOUNTS PAYABLE
P.O. BOX 149257
AUSTIN, TX  78714

DELL PROFESSIONAL SERVICES
ATTN: AUSTIN ACCOUNTS PAYABLE
P.O. BOX 149257
AUSTIN, TX  78714

DELL SERVICE SALES
P.O. BOX 22130
OAKLAND, CA  94623

DELL, INC
ATTN MICHAEL KELLER
ONE DELL WAY
BLDG. 1, MS 8052
ROUND ROCK, TX 78682

DELTA MANAGEMENT GROUP OF ILLINOIS
2023 EAGLE ROAD
NORMAL, IL 61761

DELTA SQUARE
ATTN: GARY STAUBER
800 WEST METRO PARK
ROCHESTER, NY 14623

DELVIS ALVAREZ
415 82ND ST.
BROOKLYN, NY 11209

DENISE COURT
2346 BERWICK DR.
ROUND ROCK, TX 78681

DENNIS DOLAN
2812 KENNERSLEY DR
LOUISVILLE, KY 40242

DENNIS MYNARSKI
15 SUTTER CT.
HAWLEY, PA 18428-4542

DEPARTMENT OF REVENUE
1200 ANDREW JACKSON BLDG
NASHVILLE, TN 37242

DEPARTMENT OF REVENUE
1504 PREACHER ROE BLVD # 4
WEST PLAINS, MO 65775-7684

DEPARTMENT OF REVENUE SERVICES
P.O. BOX 2974
HARTFORD, CT 06104-2974

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
ATTN GEORGE PRESCOTT
M/S 5503
24000 AVILA RD
LAGUNA NIGUEL, CA 92677

DEPARTMENT OF WATER RESOURCES
ATTN: JACKSON LEE
1721 13TH STREET
SACRAMENTO, CA 95814

DEPOSITORY TRUST COMPANY
55 WATER STREET
NEW YORK, NY 10041

DEPT OF HOMELAND SECURITY
CALIFORNIA SERVICE CENTER
24000 AVILA ROAD, 2ND FLOOR
LAGUNA NIGUEL, CA 92677

DEPT OF LABOR & INDUSTRIES
P.O. BOX 34390
SEATTLE, WA 98124-1026

DEPT OF PERSONNEL & ADMIN
ATTN: WAYNE SCHOMAKER
DOIT-COMP SERVICES
690 KIPLING STREET
LAKEWOOD, CO 80215

DEPT OF REVENUE
103 CENTURY 21 DR # 213
JACKSONVILLE, FL 32216-9295

DEPT. OF LABOR & INDUSTRIES
P.O. BOX 34390
SEATTLE, WA 98124-1026

DEREK E KREISCHER
RR 3 BOX 347
TOWANDA PA 18848-9061

DEREK ROBERT CORY
1 METHUEN ROAD
BEXLEY HEATH
KENT DA6 7AH
UNITED KINGDOM

DEREK STANFIELD
8483 E AMBERWOOD
ANAHEIM, CA 92808

DEREK STANFIELD
8483 E. AMBERWOOD STREET
ANAHEIM, CA 92808

DESIREE FLORES
14245 UTRILLO DR.
IRVINE, CA 92606

DESJARDINS SECURITIES INC
KARLA DIAZ
VALEURS MOBILIARES DESJARDINS
2,COMPLEXE DESJARDINS TOUR EST
NIVEAU 62, E1-22
, GC CA H5B 1J2

DEVEN ARYA
9500 JOLLYVILLE RD. APT. #255
AUSTIN, TX 78759

DEVEN S. ARYA
9500 JOLLYVILLE RD., APT. #255
AUSTIN, TX 78759

DEXON COMPUTER, INC.
9201 EAST BLOOMINGTON FREEWAY
STE. BB
MINNEAPOLIS MN 55420
ATTN: JENNIFER TISCHLEDER

DIANE PRICE
156 TIMBERLAKE DR
TODD NC 28684

DICE CAREER SOLUTIONS
4101 NW URBANDALE DR.
URBANDALE IA 50322

DIGITAL MARKET RESEARCH
TWO PENNSYLVANIA PLAZA
SUITE 1500
NEW YORK, NY 10121

DIGITAL MEDIA & COMMUNICATIONS III
- A LIMITED PARTNERSHIP
C/O ADVENT INTERNATIONAL CORP.
75 STATE STREET, 29TH FLOOR
BOSTON, MA 02109

DIGITAL MEDIA & COMMUNICATIONS III
- B LIMITED PARTNERSHIP
C/O ADVENT INTERNATIONAL CORP.
75 STATE STREET, 29TH FLOOR
BOSTON, MA 02109

DIGITAL MEDIA & COMMUNICATIONS III
- C LIMITED PARTNERSHIP
C/O ADVENT INTERNATIONAL CORP.
75 STATE STREET, 29TH FLOOR
BOSTON, MA 02109

DIGITAL MEDIA & COMMUNICATIONS III
- D C.V
C/O ADVENT INTERNATIONAL CORP.
75 STATE STREET, 29TH FLOOR
BOSTON, MA 02109

DIGITAL MEDIA & COMMUNICATIONS III
- D C.V.
C/O ADVENT INTERNATIONAL CORP.
75 STATE STREET, 29TH FLOOR
BOSTON, MA 02109

DIGITAL MEDIA & COMMUNICATIONS III
- D LIMITED PARTNERSHIP
C/O ADVENT INTERNATIONAL CORP.
75 STATE STREET, 29TH FLOOR
BOSTON, MA 02109

DIGITAL MEDIA & COMMUNICATIONS III
- DC.V.
C/O ADVENT INTERNATIONAL CORP.
75 STATE STREET, 29TH FLOOR
BOSTON, MA 02109

DIGITAL MEDIA & COMMUNICATIONS III
- E.C.V.
C/O ADVENT INTERNATIONAL CORP.
75 STATE STREET, 29TH FLOOR
BOSTON, MA 02109

DIGITAL MEDIA & COMMUNICATIONS III
- E.C.V.
C/O ADVENT INTERNATIONAL CORP.
75 STATE STREET, 29TH FLOOR
BOSTON, MA 02109

DIGITAL MEDIA & COMMUNICATIONS III
- E LIMITED PARTNERSHIP
C/O ADVENT INTERNATIONAL CORP.
75 STATE STREET, 29TH FLOOR
BOSTON, MA 02109

DIGITAL MEDIA & COMMUNICATIONS III
- EC.V.
C/O ADVENT INTERNATIONAL CORP.
75 STATE STREET, 29TH FLOOR
BOSTON, MA 02109

DIGITAL MEDIA & COMMUNICATIONS III
- LIMITED PARTNERSHIP
C/O ADVENT INTERNATIONAL CORP.
75 STATE STREET, 29TH FLOOR
BOSTON, MA 02109

DIGITAL MEDIA & COMMUNICATIONS III
LIMITED PARTNERSHIP
C/O ADVENT INTERNATIONAL CORP.
75 STATE STREET, 29TH FLOOR
BOSTON, MA 02109

DIGITAL MOUNTAIN
553 PILGRIM DR SUITE C
FOSTER CITY, CA 94404

DIGITAL MOUNTAIN
553 PILGRIM DR SUITE C
FOSTER CITY, CA 94404

DIGITAL MOUNTAIN, INC
ATTN JULIE LEWIS
553 PILGRIM DRIVE, SUITE C
FOSTER CITY, CA 94404

DIMITRIOS KREKOUKIAS
815 LEICESTER RD #203
ELK GROVE VILLAGE, IL 60007

DIRECT MIDRANGE SYSTEMS
1342 BELL AVE. UNIT C
TUSTIN, CA 92780

DIRECTOR OF REVENUE
SECRETARY OF STATE
P.O. BOX 1366
JEFFERSON CITY, MO 65102

DIRECTPOINTE
ATTN: BRAD ORTON
333 SOUTH 520 WEST SUITE 200
LINDON, UT 84042

DIRECTPOINTE
BRAD ORTON
333 SOUTH 520 WEST, SUITE 200
LINDON, UT 84042

DIRECTPOINTE, INC.
333 SOUTH 520 WEST
SUITE 200
LINDON, UT 84042

DIRK HANNEMAN
LANGE STRASSE 13
56412 GOERGESHAUSEN
GERMANY

DISH NETWORK
ACCT: 8255 70 708 0776169
DEPT 0063
PALATINE, IL 60055

DISH NETWORK
ACCT: 8255 70 708 0776169
DEPT 0063
PALATINE, IL 60055-0063

DISTRIBUTED SYSTEMS MANAGEMENT
1011 PARK AVENUE, STE. 4L
HOBOKEN NJ 07030

DISTRIBUTED SYSTEMS MANAGEMENT
APURVA DESAI
1011 PARK AVENUE, STE. 4L
HOBOKEN, NJ 07030

DIVIDEND CAPITAL TRUST, INC.
ATTN: MIKE QUAM
518 SEVENTEENTH ST; FL 17
DENVER, CO 80202

DIVISION UNEMPLOYMENT-REVENUE
88 INDUSTRY AVE # A
SPRINGFIELD, MA 01104-3263

DLC, INC.
6303 OWENSMOUTH AVE 10TH FLOOR
WOODLAND HILLS, CA 91367

DMV
P.O. BOX 942894
SACRAMENTO, CA 94294-0894

DOCUCORP INTERNATIONAL
ATTN: ANDREW CLEMENS
1000 TRADEPORT BLVD, SUITE 1011
ATLANTA, GA 30354

DOCUCORP INTERNATIONAL
ATTN: DUSTIN AMENELL
955 FREEPORT PKWY, STE #200
COPPELL, TX 75019

DOMINION VIRGINIA POWER
P.O. BOX 26543
RICHMOND, VA 23290-0001

DOMINION VIRGINIA POWER
P.O. BOX 26543
RICHMOND, VA 23290-0001

DON MCDONALD & SONS, INC.
43 PARK PLACE
5TH FLOOR
NEW YORK, NY 10007

DON STORY
440 W FRANKLIN ST
CHAPEL HILL, NC 27599

DONALD A WILHELM
21566 WINSHALL CT
ST. CLAIR SHORES, MI 48081-1234

DONALD A WILHELM
21566 WINSHALL CT
ST. CLAIR SHORES, MI 48081-1234

DONALD A. WILHELM
21566 WINSHALL CT.
ST. CLAIR SHORES, MI 48081

DONALD COLLINS
26050 SINGER PLACE
STEVENSON RANCH, CA 91381

DONALD GAFFORD
824 CREEK DR.
BOULDER CREEK, CA 95006

DONALD M DIDIER
11800 WINDCREEK OVERLOOK
ALPHARETTA GA 30005-6710

DONALD MASSERO
233 POLHEMUS AVENUE
ATHERTON CA 94027-5442

DONALD MERRICK
2 SILVERBROOK CIRCLE
HOWELL, NJ 7731

DONALD QUEEN
3702 RORY COURT
MISSOURI CITY, TX 77459

DONALD VARGO
21439 SOUTH LAKEWOODS LN
SHOREWOOD IL 60431-7677

DONALD WILHELM
21566 WINSHALL CT.
ST. CLAIR SHORES, MI 48081

DONOHOE ADVISORY ASSOCIATES LLC
9900 BELWARD CAMPUS DR
ROCKVILLE, MD 20850

DONSON PRODUCTS, LLC
3000 WAYNE STREET
ENDWELL NY 13760

DOROTHY P CROSTON
245 WIANNO CIR
OSTERVILLE MA 02655-2151

DOUBLECLICK, INC.
ATTN: ACCOUNTS PAYABLE
P.O. BOX 731-OCS
NEW YORK, NY 10113

DOUGLAS CONSULTING & COMP SVCS
ATTN: SHANNON PASS
3108 LORD BALTIMORE DR
BALTIMORE, MD 21214

DOUGLAS D DAVISON &
JANET C DAVISON
JT TEN
744 CRAIG AVE
STATEN ISLAND NY 10307-1510

DOUGLAS KENT WINTON
81 RIDGEVIEW DRIVE
ATHERTON, CA 94027

DOUGLAS PEARL
1594 CORIANDER DR. APT. B
COSTA MESA, CA 92626

DOUGLAS REGULA
1233 WOODSVIEW DR
BOOTHWYN, PA 19061

DOUGLAS VERCELLOTTI
6815 POLO DRIVE
CUMMING, GA 30040

DR. GERALD REGER, RECHTSANWALT
FACHANWALT FUR STEUERRECHT
BRIENNER STR. 28
D-80333 MUNCHEN
GERMANY

DRS SENSORS & TARGETING SYSTEM
ATTN: ROBERT VIVIANO
10600 VALLEY VIEW ST.
CYPRESS, CA 90630

DRS TECHNOLOGIES
ATTN: DARRYL HAMMONDS
ATTN: DARRYL HAMMONDS
10600 VALLEY VIEW STREET
CYPRESS, CA 90630

DRS TEST & ENERGY MGMT, INC.
ATTN: RICHARD HOWARD
110 WYNN DR
HUNTSVILLE, AL 35805

DS WATERS, L.P.
ATTN: JIM PERRY
6055 S HARLEM AVE
CHICAGO, IL 60638

DSPCON, INC.
ATTN: GEORGE LEMING
380 FOOTHILL RD
BRIDGEWATER, NJ 08807

DSS KIDS FUND
21 COCHITUATE ROAD
WAYLAND, MA 01778

DST TECHNOLOGIES, INC.
ATTN: ACCOUNTS PAYABLE
333 W 11TH STREET 4TH FL
KANSAS CITY, MO 64105

DTG OPERATIONS, INC
SUBROGATION DEPT
DEPT 927
TULSA, OK 74182

DTG OPERATIONS, INC.
ATTN: SUBROGATION CLAIM # 524230
DEPT 927
TULSA, OK 74182

DUN & BRADSTREET
P.O. BOX 75434
CHICAGO, IL 60675-5434

DUSTIN AVOL
635 8TH STREET
HERMOSA BEACH, CA 90254

DUSTIN S. AVOL
635 8TH STREET
HERMOSA BEACH, CA 90254

DWANE E PORTER
2503 ZENNOR COURT
CEDAR PARK, TX 78613

DWANE E PORTER
2503 ZENNOR COURT
CEDAR PARK, TX 78613

DWANE E. PORTER
2503 ZENNOR COURT
CEDAR PARK, TX 78613

DWANE PORTER
2503 ZENNOR COURT
CEDAR PARK, TX 78613

DWAYNE L POLLINGER
20823 ELY AVE
LAKEWOOD CA 90715-1664

DWAYNE POLLINGER
20733 ELY AVE
LAKEWOOD, CA 90715

DWAYNE POLLINGER
20733 ELY AVE
LAKEWOOD, CA 90715

DWAYNE POLLINGER
20733 ELY AVE.
LAKEWOOD, CA 90715

DYNCORP INTERNATIONAL LLC
ATTN: ACCOUNTS PAYABLE
P.O. BOX 961217
FORT WORTH, TX

E TRADE CAPITAL MARKETS LLC
RICH KIPP
ONE FINANCIAL PLACE
SUITE 3030
CHICAGO, IL 60605

E TRADE CLEARING LLC
BRIAN LEMARGIE
P.O. BOX 3844
ARLINGTON, VA 22203

E*TRADE (OPTIONSLINK)
135 EAST 57TH STREET
NEW YORK, NY 10022

E*TRADE BUSINESS SOLUTIONS
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 3512
ARLINGTON, VA 22203

E.G.BRENNAN & CO., INC
16116 RUNNYMEDE STREET
VAN NUYS, CA 91406

EAGLE TELECONFERENCING
207 WEST WASHINGTON ST
RUSHVILLE, IL 62681

EASYLINK SERVICES
ATTN: RON FRIEDMAN
33 KNIGHTSBRIDGE ROAD
PISCATAWAY, NJ 08854

EASYLINK SERVICES CORPORATION
P.O. BOX 6003
CAROL STREAM, IL 60197-6003

EASYLINK SERVICES INC
ATTN RON FRIEDMAN
33 KNIGHTSBRIDGE ROAD
PISCATAWAY, NJ 08854-3925

EASYLINK SERVICES INC.
ATTN: RON FRIEDMAN
33 KNIGHTSBRIDGE ROAD
PISCATAWAY, NJ 08854

EDAR SAADI
1010 LOMA PRIETA CT
LOS ALTOS CA 94024

EDDIE B TANNIEHILL
21431 KINNEY ST
PERRIS CA 92570-7466

EDDIE RIVERA
ELIZABETH RIVERA JT TEN
1041 S WESTMORE AVE 103
LOMBARD IL 60148-3738

EDGAR D. BAILEY
8902 SCOTSMAN DRIVE
AUSTIN, TX 78750

EDGAR POWELL
104 PIER 33
TOWNVILLE, SC 29689

EDGAR SAADI
C/O PENCOM SYSTEMS
40 FULTON STREET, 18TH FLOOR
NEW YORK,  NY 10038

EDGAR SAADI
PENCOM SYSTEMS INCORPORATED
40 FULTON ST
NEW YORK NY 10038-5058

EDGE TRADING
ATTN: DENIS DUFFY
165 W QUINCY
CHICAGO, IL 60604

EDS
P.O. BOX 5757
ATTN: DOUG WHITE
HIGH POINT, NC 27262

EDS / AFFINIA
ATTN: RICH TRINER
1600 INDUSTRIAL DRIVE
MCHENRY, IL 60051

EDS CORPORATION

5400 LEGACY DRIVE
PLANO, TX 75024

EDS CORPORATION
DO NOT MAIL INVOICES CCASSEL
5400 LEGACY DRIVE
PLANO, TX  75024

EDS NORTHROP GRUMMAN
ATTN: FERNANDO GAVIRIA
1 HORNET WAY  M/S 3958/W5
EL SEGUNDO, CA 90245-2804

EDS/THOMAS BUILT BUS
DOUG WHITE
5400 LEGACY DRIVE
PLANO, TX 75024

EDUCATION FINANCE PARTNERS
ATTN: ACCOUNTS PAYABLE
11044 RESEARCH BLVD
AUSTIN, TX  78759

EDWARD ASATO
647 ENDICOTT DRIVE
SUNNYVALE CA 94087-4429

EDWARD ATEYEH
4410 MICHAELS COVE
AUSTIN, TX 78746

EDWARD ATEYEH JR.
4410 MICHAELS COVE
AUSTIN TX 78746

EDWARD C ATEYEH JR
4410 MICHAELS COVE
AUSTIN TX 78746

EDWARD C. ATEYEH JR
4410 MICHAELS COVE
AUSTIN TX 78746

EDWARD D JONES & CO
CHERYL BOSEMAN
700 MARYVILLE CENTER DRIVE
ST LOUIS, MO 63141

EDWARD DEVIN
30 WAKEFIELD COURT
SHREWSBURY, NJ  07702

EDWARD J. DEVIN
30 WAKEFIELD COURT
SHREWSBURY, NJ 07702

EDWARD KIMBAUER
CORPORATE CONTROLLER
15641 RED HILL AVE., SUITE 200
TUSTIN, CA 92780

EDWARD KIRNBAUER
305 CEDAR ST.
NEWPORT BEACH, CA 92663

EDWARD KIRNBAUER
C/O MTI TECHNOLOGY CORP.
15641 RED HILL AVE., SUITE 200
TUSTIN, CA 92780

EDWARD LEE
6 SHAKER COURT
EAST NORTHPORT, NY 11731

EDWARD LOPEZ
5904 BIG HORN VIEW ST.
N. LAS VEGAS, NV 89031-6806

EDWARD W. KIRNBAUER
305 CEDAR STREET
NEWPORT BEACH, CA 92663

EDWARD W. KIRNBAUER
305 CEDAR STREET
NEWPORT BEACH, CA 92663

EDWARD W. KIRNBAUER
C/O MTI TECHNOLOGY CORP.
15641 RED HILL AVE., SUITE 200
TUSTIN, CA 92780

EION FERRIER
5216  W PEDRO LN
LAVEEN, AZ 85339

EKATERINI KOSKINAS &
ELIZABETH KOSKINAS
JT TEN
98 MARTINIQUE AVE
TAMPA FL 33606-4053

ELI LILLY & CO
ATTN: ROBERT RODRIGUEZ
LILLY CORPORATE CTR, MS: 0728
INDIANAPOLIS, IN 46285

ELIAS RODRIGUEZ
C/O ORANGE CTY NAME PLATE
13201 ARTIC CIRCLE
SANTA FE SPRINGS CA 90670

ELITE TECHNICAL SOLUTIONS
ATTN: JIM STEVENS
186 RIVER ROAD
NEWINGTON, NH 03801

ELMY ESCALANTE
8434 DOROTHY ST.
ROSEMEAD, CA 91770

ELSEVIER MDL
ATTN: ACCOUNTS PAYABLE
2440 CAMINO RAMON
SAN RAMON, CA  94583

EMBASSY SUITES HOTEL
1325 E DYER ROAD
SANTA ANA, CA  92705

EMC
4246 COLLECTIONS CENTER DR
CHICAGO, IL 60693

EMC
ATTN: ANN ROBSON
2831 MISSION COLLEGE BLVD.
SANTA CLARA, CA  95052-8199

EMC
MIKE MIANO
4246 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

EMC BENELUX B.V.
IDA INDUSTRIAL ESTATE
OVENS
CO. CORK.
IRELAND

EMC CORP
PHYLLIS HAYES
C/O RMS
307 INTERNATIONAL CIRCLE, STE 270
HUNT VALLEY, MD  21030

EMC CORP
STEVEN D SAAS, ESQ.
C/O RMS
307 INTERNATIONAL CIRCLE, STE 270
HUNT VALLEY, MD  21030

EMC CORP.
STEVEN D. SAAS, ESQ.
C/O RMS
307 INTERNATIONAL CIRCLE
STE. 270
HUNT VALLEY, MD 21030

EMC CORPORATION
176 SOUTH STREET
HOPKINTON,  MA 01748-9103

EMC CORPORATION
176 SOUTH STREET
HOPKINTON, MA 01748

EMC CORPORATION
4246 COLLECTIONS CENTER DR
CHICAGO, IL 60693

EMC CORPORATION
ATTN PHYLIS A HAYES
C/O RECEIVABLE MANAGEMENT SERVICES ("RMS"
PO BOX 5126
TIMONIUM, MARYLAND 21094

EMC CORPORATION
ATTN PHYLIS A HAYES
C/O RECEIVABLE MANAGEMENT SERVICES ("RMS")
PO BOX 5126
TIMONIUM, MARYLAND 21094

EMC CORPORATION
ATTN PHYLLIS A. HAYES
C/O RECEIVABLE MANAGEMENT SERVICES ("RMS")
P.O. BOX 5126
TIMONIUM, MD 21094

EMC CORPORATION
ATTN PHYLLIS A. HAYES
C/O RECEIVABLE MANAGEMENT SERVICES ("RMS"
P.O. BOX 5126
TIMONIUM, MD 21094

EMC CORPORATION
ATTN: ACCOUNTS PAYABLE
P.O. BOX 368
HOPKINTON, MA  01748

EMC CORPORATION
HOPKINTON, MA 01748

EMC CORPORATION
MIKE MIANO
4246 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

EMC CORPORATION, AS AGENT
176 SOUTH STREET
HOPKINTON, MA 01748-9103

EMC DOCUMENTUM
6801 KOLL CENTER PARKWAY
PLEASANTON, CA. 94566

E-MEDIA PLUS
ATTN: DARREN SIRIANI
30 VAN ORDEN PL.
HACKENSACK, NJ  07601

EMERGENT ONLINE
11720 SUNRISE VALLEY DRIVE
FIRST FLOOR
RESTON, VA  20191
ATTN:  KELLY FORGUES

EMI MUSIC PUBLISHING
ATTN:  ACCOUNTS PAYABLE
810 SEVENTH AVENUE, 36TH FLOOR
NEW YORK, NY 10019

EMI MUSIC PUBLISHING
ATTN: ACCOUNTS PAYABLE
810 SEVENTH AVENUE, 36TH FLOOR
NEW YORK, NY  10019

EMMANUEL MOREAU
20 RUE DE LA COUTURE
HAMEAU DE GRANVILLE
77720 AUBEPIERRE
FRANCE

EMMANUEL P. CRUZ
2631 E. CHEVY CHASE
GLENDALE, CA  91206

EMPLOYERS GROUP
1150 SOUTH OLIVE STREET
P.O. BOX 15013
LOS ANGELES  CA  90015

EMPLOYERS GROUP
P.O. BOX 15013
LOS ANGELES, CA 90015

EMPLOYMENT DEVELOPMENT DEPARTMENT
800 CAPITOL MALL, MIC 83
SACRAMENTO, CA 95814,

EMPLOYMENT DEVELOPMENT DEPT.
BANKRUPTCY GROUP MIC 92E
P.O. BOX 826880
SACRAMENTO, CA 94280-0001

EMPLOYMENT SECURITY-TAX OFFICE
1305 TACOMA AVE S # 304
TACOMA, WA 98402-1903

EMULEX CORPORATION
3333 SUSAN STREET
COSTA MESA, CA 92626

ENCORE CREDIT
1833 ALTON PARKWAY
IRVINE, CA 92606

ENT CREDIT UNION
ATTN: TOM HOAGLAND
300 W 5TH STREET
PUEBLO, CO 81003

ENTERPRISE LOSS CONTROL DEPT
152 BANK STREET
SOUTHLAKE, TX 76092

ENTERPRISE RENT-A-CAR
ATTN: CLAIM # DX4225S7J
6800 N DALE MABRY HWY, SUITE 158
TAMPA, FL 33614

EPIX INTERNET
ATTN: PHILIPPE LEVAN
100 CTE DR 800 RTE 309
DALLAS, PA 18612

EPSIIA CORPORATION
901 SOUTH MOPAC EXPRESSWAY
BARTON OAKS PLAZA III, STE 500
AUSTIN, TX 78746

EQUANT, INC / HP SERVICES
ATTN: GARY SMITH
13775 MCLEAREN RD
OAK HILL, VA 20171

EQUANT, INC / HP SERVICES
ATTN: GARY WILLIAMS
400 GALLERIA PARKWAY
ATLANTA, GA 30339

ERIC BEHRENDS
199 BERGEN TURNPIKE APT 2M
RIDGEFIELD, NJ 07660

ERIC HEINRICHS
2 COLIBRI
RANCHO SANTA MARG, CA 92688

ERIC HEINRICHS
2 COLIBRI
RANCHO SANTA MARG, CA 92688-2938

ERIC JARRELL
6313 BROWNSTONE
MCKINNEY, TX 75070

ERIC JARRELL
6313 BROWNSTONE DR.
MCKINNEY, TX 75070

ERIC JARRELL (CONSULTANT)
6313 BROWNSTONE DRIVE
MCKINNEY TX 75070

ERIC JONES
56 OLD ANDOVER ROAD
NORTH READING, MA 01864

ERIC NUTTALL
8865 S CAPERNAUM RD
WEST JORDAN, UT 84088

ERIC TRAN
1525 SANDLEWOOD DRIVE
ALLEN, TX 75002

ERIK LUDEMAN
11316 JOLLYVILLE RD APT. 3007
AUSTIN, TX 78759

ERIN DAWN VEITH
5592 PINERIDGE DR
LA PALMA CA 90623-2109

ESTHER KIM
4801 ROSE DRIVE
YORBA LINDA CA 92886-2043

ETHICS POINT
13221 SW 68TH PARKWAY, STE 120
PORTLAND, OR 97223

EVERGREEN DATA SYSTEMS, INC
3350 SCOTT BLVD
BLDG 36B
SANTA CLARA CA 95054
ATTN:LISA MCMILLEN

EVERGREEN DATA SYSTEMS, INC
ATTN: LISA MCMILLEN
3350 SCOTT BLVD
BLDG 36B
SANTA CLARA, CA 95054

EVERGREEN DATA SYSTEMS, INC.
ATTN SONIA FERNANDEZ- LISA MCMILLEN
3350 SCOTT BLVD
BLDG 36B
SANTA CLARA, CA 95054-3100

EVIDENT SOFTWARE, INC.
ATTN: EILEEN MACGLONE
605 MATTISON AVENUE
SUITE 317
ASBURY PARK, NJ 07712

EXCELERANT, INC.
7 EAST FREDERICK PLACE
CEDAR KNOLLS, NJ 07927

EXCIS GROUP, THE
ATTN: ACCOUNTS PAYABLE
365 W. PASSAIC STREET 1ST FL
ROCHELLE PARK, NJ 07662

EXHIBITREE
9700 TOLEDO WAY
IRVINE, CA 92718

EXPEDITORSINTL/LOS ANGELES
5200 WEST CENTURY BLVD 6TH FLOOR
LOS ANGELES,CA 90045

EXPRESS COMPUTER
ATTN: CARL LETSCH
1733 KAISER AVE
IRVINE, CA 92614

EXPRESS COMPUTER
CARL LETSCH
1733 KAISER AVE
IRVINE, CA 92614

EXTRA SPACE STORAGE OF STERLING
45925 WOODLAND ROAD
STERLING, VA 20166

EXTRA SPACE STORAGE OF STERLING
45925 WOODLAND ROAD
STERLING, VA 20166

EXXONMOBIL
ATTN: MARK HONEYCUTT
2800 DECKER DRIVE, MOB 223
BAYTOWN, TX 77522

EYERIS, INC.
ATTN: CHRIS THOMAS
900 BANNCOCK ST
DENVER, CO 80204

EYERIS, INC.
ATTN: GREG KAUFFMAN
1675 BROADWAY, SUITE 1300
DENVER, CO 80202

EYERIS, INC.
ATTN: GREG KAUFFMAN
550 E. 84TH,  SUITE E5
THORNTON, CO 80229

FALCONSTOR, INC.
2 HUNTINGTON QUADRANGLE
SUITE 2501
MELVILLE,  NY 11747

FAVIAN ZAVALZA
7131 WEBB COURT
FONTANA, CA 92336

FAVIAN ZAVALZA
7131 WEBB COURT
FONTANA, CA 92336-2923

FAXWORLD
17871 JAMESTOWN LANE
HUNTINGTON BEACH, CA 92647-7136

FBR
ATTN: MIKE ATLAS
1001 19TH STREET NORTH
ARLINGTON, VA  22209

FED EX CUSTOM CRITICAL
1475 BOETTLER ROAD
UNIONTOWN, OH  44685-9584

FED EX CUSTOM CRITICAL
C/O RMS
307 INTERNATIONAL CIRCLE
SUITE 270
HUNT VALLEY, MD 21030

FED EX CUSTOM CRITICAL
JORRISSEN ROY
C/O RMS
307 INTERNATIONAL CIRCLE, STE 270
HUNT VALLEY, MD  21030

FED EX CUSTOM CRITICAL
P.O. BOX 371627
PITTSBURGH, PA  15251-7627

FED EX CUSTOM CRITICAL
STEVEN D SAAS, ESQ.
C/O RMS
307 INTERNATIONAL CIRCLE, STE 270
HUNT VALLEY, MD  21030

FEDERAL DISPOSAL SERVICE
P.O. BOX 14730
IRVINE, CA  92623-4730

FEDERAL EXPRESS CORP.
P.O. BOX 7221
PASADENA, CA  91109-7321

FEDEX CUSTOM CRITICAL
ATTN JORRISSEN ROY
C/O RMS BANKRUPTCY RECOVERY SERVICES
P.O. BOX 5126
TIMONIUM, MD 21094

FEDEX CUSTOMER INFORMATION SERVICE
AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GROUND
ATTN REVENUE RECOVERY/BANKRUPTCY
WILLIAM B SELIGSTEIN
2005 CORPORATE AVENUE, 2ND FLOOR
MEMPHIS, TN 38132

FERRIS BAKER WATTS INCORPORATED
GAIL TIGGLE
8403 COLESVILLE ROAD
SUITE 900
SILVER SPRING, MD 20910

FIDELITY C/O PEAK 10
ATTN: DAVE FUNK
1270 NORTHLAND DRIVE, SUITE 200
MENDOTA HEIGHTS, MN 55120

FIDELITY C/O PEAK 10
ATTN: DAVE FUNK
4905  BELFORT ROAD, SUITE 145
JACKSONVILLE, FL 32256

FIMAT USA LLC
EQUITY CLEARING DIVISION
ATTN: JAY SPITZER
667 MISSION ST., SUITE 400
SAN FRANCISCO, CA 94105

FINISAR CORP.
1308 MOFFETT PARK DRIVE
SUNNYVALE  CA  94089-1133

FINITI LLC
7090 SAMUAL MORSE DRIVE
COLUMBIA, MD 21046

FINITI, LLC
ATTN: RICK GANZ
7090 SAMUEL MORSE DRIVE
COLUMBIA, MD 21046

FIREFLY COMMUNICATIONS LLC
923 CENTER STREET NE
CONYERS, GA 30012-4567

FIREFLY COMMUNICATIONS LLC
923 CENTER STREET NE
CONYERS, GA. 30012

FIREFLY COMMUNICATIONS LLC
P. TERRY
923 CENTER STREET NE
CONYERS, GA. 30012

FIRST ADVANTAGE
100 CARILLON PKWY
ST. PETERSBURG, FL 33716

FIRST ADVANTAGE
ATTN: MB930
P.O. BOX 7384
SEMINOLE, FL  33778

FIRST AMERICAN
ATTN: ACCOUNTS PAYABLE
1 FIRST AMERICNA WAY
WESTLAKE, TX  76262

FIRST CHOICE
7373 FLORES ST
DOWNEY, CA 90242

FIRST CHOICE SERVICES
7373 FLORES ST
DOWNEY, CA 90242

FIRST CHOICE SERVICES
7373 FLORES ST
DOWNEY, CA 90242

FIRST CLEARING LLC
PAMELA SINER
10700 WHEAT FIRST DRIVE
WS 1024
GLEN ALLEN, VA 23060

FIRST COLONY LIFE INSURANCE
LIST BILLS-PREMIUM ACCOUNTING
75 REMITTANCE DRIVE, SUITE 1923
CHICAGO, IL  60675-1923

FIRST MERCANTILE (401K PLAN)
ATTN: LIZ CRITES
57 GERMANTOWN COURT
4TH FLOOR
CORDOVA, TN 38018

FIRST MERCANTILE TRUST COMPANY
57 GERMANTOWN COURT
CORDOVA, TN 38018

FIRST PUBLICATIONS INC
P.O. BOX 151
ALBERTSON, NY 11507-0151

FIRST SOUTHWEST COMPANY
JAMES FURINO
1700 PACIFIC AVENUE
SUITE 500
DALLAS, TX 75201

FL DEPT OF REVENUE
5050 WEST TENNESSEE ST.
TALLAHASSEE, FL 32399-0125

FL DIVISION OF CORPORATIONS
CORPORATE FILINGS
P.O. BOX 6327
TALLAHASSEE, FL 32314

FLAGSHIP TECHNOLOGIES
3939  COUNTY RD. #116
HAMEL, MN.  55340

FLEETPRIDE
ATTN: ACCOUNTS PAYABLE
8708 TECHNOLOGY FOREST PL #125
THE WOODLANDS, TX  77381

FLEETPRIDE
ATTN: JOHN WALDRON
2912 3RD AVENUE NORTH
BIRMINGHAM, AL 35203

FLEETPRIDE
ATTN: STEVE MINTER
424 SOUTHPORT AVENUE
CORPUS CHRISTI, TX 78405

FLORENCE FERRAZ
24 RUE DE VERDUN
78110 LE VESINET
FRANCE

FLORIDA DEPT OF REVENUE
5050 WEST TENNESSEE ST.
TALLAHASSEE, FL 32399-0125

FLORIDA DEPT OF STATE
DIVISION OF CORPORATIONS
P.O. BOX 6198
TALLAHASSEE, FL  32314

FLORIDA DEPT. OF REVENUE
5050 WEST TENNESSEE ST.
TALLAHASSEE, FL 32399-0125

FLUOR DANIEL
ATTN: ACCOUNTS PAYABLE
ONE POLARIS WAY
ALISO VIEJO, CA  92698

FLYING J, INC
ATTN: PRESTON WILSON
1104 COUNTRY HILLS DRIVE
OGDEN, UT 84403

FMC CHEMICALS, INC.
ATTN: ACCOUNTS PAYABLE
1735 MARKET STREET
PHILADELPHIA, PA 19103

FOJP SERVICE CORPORATION
ATTN: ACCOUNTS PAYABLE
28 E 28TH ST 14TH FL
NEW YORK, NY 10016

FOODLINKONLINE
ATTN: RAMESH GUTTALU
AT&T DATA CENTER
2301 W. 120TH STREET
HAWTHORNE, CA 90017

FORMCENTER
231 CROTON AVENUE
CORTLANDT MANOR, NY 10567

FORMCENTER
231 CROTON AVENUE
CORTLANDT MANOR, NY 10567-5219

FORMCENTER
231 CROTON AVENUE
CORTLANDT MANOR, NY 10567-5219

FORSYTHE SOLUTIONS
ATTN: ACCOUNTS PAYABLE
7500 FRONTAGE ROAD
SKOKIE, IL 60077

FOUNDRY NETWORKS INC
4980 GREAT AMERICA PARKWAY
SANTA CLARA, CA 95054

FRAGOMEN, DEL REY, BERNSEN & LOEWY LLP
75 REMITTANCE DRIVE
SUITE # 6072
CHICAGO, IL 60675-6072

FRAGOMEN, DEL REY, BERNSEN & LOEWY LLP
ATTN: JILL PETTIT
99 WOOD AVE SOUTH
PO BOX 4110
ISELIN, NJ 08830

FRAGOMEN, DEL REY, BERSEN &LOEWY
2804 MISSION COLLEGE BLVD,2ND FL
SANTA CLARA, CA 95054

FRANCES POTERACKI
34 ST. JOHN
DANA POINT, CA 92629

FRANCESO MARINO
PERSONAL BUSINESS SYSTEMS
240 EAST SHORE DRIVE
MASSAPEQUA, NY 11758

FRANCHISE TAX BOARD
CASE # 299501467
P.O. BOX 942867
SACRAMENTO, CA 94267-0011

FRANCHISE TAX BOARD
CASE # 492843534
P.O. BOX 942867
SACRAMENTO, CA 94267-0011

FRANCHISE TAX BOARD
P.O. BOX 942857
SACRAMENTO, CA 94257-0531

FRANCHISE TAX BOARD CA
ATTENTION: BANKRUPTCY
P.O. BOX 2952
SACRAMENTO, CA 95812-2952

FRANK CRYSTAL & COMPANY
ATTN: ACCOUNTS PAYABLE
32 OLD SHIP
NEW YORK, NY 10005

FRANK DE ANGELIS
20 BEAVER DAM ROAD
COLTS NECK, NJ 07722

FRANK MILLAR
51 PARK STREET
THAME
OXFORDSHIRE 0X9 3HS
UNITED KINGDOM

FRANK PARSONS , INC.
P.O. BOX 64346
BALTIMORE, MD 21264-4346

FRANK PARSONS PAPER CO. INC
BUSINESS PRODUCTS DIVISION
306 ORLEANS STREET
RICHMOND VA 23231
ATTN: STEVE SHAFFER

FRANK PARSONS PAPER CO. INC
BUSINESS PRODUCTS DIVISION
ATTN: STEVE SHAFFER
306 ORLEANS STREET
RICHMOND VA 23231

FRANK PARSONS PAPER CO. INC
STEVE SHAFFER
BUSINESS PRODUCTS DIVISION
306 ORLEANS STREET
RICHMOND, VA 23231

FRANK PARSONS PAPER COMPANY, INC.
ATTN: NANCY LOWENTHAL
C/O LAWRENCE S. JACOBS, ESQ
110 N. WASHINGTON STREET, SUITE 400
ROCKVILLE, MD 20850

FRANK SOLOME
5193 COUNTY ROAD 36
HONEOYE, NY 14471

FRANK VIGGIANO
255 DELAFIELD AVE.
STATEN ISLAND, NY 10310

FRANKFURT KURNIT KLEIN AND SEL
ATTN ALEX JAYA
488 MADISON AVE
NEW YORK, NY 10022-5754

FRANKFURT KURNIT KLEIN AND SEL
ATTN: ALEX JAYA
488 MADISON AVE
NEW YORK, NY 10022

FRANKIE DIAZ
13095 TALL TREE DRIVE S.
JACKSONVILLE, FL 32246