FRANZ CHRISTIANI
33 COBBLESTONE LANE
SAN CARLOS, CA  94070

FRANZ CRISTIANI
33 COBBLESTONE LANE
SAN CARLOS, CA  94070

FRED B MILLS
101 STURBRIDGE RD
RALEIGH NC 27615-1551

FRED E EMMONS
42 VAN BUREN AVE
ALBANY NY 12205-5257

FRED PRYOR SEMINARS
P.O. BOX 2951
SHAWNEE MISSION, KS 66201

FREDERICK CZAJKA
402 CALICO BUSH LANE
ROUND ROCK, TX 78664

FREDERICK F SMITH
5790 CLINCHFIELD TRAIL
NORCROSS GA 30092-2027

FREDERICK HAAS
5 PINE VALLEY RD.
LAKEWOOD, NJ 8701

FREDERICK MUTUAL INSURANCE CO.
ATTN: DAVID PITZER
ATTN: DAVID PITZER
57 THOMAS JOHNSON DRIVE
FREDERICK, MD 21705

FREDRICK C JONES &
PAMELA JONES
JT TEN
7090 MOUNT VERNON RD
AUBURN CA 95603-9752

FRIEDMAN, BILLINGS, RAMSEY GROUP
ATTN: PURCHASING DEPARTMENT
1001 NINETEENTH STREET NORTH
ARLINGTON, VA  22209

FRISCO INDEPANDANT SCHOOL DIST.
LAURA BOATRIGHT, TAX ASSESSOR
P.O. BOX 547
FRISCO, TX  75034

FRISCO INDEPENDENT SCHOOL DIST.
LAURA BOATRIGHT, TAX ASSESSOR
P.O. BOX 547
FRISCO, TX  75034

FRONT OFFICE - RIVERWAY
ONE RIVERWAY
SUITE 1700
HOUSTON, TX. 77056

FUJITSU COMPUTER SYSTEMS CORP
ATTN: SHOBHA THANI
1250 E. ARQUES AVENUE
SUNNYVALE, CA  94088

FUJITSU COMPUTER SYSTEMS CORP
ATTN: SHOBHA THANI
1250 E. ARQUES AVENUE
SUNNYVALE, CA. 94088

FUJITSU/BELLSOUTH
5723 HWY 18 WEST,RM 200
JACKSON, MS 39209

FUJITSU/BELLSOUTH
ATTN: BOB BORN
1876 DATA DRIVE ROOM S-112
HOOVER, AL 35244

FUJITSU/BELLSOUTH
ATTN: ETHEL BENHOFF (EDS)
9139 RESEARCH DR RM 146
CHARLOTTE, NC 28262

FUJITSU/BELLSOUTH
ATTN: OM BANSAL
3535 COLONNADE PARKWAY
BIRMINGHAM, AL 35243

FULTON COUNTY TAX COMMISSIONER
P.O. BOX 105052
ATLANTA  GEORGIA  30348-5052

FULTON COUNTY TAX COMMISSIONER (GA)
P.O. BOX 105052
ATLANTA, GA  30348-5052

FUNDTECH CORPORATION
ATTN: ACCOUNTS PAYABLE
30 MONTGOMERY STREE STE#501
JERSEY CITY, NJ  07302

FURMAN UNIVERSITY
ATTN: RUSSELL ENSLEY
3300 POINSETT HWY
GREENVILLE, SC 29613

FUSIONWARE CORP
C/O WILLIAM LAWRENCE CFO
5605 NE ELAM YOUNG PARKWAY
HILLSBORO, OR  97124

FUSIONWARE CORP
C/O WILLIAM LAWRENCE CFO
5605 NE ELAM YOUNG PARKWAY
HILLSBORO, OR  97124

FUSIONWARE CORP
C/O WILLIAM LAWRENCE CFO
5605 NE ELAM YOUNG PARKWAY
HILLSBORO, OR  97124

FUSIONWARE CORP
C/O WILLIAM LAWRENCE CFO
5605 NE ELAM YOUNG PARKWAY
HILLSBORO, OR  97124

FUSIONWARE CORP
C/O WILLIAM LAWRENCE CFO
5605 NE ELAM YOUNG PARKWAY
HILLSBORO, OR  97124

FUSIONWARE CORP.
WILLIAM LAWRENCE
5605 NE ELAM YOUNG PARKWAY
HILLSBORO, OR  97124

FUSIONWARE-PACIFIC SOFTWARE
RE: ARIES INTERNET SERVICES
C/O SHARON Z. WEISS, WEINSTEIN, WEISS & ORDUBE
1925 CENTURY PARK EAST, SUITE 1150
LA, CA 90067

GA OFFICE OF SECRETARY OF STATE
214 STATE CAPITAL
ATLANTA, GA 30334

GA SALES & USE TAX
75 FIFTH ST. N.W.
SUITE 1200
ATLANTA, GA 30308

GAIL G HINES
4910 ENCHANTED LANE
AUSTIN, TX 78745

GARRETT ANDERSON
1001 STARBUCK ST. APT. #E303
FULLERTON, CA 92833

GARTNER GROUP - TX
P.O. BOX 911319
DALLAS, TX 75391-1319

GARY EUGENE RICE &
LORRAINE DECOUR RICE JT TEN
1603 WATERBURY CT
BEL AIR MD 21014-5676

GARY RICE
1603 WATERBURY COURT
BEL AIR, MD 21014

GARY RICE
1603 WATERBURY CT
BEL AIR, MD 21014

GARY RICE
1603 WATERBURY CT
BEL AIR, MD 21014-5676

GARY SMITH
64 BISHOPWOOD GOLDSWORTH PARK
WOKING SURREY
UNITED KINGDOM

GAS COMPANY
P.O. BOX C
MONTEREY PARK, CA 91756

GAS COMPANY
P.O. BOX C
MONTEREY PARK, CA 91756

GATEWAY HEALTH SYSTEMS
ATTN: CORY WATTS
1771 MADISON STREET
CLARKSVILLE, TN 37043

GBH DISTRIBUTING
540 W. COLORADO
GLENDALE, CA 91204

GE AIRCRAFT SYS
ATTN: JOHN MUSHABEN
1200 JAYBIRD RD
PEEBLES, OH 45203

GE AIRCRAFT SYS
ATTN: STEVE MAYER
1 NEUMAN WAY BLDG # 500  MD-K205
CINCINNATI, OH 45215

GE CAPITAL
P.O. BOX 31001-02773
PASADENA, CA 91110-0273

GE STORAGE 589
45925 WOODLAND ROAD
STERLING, VA 20166

GE STORAGE 589
45925 WOODLAND ROAD
STERLING, VA 20166

GEN SUPT SRVS/DEPT OF PERSONNE
ATTN: DANA CAMPBELL
690 KIPLING STREET
CITS COMPUTER SVCS
LAKEWOOD, CO 80215

GENE HOWELL
218 KELSO COURT
CHARLOTTE, NC 28278

GENERAL DYNAMICS (CSC)
ATTN: MARIE ACOSTA
ELECTRIC BOAT DIVISION
75 EASTERN POINT
GROTEN, CT 06340

GENERAL DYNAMICS / CSC
ATTN: SUZANNE SNYDER
LAKESIDE AVE, RM 1301
BURLINGTON, VT 05401

GENERAL ELECTRIC CAPITAL CORP
ATTN BECKY JANITO
1010 THOMAS EDISON BLVD SW
CEDAR RAPIDS, IA 52404

GENERAL ELECTRIC CAPITAL CORP.
2400 E. KATELLA AVENUE
SUITE 800
ANAHEIM, CA 92806

GENERAL ELECTRIC CAPITAL CORP.
3031 N ROCKY POINT DRIVE
SUITE 400 - ATTN: CAROL LEE
TAMPA, FL 33607

GENERAL ELECTRIC CAPITAL CORPORATION
JOHN YANG
2400 E. KATELLA AVENUE
SUITE 800
ANAHEIM, CA 92806

GENERAL ELECTRIC CAPITAL CORPORATION
JOHN YANG
2400 E. KATELLA AVENUE
SUITE 800
ANAHEIM, CA 92806

GENESANT TECHNOLOGIES
ATTN: JIM MROWKA
2136 GALLOWS ROAD, SUITE G
DUNN LORING, VA 22027

GENESIS SECURITIES LLC
BOB NAZARIO
50 BROAD STREET
2ND FLOOR
NEW YORK, NY 10004

GENWORTH LIFE AND ANNUITY INSUR
P.O. BOX 79314
BALTIMORE, MD 21279-0314

GEOFFREY STAFFORD
205 JOHNCE RD
NEWARK, DE 19711

GEORGE EDWARDS
6857 GRANGER DR
TROY MI 48098-6905

GEORGE JENNINGS
1617 GIRVAN RIDGE DR.
DULUTH, GA 30097

GEORGE KLEIN &
MURIEL G KLEIN
JT TEN
136-68 72ND AVE
FLUSHING NY 11367-2328

GEORGETOWN UNIVERSITY
ATTN: MENGISTU DESSALGNE
3700 'O' STREET, NW
WEST LOBBY / NEW SOUTH
WASHINGTON, DC 20057

GEORGIA DEPT OF REVENUE
P.O. BOX 740317
ATLANTA, GA 30374-0317

GEORGIA FIOTAKIS
7943 W 97TH STREET
HICKORY HILLS IL 60457-2305

GEORGIA PACIFIC
ATTN: HAROLD ORGERON
PORT HUDSON OPERATIONS
1000 W MT PLEASANT RD
ZACHARY, LA 70791

GEORGIA PACIFIC CORP
ATTN: HAROLD ORGERON
PORT HUDSON OPERATIONS
1000 W MT PLEASANT RD
ZACHARY, LA 70791

GERALD FLEMING
23901 BOUGH
MISSION VIEJO, CA 92691

GERARD BANTCHIK
12 AVENUE DE GENERAL MANGIN
75016 PARIS
FRANCE

GERHARD MEHLDAU
17056 E COLIMA RD #222
HACIENDA HEIGHTS, CA 91745-6750

GERHARD MEHLDAU
17056 E. COLIMA RD. #222
HACIENDA HEIGHTS, CA  91745

GERTRUDE WINKLER
5244 S LONG AVE
CHICAGO IL 60638-1628

GILBERT B. WEISMAN, ESQ.
BECKET AND LEE LLP
POB 3001
MALVERN, PA 19355-0701

GINA T HSU
15 BELLEZZA
IRVINE CA 92620-1815

GLASSHOUSE TECHNOLOGIES
ATTN: JOE LYONS
200 CROSSING BLVD.
FRAMINGHAM, MA. 01702

GLEN CARLEY
210 N. ADDISON AVE. UNIT 206
ELMHURST, IL 60126

GLEN CARLEY
210 N. ADDISON AVE., UNIT 206
ELMHURST, IL  60126

GLEN CARLEY
210 NORTH ADDISON AVE
SUITE 206
ELMHURST, IL 60126

GLEN RAVEN MILLS
ATTN: ACCOUNTS PAYABLE
1831 NORTH PARK AVENUE
GLEN RAVEN, NC  27217

GLEN RAVEN MILLS
ATTN: MARVIN BLACKBURN
1831 N PARK AVE
GLEN RAVEN, NC 27217-1000

GLOBAL COMMERCIAL CLEANING, INC.
P.O. BOX 903
STERLING  VA  20167

GLOBAL NEWS
3706 NORTH OCEAN BLVD PMB 173
FORT LAUDERDALE, FL 33308

GLOBE NEWSPAPER COMPANY, INC.
ATTN: DONALD ROBICHAUD
135 MORRISSEY BLVD.
BOSTON, MA 02107

GLOBE NEWSPAPER COMPANY, INC.
ATTN: PAUL BOCCELLI
20 FRANKLIN STREET
WORCESTER, MA 01608

GLOBEOP FINANCIAL SERVICES
ATTN: ACCOUNTS PAYABLE
1 SOUTH ROAD
HARRISON, NY 10528

GLOBEOP FINANCIAL SERVICES
ATTN: LAWRENCE PAN
ONE SOUTH ROAD
HARRISON, NY 10528

GOFFREDO BENITES
8004 PALMETTO AVE
FONTANA, CA 92335-2754

GOLD CUP COFFEE SERVICE INC.
P.O. BOX 102148
ATLANTA, GA 30368-2148

GOLDMAN SACHS INTERNATIONAL
GLORIA LIO
30 HUDSON STREET
JERSEY CITY, NJ 07302

GOOD TECHNOLOGY INC
DEPT CH 17433
PALATINE, IL 60055-7433

GORDON D MEYERS
4308 WITTMAN DR
DAVENPORT IA 52806-4349

GORDON W HO
MANDY HO
24351 DARRIN DRIVE
DIAMOND BAR CA 91765-1843

GRAHAM CAMPBELL
19 CURTIS ST
WALTHAM, MA 2453

GRAHAM COLIN CAMPBELL
19 CURTIS ST
WALTHAM, MA 2453

GRAHAM SHELLEY
6 ADMIRALS GATE
LONDON SE10 8JX
UNITED KINGDOM

GRANDE COMMUNICATIONS
P.O. BOX 671259
DALLAS, TX 75267-1259

GRANITE PARK II, LTD
2975 REGENT BLVD, MAC T5399-01X
IRVING, TX 75063-3140

GRANT THORNTON
1000 WILSHIRE BLVD.
LOS ANGELES, CA 90017

GRANT THORNTON LLP
ERIC STONE
P.O. BOX 51519
LOS ANGELES, CA 90051-5819

GRANT THORNTON LLP
JOHN G. PACKWOOD

GRANT THORNTON LLP
P.O. BOX 51519
LOS ANGELES, CA 90051-5819

GREAT AMERICA LEASING CORP.
8742 INNOVATION WAY
CHICAGO, IL 60682-0087

GREAT LAKES COMPUTER SOURCE
5555 CORPORATE EXCHANGE CT. SE
GRAND RAPIDS, MI 49512

GREAT PLAIN VENTURE, LLC
C/O NORTHEAST PROPERTIES MGMT
20 PARK PLAZA, SUITE 328
BOSTON, MA 02116

GREAT PLAINS VENTURE LLC
20 PARK PLAZA, #328
BOSTON, MA 02116

GREAT PLAINS VENTURES LLP
C/O NORTHEAST PROPERTY MGMT
831 BEACON STREET, STE 327
NEWTON, MA 02459

GREAT PLAINS VENTURES LLP
C/O NORTHEAST PROPERTY MGMT
831 BEACON STREET, STE 327
NEWTON, MA 02459

GREAT WEST LIFE & ANNUITY
ATTN: ACCOUNTS PAYABLE
8515 EAST ORCHARD ROAD
GREENWOOD VILLAGE, CO 80111

GREATWIDE LOGISTICS SERVICES INC
ATTN: ACCOUNTS PAYABLE
12404 PARK CENTRAL DR STE#300 S
DALLAS, TX 75251

GREER RYAN
18 BIRKBECK PLACE
WEST DULWICH
LONDON SE 21 8JU
UNITED KINGDOM

GREG BREEZE
802 DENISE CT
MILL VALLEY CA 94941-3719

GREG LAU
30 PELL STREET # 22
NEW YORK, NY 10013

GREG P SCHULZ &
KAREN SCHULZ JT TEN
9160 JANE RD N
LAKE ELMO MN 55042-8514

GREG ZOOK
3294 SE 30TH ST.
GRESHAM, OR 97080

GREGG GOODNIGHT
4020 CEDARBRUSH
DALLAS, TX 75229

GREGG H. GOODNIGHT
4020 CEDARBRUSH
DALLAS, TX 75229

GREGOIRE & ASSOCIATES, LLC.
751 ANDOVER STREET
LOWELL, MA  01852

GREGORY B LAU
30 PELL ST  22
NEW YORK NY 10013-5105

GREGORY EDGINGTON
506 ANITA ST
HOUSTON, TX 77006-3414

GREGORY EDGINGTON
506 ANITA ST
HOUSTON, TX 77006-3414

GREGORY EDGINGTON
506 ANITA ST.
HOUSTON, TX  77006

GREGORY GRIMES
405 JAYSTONE COURT
BOWIE, MD  20721

GREGORY HILLS
13579 LAUREL COURT
CORONA, CA  92880

GREGORY LADWIG
11205 CARMEL CREEK RD. UNIT #2
SAN DIEGO, CA 92130

GREGORY PRESTININZI
73 STRAUSS DR.
SHREWSBURY, NJ 07702

GREGORY SOTTILE
67 TIMBER LANE
NEWFOUNDLAND, NJ 07435

GRESHAM & ASSOCIATES
ATTN: MIKE DECROCE
1 GRESHAM LANDING
STOCKBRIDGE, GA 30281

GRETA KONDOR
621 N LIBERTY ST
ELGIN IL 60120-3913

GROUP PUBLISHING INC
ATTN: ACCOUNTS PAYABLE
1515 CASCADE AVE
LOVELAND, CO  80538

GROUP PUBLISHING INC
ATTN: ALAN STRAND
1615 CASCADE AVE
LOVELAND, CO 80538

GSECLP / FOC
ANTHONY BRUNO
30 HUDSON STREET
10TH FLOOR
JERSEY CITY, NJ 07302

GUADALUPE B. KNIGHT
849 SHADE TREE CT.
LISBON, IA  52253

GUADALUPE KNIGHT
849 SHADE TREE CT
LISBON, IA 52253

GUARDIAN LIFE INSURANCE CO
ATTN: ACCOUNTS PAYABLE
3900 BURGESS PL BLDG 1 DATA CTR
BETHLEHEM, PA  18017

GULF STATES MARINE FISHERIES
ATTN: JOE FERRER
2404 GOVERNMENT ST
OCEAN SPRINGS, MS 39564

GX TECHNOLOGY
ATTN: GERARDO GARCIA
225 E 16TH AVENUE,  SUITE# 1200
DENVER, CO 80203

H & R BLOCK FINANCIAL ADVISORS INC
MIKE KOHLER
751 GRISWOLD STREET
DETROIT, MI 48226

H&R BLOCK
ATTN: LYNDA JENSEN
4400 MAIN STREET
KANSAS CITY, MO  64111

HAHN & HESSEN LLP
ATTN: CHRIS BARTLETT
488 MADISON AVENUE
NEW YORK, NY 10022

HALL 2611 INTERNET ASSOCIATES LLC
6801 GAYLORD PARKWAY, #100
FRISCO, TX 75034

HALL 2611 INTERNET ASSOCIATES LT
ATTN: BUILDING MANAGER
FRISCO, TX  75034

HALL 2611 INTERNET ASSOCIATES LT
ATTN: BUILDING MANAGER
FRISCO, TX  75034

HALL 2611 INTERNET ASSOCIATES, LTD
ATTN MARK T DEPKER
C/O LAURIE D BIDDLE, ESQ
6801 GAYLORD PARKWAY, # 100
FRISCO, TX 75034-8557

HAMILTON CLERK TREASURER
PO BOX 310
HAMILTON, IN 46742-0310

HAMMOND WORLD ATLAS CORP
ATTN: PHIL GIOUVANOS
193 MORRIS AVE.
SPRINGFIELD, NJ 07081

HAMPTON INN & SUITES - AUSTIN
7712 E RIVERSIDE DR
AUSTIN, TX  78744

HANA NGO
18908 FISHERMANS BEND DR
LUTZ, FL 33558

HANA NGO
18908 FISHERMANS BEND DR.
LUTZ, FL 33558

HANA T. NGO
18908 FISHERMANS BEND DR.
LUTZ, FL 33558

HAPPINESS
2209 SOUTH FIRST STREET
AUSTIN, TX 78704

HARD ROCK CAFE INTERNATIONAL
ATTN: ROB CONTI
6100 OLD PARK LANE
ORLANDO, FL 32835

HARRY LEE, SHERIFF & TAX COLLECT
BUREAU OF REVENUE & TAXATION
SALES/USE TAX DIVISION
P.O. BOX 248
GRETNA, LA 70054-0248

HARTE HANKES MARKET INTELLIGENCE
P.O. BOX 91190
DALLAS, TX 75391-19000

HARTE-HANKS MARKET INTELLEGENCE INC
P.O. BOX 269
SAN ANTONIO, TX 78291-0269

HARTFORD FIRE INSURANCE COMPANY
ATTN HANK D HOFFMAN
BANKRUPTCY UNIT, T-1-55
HARTFORD PLAZA
HARTFORD, CT 06115

HARTFORD FIRE INSURANCE COMPANY
ATTN: HANK HOFFMAN
BANKRUPTCY UNIT, T-1-55
HARTFORD PLAZA
HARTFORD, CT 06115

HARTZ MOUNTAIN
ATTN: JEREMY KAHN
400 PLAZA DRIVE
SECAUCUS, NJ 07094

HARVARD DRUG GROUP
ATTN: ACCOUNTS PAYABLE
31778 ENTERPRISE DRIVE
LIVONIA, MI 48150

HARVARD UNIVERSITY
ATTN: PAUL JOHNSTON
300 N.BEACON ST.
CAMBRIDGE, MA 02138

HASKEL INTERNATIONAL
ATTN: ROBERT HIRABAYASHI
100 EAST GRAHAM PLACE
BURBANK, CA 91502

HASMUKH D PATEL &
SUSHILA H PATEL
JT TEN
12871 ENCLANE DR
ORLANDO FL 32837-6211

HASSAN COMPLETE JANITORIAL SRVC
13687 QUITO ROAD
SARATOGA, CA 95070

HAU DINH
14930 STONEHEDGE LN
WESTMINSTER CA 92683-5923

HAVEN HOUSE
P.O. BOX 50007
PASADENA, CA 91115

HAWAII STATE TAX COLLECTOR
P.O. BOX 1425
HONOLULU, HI 96806-1425

HEADWAY
1301 DOVE STREET SUITE 650
NEWPORT BEACH CA 92660

HEALTH FIRST MANAGEMENT
ATTN: MIKE MAHON
25 BROADWAY
NEW YORK, NY 10004

HEALTH PRODUCTS RESEARCH
ATTN: SLIVER SOTENA
200 COTTONTAIL LANE
SOMERSET, NJ 08873

HEALTH PRODUCTS RESEARCH
ATTN: TIM CROZIER
41 UNIVERSITY DR
NEWTOWN, PA 18940

HEARST SERVICE CENTER, THE
ATTN: STEPHEN W MCNALLY - 010
214 N. TRYON STREET
CHARLOTTE, NC 28202

HEARTLAND PAYMENT SYSTEMS
ATTN: SHIVRAM ENJETI
C/0 MCI
1515 ALDINE MEADOWS
HOUSTON, TX 77032

HEARTLAND PAYMENT SYSTEMS
ATTN: SHIVRAM ENJETI
C/O AT&T HOSTING
900 VENTURE DRIVE
ALLEN, TX 75013

HEEKI PARK
30 GUISBOROUGH WAY
EDISON, NJ 08820

HELEN L HEDMOND
1056 VIRGINIA AVE
FOLLANSBEE WV 26037-1302

HELIX WATER DISTRICT
ATTN: ALAN CLARK
ATTN: ALAN CLARK
7811 UNIVERSITY AVENUE
LA MESA, CA 91941

HERBERT M YOUNG JR
5414 PALADIM RD
COLUMBUS OH 43232-5441

MTI Technology Corporation - U.S. Mail, POC Bar Date Mailing

HERITAGE PAPER COMPANY
ATTN: STEVE MIZE
2400 SOUTH GRAND AVE.
SANTA ANA, CA 92705

HERMIE CLOETE
17 KING FISHER DRIVE
SPENCERPORT, NY 14559

HERMIE CLOETE
17 KING FISHER DRIVE
SPENCERPORT, NY 14559

HERMIE CLOETE
17 KING FISHER DRIVE
SPENCERPORT, NY 14559

HERTZ CORPORATION
ATTN COMMERCIAL BILLING DEPT- CRYSTAL MCLAUG
14501 HERTZ QUAIL SPRINGS PARKWAY
OKLAHOMA CITY, OK 73134

HEWLETT PACKARD
8000 FOOTHILL BLVD    MS5516
ROSEVILLE, CA 95747

HEWLETT PACKARD
ATTN: DEBRA TEXADA
8000 FOOTHILLS BLVD MS 5528
ROSEVILLE, CA 95747-5528

HEWLETT PACKARD
PAULA MCGUFFIN
8000 FOOTHILL BLVD    MS5516
ROSEVILLE, CA 95747

HEWLETT PACKARD COMPANY
8000 FOOTHILLS BLVD
ROSEVILLE, CA 95747
REF. ACCT. NO. 240304706

HEWLETT PACKARD FINANCIAL SVCS
ATTN: ACCOUNTS PAYABLE
3000 HANOVER STREET
PALO ALTO, CA  94304

HI DEPT OF COMMERCE
335 MERCHANT ST.
HONOLULU, HI 96813

HIEU C. NGUYEN
10611 STERN AVE.
GARDEN GROVE, CA  92843

HIEU NGUYEN
10611 STERN AVE.
GARDEN GROVE, CA 92843

HILL, THOMPSON, MAGID & CO INC
FREDERICK LANDO
15 EXCHANGE PLACE
JERSEY CITY, NJ 07302

HING CHAN
1439 BOB WHITE ROAD
SAN JOSE CA 95131-2500

HITACHI TELECOM
ATTN: ACCOUNTS PAYABLE
3617 PARKWAY LANE, STE 100
NORCROSS, GA  30092

HITACHI TELECOM
ATTN: ANITA MARCO
3617 PARKWAY LN
NORCROSS, GA 30092

HK SYSTEMS
ATTN: JIM WENSZELL
2855 S JAMES DR
NEW BERLIN, WI 53151

HK SYSTEMS, INC.
ATTN: ACCOUNTS PAYABLE
P.O. BOX 1512
MILWAUKEE, WI

HOCKADAY SCHOOL
ATTN: ACCOUNTS PAYABLE
11600 WELCH ROAD
DALLAS, TX

HOCKADAY SCHOOL
ATTN: RICHARD BRADLEY
11600 WELCH RD
DALLAS, TX 75229

HOKE S JOHNSON III
16191 ROSE AVENUE
MONTE SERENO CA 95030-4222

HOME DEPOT
P.O. BOX 6031
THE LAKES, NV  88901-6031

HONEYWELL INC
ATTN: FRANK COUPE/ZOHREH EBRAHIMIAN
HONEYWELL INTL ACCT-MS K27C5
21111 N 19TH AVE
PHOENIX, AZ 85027

HONEYWELL INTL SHARED SERVICES
ATTN: ACCOUNTS PAYABLE
P.O. BOX 90210
ALBUQUERQUE, NM  87199

HONEYWELL SECURITY MONITORING
514 SOUTH LYON STREET
SANTA ANA, CA  92701

HOOVER'S, INC
P.O. BOX 671032
DALLAS, TX  75267-1032

HOOVER'S, INC
P.O. BOX 671032
DALLAS, TX  75267-1032

HOPKINS CARLEY AT LAW
ATTN: ACCTS PAYABLE
70 FIRST STREET
SAN JOSE, CA  95113

HOPKINS CARLEY AT LAW
ATTN: BRIAN BEILMAN
70 S. FIRST STREET
SAN JOSE, CA  95113

HORIZON LINES, LLC
ATTN: DONALD ROWLEY
4100 ALPHA ROAD STE # 700
DALLAS, TX 75244

HORIZON SERVICES GROUP
ATTN: ACCOUNTS PAYABLE
600 E LAS COLINAS BLVD #650
IRVING, TX 75039

HORIZONS SERVICES GROUP
ATTN: MIKE STOKLEY
600 E. LAS COLINAS BLVD, SUITE 600
IRVING, TX 75039

HOUSTON ENERGY
ATTN: PAUL DAVIS
1415 LOUISIANA STE 2150
HOUSTON, TX 77002

HOWARD GOODMAN
124 W. 60TH ST.  APT. 28A
NEW YORK, NY 10023

HOWARD HANNEMANN
456 W. RIVER CIRCLE
ALPINE, UT 84004

HP SERVICES/GLAXO SMITH KLINE
ATTN: RON AVERSA
709 SWEDELAND RD
KING OF PRUSSIA, PA 19406

HQ CINCINNATI
650 WESTLAKE CENTER
4555 LAKE FOREST DRIVE
CINCINNATI, OH 45242

HSBC SECURITIES (CANADA) INC
JAEGAR BARRYMORE
105 ADELAIDE STREET WEST
SUITE 1200
TORONTO, ON  M5H 1P9
CANADA

HSBC SECURITIES (USA) INC
DOMINICK ANDREASSI
452 5TH AVENUE
NEW YORK, NY 10018

HSM SECURITY MONITORING
8309 INNOVATION WAY
CHICAGO, IL 60682

HUAN HUYNH
28991 CANYON RIDGE DR.
PORTOLA HILLS, CA 92679

HUAN T. HUYNH
28991 CANYON RIDGE DR.
PORTOLA HILLS, CA 92679

HUAN T. HUYNH
28991 CANYON RIDGE DR.
PORTOLA HILLS, CA 92679-1074

HUBBELL POWER SYSTEMS
ATTN: ACCOUNTS PAYABLE
210 N ALLEN STREET
CENTRALIA, MO 65240

HUMAN GENOME SCIENCES
ATTN: ACCOUNTS PAYABLE
14200 SHADY GROVE ROAD
ROCKVILLE, MD 20850

HUMAN GENOME SCIENCES, INC.
ATTN: ACCOUNTS PAYABLE
9410 KEY WEST AVENUE
ROCKVILLE, MD 20850

HYPHENET, INC.
1761 HOTEL CIRCLE SOUTH, STE 350
SAN DIEGO, CA 92108

I.J. KAPPLIN LLC
504 INDIAN TRAIL ROAD, SUITE 102
LILBURN, GA 30047

IBM
INTERNATIONAL BUSINESS MACHINES CORP.
ATTN VICKY NAMKEN
13800 DIPLOMAT DR
DALLAS, TX 75234

IBM CORPORATION
ATTN VICKY NAMKEN
BANKRUPTCY COORDINATOR
13800 DIPLOMAT DR
DALLAS, TX 75234

IBM CORPORATION
ATTN: VICKY NAMKEN
13800 DIPLOMAT DR.
DALLAS, TX 75234

ICE SYSTEMS, INC
P.O. BOX 11126
HAUPPAUGE, NY 11788

IDC
5 SPEEN ST.
FRAMINGHAM, MA 01701

IDC
P.O. BOX 3580
BOSTON, MA 02241-3580

IDENTITY SAFEGUARDS, LLC
THE LOOMIS COMPANY
P.O. BOX 13612
READING, PA 19612-3612

IGOV.COM
8200 GREENSBORO DR SUITE 1200
MCLEAN, VA 22102

IL DEPT OF REVENUE
JAMES R. THOMPSON CENTER
CONCOURSE LEVEL
100 WEST RANDOLPH ST.
CHICAGO, IL 60601

IL DIRECTOR OF EMPLOYMENT SECURI
ACCOUNT # 3001375
P.O. BOX 3637
SPRINGFIELD, IL 62708-3637

IL SECRETARY OF STATE
DEPT. OF BUSINESS SVCS.
501 S. 2ND STREET
SPRINGFIELD, IL 62756-5510

ILLINOIS HOUSING DEV AUTHORITY
ATTN: WAHEED ANSARI
401 N. MICHIGAN AVE, STE. 900
CHICAGO, IL 60611

ILLINOIS REVENUE DEPT
9511 HARRISON ST
DES PLAINES, IL 60016-1563

ILLUMINATOR INC.
2929 CAMPUS DRIVE
SUITE 400B
SAN MATEO,  CA 94403

ILLUMINATOR, INC.
ATTN: 'ELKANA CARPEL'
2929 CAMPUS DRIVE, SUITE 400B
SAN MATEO, CA 94403

ILM LOGIC INC.
1 PARK PLAZA
SUITE 600 PMB 106
IRVINE, CA

IMPACT SCIENCE
ATTN: MARVIN LARRY
3855 LEWISTON ST # 300
AURORA, CO  80011

INCOME TAX DEPT
360 S YEARLING RD
COLUMBUS, OH  43213-1822

INCOME TAX DIV
50 W GAY ST # 400
COLUMBUS, OH  43215-2821

INDEPENDENT MARKETING
ATTN: PAMELA JACQUES
85 N. RAYMOND AVE STE. 270
PASADENA, CA  91103

INDIANA DEPT OF REVENUE
P.O. BOX 1028
INDIANAPOLIS, IN  46206-1028

INDIANA DEPT OF REVENUE
P.O. BOX 7218
INDIANAPOLIS, IN 46207-7218

INDOFF (MATERIAL HANDLING)
1645 N. ARTHUR DR.
BREA, CA 92821

INDOFF OFFICE INTERIORS
P.O. BOX 790051
ST LOUIS, MO 63179-0051

INDUS INTERNATIONAL, INC.
ATTN: JOE TUNG
60 SPEAR STREET
SAN FRANCISCO, CA 94105

INDUSTRIAL ELECTRIC WIRE & CBL
ATTN: MATTHEW STROH
5001 SOUTH TOWNE DRIVE
NEW BERLIN, WI 53151

INFO-X TECHNOLOGY SOLUTIONS
ACCOUNTING
P.O. BOX 36182
NEWARK NJ, 07188-6182

INFO-X TECHNOLOGY SOLUTIONS
P.O. BOX 36182
NEWARK NJ, 07188-6182

INGEGNOSO TECHNOLOGIES
4028 BELLEAIRE LANE
DOWNERS GROVE, IL  60515

INGRAM MICRO INC.
1600 E. ST. ANDREW PLACE
P.O. BOX 70087
SANTA ANA, CA. 92725-0087

INGRAM MICRO INC.
ATTN: ROBERT PRENATA
1600 E. ST. ANDREW PLACE
P.O. BOX 70087
SANTA ANA, CA. 92725-0087

INGRAM MICRO INC.
FILE # 70087
LOS ANGELES, CA. 90074-0087

INGRAM MICRO INC.
P.O. BOX 70087
LOS ANGELES, CA 90074-0087

INGRAM MICRO INC.
ROBERT GARCIA
ATTN: ROBERT PRENATA
1600 E. ST. ANDREW PLACE
P.O. BOX 70087
SANTA ANA, CA. 92725-0087

INGRAM MICRO, INC.
ATTN: KELLY CARTER - RECOVERY SERVICES
1759 WEHRLE DRIVE
WILLIAMSVILLE, NY 14221

INSIGHT INVESTMENTS CORPORATION
DONOT USE SEE CN#001451
SOFTWARE SPECTRUM
ORANGE, CA  92868

INSURANCE DEPT
1702 N 3RD ST
BATON ROUGE, LA 70802-5143

INSURANCE DEPT
311 W WASHINGTON ST
INDIANAPOLIS, IN 46204-2717

INTERACTIVE BROKER RETAIL
EQUITY CLEARING
C/O ADP PROXY SERVICES
51 MERCEDES WAY
EDGEWOOD, NY 11717

INTERIOR ARCHITECTS, INC.
P.O. BOX 45179
SAN FRANCISCO, CA  94145-0179

INTERIOR SYSTEMS, INC.
1408 BROOK DRIVE
DOWNERS GROVE, IL  60515

INTERNAL REVENUE SERVICE
201 W. RIVER CENTER BLVD
COVINGTON, KY 41019-0032

INTERNAL REVENUE SERVICE
801 CIVIC CENTER DRIVE W.
SANTA ANA, CA 92701

INTERNAL REVENUE SERVICE
P.O. BOX 21126
PHILADELPHIA, PA 19114

INTERNAP NETWORK SERVICES
ATTN: EUGENE WONG
250 WILLIAMS STREET, STE E100
ATLANTA, GA 30303

INTERNATIONAL NETWORK SERVICES
P.O. BOX 2900
CAROL STREAM, IL 60132-2900

INTERNATIONAL PAINT, INC.
ATTN: ACCOUNTS PAYABLE
6001 ANTOINE DRIVE
HOUSTON, TX 77091

INTERNET SECURITIES
ATTN: SHEKAR NAMIREDDY
225 PARK AVE SOUTH
NEW YORK, NY 10003

INTRON GROUP L.L.C.
12 RECKLESS PLACE
RED BANK, NJ 07701

INVESTMENT TECH GROUP
ATTN: PAUL FRANK
275 HARTZ WAY
SECAUCUS, NJ 07094

INVESTMENT TECH GROUP
ATTN: PAUL FRANK
380 MADISON AVENUE, 7TH FLOOR
NEW YORK, NY 10017

INVISION.COM
ATTN: JIM CHRISTIE
47 MALL DRIVE
COMMACK, NY 11725

INVISION.COM INC.
ATTN: TOM MCCORMACK
47 MALL DRIVE
COMMACK, NY 11725

IOWA DEPT OF REVENUE & FINANCE
P.O. BOX 10462
DES MOINES, IA 50306-0462

IOWA DEPT. OF REVENUE & FINANC
P.O. BOX 10462
DES MOINES, IA 50306-0462

IPASS INC
ATTN: LARRY LI
3800 BRIDGE PKWY
REDWOOD SHORES, CA 94065

IRA B HARDING
514 ARBOR AVE
SCHENECTADY NY 12306-2700

IRAQI COMMUNITY ASSOCIATION
P.O. BOX 62455
SUNNYVALE, CA 94986

IRENE ANN HARRINGTON
WOODSIDE
BIRTLEY
BRAMLEY GUILDFORD GU5 0JJ
ENGLAND

IRIDIUM SATELLITE LLC
ATTN: TAD MARTIN
8440 S. RIVER PARKWAY
TEMPE, AZ 85284

IRON MOUNTAIN
P.O. BOX 601002
LOS ANGELES, CA 90060-1002

IRON MOUNTAIN
P.O. BOX 601002
LOS ANGELES, CA 90062

IRON MOUNTAIN INFORMATION MANAGEMENT, INC
C/O R. FREDERICK LINFESTY, ESQ
745 ATLANTIC AVENUE, 10TH FLOOR
BOSTON, MA 02111

IRON MOUNTAIN INFORMATION MANAGEMENT, INC
C/O R. FREDERICK LINFESTY, ESQ
745 ATLANTIC AVENUE, 10TH FLOOR
BOSTON, MA 02111

IRON MOUNTAIN INFORMATION MANAGEMENT, INC
R. FREDERICK LINFESTY
745 ATLANTIC AVENUE, 10TH FLOOR
BOSTON, MA 02111

IRVINE RANCH WATER DISTRICT
P.O. BOX 57500
IRVINE, CA 92619-7500

ISIS IGLESIAS MERIDA
71 SMOKESTONE
IRVINE, CA 92614

IT INFRASTRUCTURE INC.
ATTN: JOHN VOSSLER
26873 CR5
ELIZABETH CO 80107

IT INFRASTRUCTURES, INC
ATTN NANCY R VOSSLER
26873 CR 5
ELIZABETH, CO 80107

IT INFRASTRUCTURES, INC.
26873 CR5
ELIZABETH, CO 80107

IT INFRASTRUCTURES, INC.
ATTN: JOHN VOSSLER
26873 CR5
ELIZABETH CO 80107

ITT CANNON
ATTN: H. L. CAMPESE - MARK GROTHE
DIVISION OF ITT IND
666 E. DYER ROAD
SANTA ANA, CA 92705-5612

ITT CANNON
ATTN: MARK GROTHE
DIVISION OF ITT IND
666 E DYER ROAD
SANTA ANA, CA 92702

IXI CORPORATION
ATTN: DAVID GREEN
7927 JONES BRANCH DRIVE
MCLEAN, VA 22102

J EDWIN HARTMAN JR
14 MEADOWVIEW DR
ELVERSON PA 19520-9469

J J B HILLIARD, W L LYONS INC
KEVIN MEDICO
C/O ADP PROXY SERVICES
51 MERCEDES WAY
EDGEWOOD, NY 11717

J.B HANAUER & CO
ATTN: ERIC LATALLADI
4 GATEHALL DRIVE
PARSIPPANY, NJ 07054

J.B HANAUER & CO
ATTN: RICK HARDY
4 GATEHALL DRIVE
PARSIPPANY, NJ 07054

J.B. HANAUER & COMPANY
ATTN: ERIC LATALLADI
4 GATEHALL DRIVE
PARSIPPANY, NJ 07054

J.B. HANAUER & COMPANY
ATTN: RICK HARDY
4 GATEHALL DRIVE
PARSIPPANY, NJ 07054

JACK BOGART
609 WOOD PLACE #2311
EVERETT, WA 98203

JACK D GRIMES
18185 SHARON LN
HUNTINGTON BEACH CA 92648-1341

JACK DIXON
11417 HUNTINGTON RD
FRISCO, TX 75035

JACOBS VEHICLE EQUIPMENT
ATTN: BRAD YOUNG
ATTN: BRAD YOUNG
22 EAST DUDLEY TOWN ROAD
BLOOMFIELD,, CT 06002

JACQUIE P SHEEHEY
7316 S MILLER COURT
LITTELTON CO 80127-3413

JAE HYUNG PAK
2624 NE 133RD ST
SEATTLE, WA 98125

JAIME MORTON
2600 VENTURA DR. APT. #1023
PLANO, TX 75093

JAMES C DEAN
3164 OLD ALABAMA RD
ARAGON, GA 30104-1511

JAMES C DEAN
3164 OLD ALABAMA RD
ARAGON, GA 30104-1511

JAMES C. DEAN
3164 OLD ALABAMA RD
ARAGON, GA 30104

JAMES CARTER
162 OLD FORGE CROSSING
DEVON, PA  19333

JAMES CHILDERS
1107 HIGHWAY 1431 #204
MARBLE FALLS, TX 78654

JAMES D. HEIMAN
27725 BRIDLEWOOD DR.
CASTAIC, CA  91384

JAMES D. HEIMAN
27725 BRIDLEWOOD DR.
CASTAIC, CA 91384-4518

JAMES DEAN
3164 OLD ALABAMA RD.
ARAGON, GA 30104

JAMES E. TYLER
5747 LEGACY CIRCLE
CHARLOTTE, NC  28277

JAMES E. TYLER
5747 LEGACY CIRCLE
CHARLOTTE, NC 28277

JAMES E. TYLER
5747 LEGACY CIRCLE
CHARLOTTE, NC 28277

JAMES FITZGIBBON &
JANET FITZGIBBON JT TEN
67 MARYBOROUGH AVE
DOUGLAS
CO CORK
IRELAND

JAMES GALLAGHER
84 HARRIET LANE
HUNTINGTON, NY 11743

JAMES GARNER
6055 DEERWOODS TRAIL
ALPHARETTA, GA 30005

JAMES HEIMAN
27725 BRIDLEWOOD DR
CASTAIC, CA 91384

JAMES KEITH
38 AYLMER ROAD
NEWCASTLE CO
DUBLIN
IRELAND

JAMES L. PALMER
503 BEGONIA AVE #1/2
CORONA DEL MAR, CA 92625

JAMES M NUTTALL &
KELLY O NUTTALL
JT TEN
12787 WOODGROVE DR
SOUTH LYON MI 48178-8863

JAMES M. CUNHA
1174 UPPER HAPPY VALLEY RD
LAFAYETTE, CA 94549

JAMES MARKHAM
FLAT 8 67 RIDGEWAY
WIMBLETON VILLAGE
LONDON SW19 4S5
ENGLAND

JAMES MEEHAN
100 RITZ COVE DR.
DANA POINT, CA 92629

JAMES MIKS
6427 CROSBY CEDAR BAYOU
BAYTOWN, TX 77521

JAMES MIKS
6427 CROSBY CEDAR BAYOU RD
BAYTOWN TX 77521-7418

JAMES MIKS
6427 CROSBY CEDAR BAYOU RD
BAYTOWN, TX 77521

JAMES PATTON
227 DE JAN ROAD
MADISON, AL 35758

JAMES R GALLAGHER
84 HARRIET LN
HUNTINGTON, NY 11143

JAMES R GALLAGHER
84 HARRIET LN
HUNTINGTON, NY 11143

JAMES R MCKINSTRY
1017 WHITE MEADOWS DR
FUQUAY-VARINA NC 27526-6661

JAMES R. GALLAGHER
84 HARRIET LANE
HUNTINGTON, NY  11743

JAMES STANTON
27 MOUNTAINWOOD RD
SCOTIA, NY 12302-4603

JAMES STELLE
3334 COUNTRY CLUB BLVD
STAFFORD, TX 77477-4706

JAMES STELLE
3334 COUNTRY CLUB BLVD.
STAFFORD, TX  77477

JAMES STRONG
5735 MAGELLAN WAY #107
RALEIGH, NC  27612

JAMES TYLER
5747 LEGACY CIRCLE
CHARLOTTE, NC 28277

JAMES WYNKOOP
2 DEBRAS LANE
SICKERVILLE, NJ 08081

JANET MCNULTY
6236 BUCHANAN ST
FORT COLLINS CO 80525-5812

JANICE E COOPER
C/O NELSOM
484 CLIFF DR APT 14
LAGUNA BEACH CA 92651-1672

JANI-KING OF CA, INC
500 N. STATE COLLEGE BLVD #900
ORANGE, CA 92868

JANI-KING OF CALIFORNIA
EDWARD LAURIE
500 N. STATE COLLEGE BLVD.
SUITE 900
ORANGE, CA 92868

JANNEY MONTGOMERY SCOTT LLC
REGINA LUTZ
1801 MARKET STREET
9TH FLOOR
PHILADELPHIA, PA 19103-1675

JASON BEASLEY
717 TAMARACK WAY APT 2D
HERNDON, VA 20170

JASON E THOMAS
1805 AUTUMN FIRE DR
CEDAR PARK, TX 78613-1420

JASON E THOMAS
1805 AUTUMN FIRE DR
CEDAR PARK, TX 78613-1420

JASON E THOMAS
1805 AUTUMN FIRE DRIVE
CEDAR PARK, TX 78613

JASON E. THOMAS
1805 AUTUMN FIRE DR.
CEDAR PARK, TX  78613

JASON OEHRLI
495 ST. MORITZ DRIVE, #1C
GLEN ELLYN, IL  60137

JASON THOMAS
1805 AUTUMN FIRE DR.
CEDAR PARK, TX  78613

JASON'S ENTERTAINMENT
5640 RIVERSIDE DR, SUITE 27
CHINO, CA  91710

JAY JOZWIAK
60 HENNINGS CT
ANTIOCK, IL  60002

JAYLYNN PECK
4 VIA RIPA APT. #1
SEA BRIGHT, NJ  7760

JAZZ SEMICONDUCTOR
ATTN: ACCOUNTS PAYABLE
4321 JAMBOREE ROAD
NEWPORT BEACH, CA  92660

JAZZ SEMICONDUCTOR
ATTN: SANDYFRENCH
4321 JAMBOREE ROAD

JEAN HOXIE-WASKO
3 WELLINGTON WAY
HOPKINTON, MA  01748

JEAN PIERRE GRISSON
17 RUE DE SAINT CLOUD
91540 MENNECY
FRANCE

JEFF HASLETT
9 GERMAIN AVENUE
QUINCY, MA  02169

JEFFERSON CNTY DEPT. OF REVENU
P.O. BOX 830710
BIRMINGHAM, AL 35283-0710

JEFFERSON COUNTY DEPT OF REVENUE
P.O. BOX 830710
BIRMINGHAM, AL 35283-0710

JEFFERSON COUNTY PUBLIC SCHOOL
ATTN: SCOTT BELL
1829 DENVER WEST DR.
BG #27, 5TH FLOOR
GOLDEN, CO 80401

JEFFERSON COUNTY REVENUE DEPT
A-100 NORTH ANNEX
716 RICHARD ARRINGTON JR BLVD NORTH
BIRMINGHAM, AL 35203

JEFFREY A PARKER
2660 N BURKHART RD
HOWELL MI 48855-8616

JEFFREY BENJAMIN
1605 BRITTANY LANE
LONG GROVE, IL  60047

JEFFREY BENJAMIN
1605 BRITTANY LANE
LONG GROVE, IL 60047-5129

JEFFREY BENJAMIN
1605 BRITTANY LANE
LONG GROVE, IL 60047-5129

JEFFREY BENJAMIN
1605 BRITTANY LANE
LONG GROVE, IL 60047-5129

JEFFREY BENJAMIN
1605 BRITTANY LANE
LONG GROVE, IL 60047-5129

JEFFREY C. CAMERON
22533 S. VERMONT #59
TORRANCE, CA  90502

JEFFREY NEWMAN
262 PIERCES POINT RD
WINDSOR, ME 04363

JEFFREY NEWMAN
262 PIERCES POINT RD
WINDSOR, ME 04363-3012

JEFFREY NEWMAN
262 PIERCES POINT RD
WINDSOR, ME 04363-3012

JEFFREY SCHERER &
MEGAN SCHERER JT TEN
105 OAK LANE
ORMOND BEACH FL 32174-2611

JEFFREY SMITH
312 SERENITY COURT
LEXINGTON, SC 29072

JEFFREY WANG
7805 PIRATES COVE
PLANO, TX 75025

JENNIFER DEAR
27 WEDGEWOOD
IRVINE, CA  92620

JENNIFER K. PLANK
4100 RIM ROCK DR
LAGO VISTA, TX  78645

MTI Technology Corporation - U.S. Mail, POC Bar Date Mailing                    Served 4/17/2008

JENNIFER L CHANNELL
7 HEATHER DR
HOOKSETT NH 03106-1538

JENNIFER L NENNINGER
614 FENCE POST PASS
CEDAR PARK, TX 78613-7326

JENNIFER L. NENNINGER
614 FENCE POST PASS
CEDAR PARK, TX  78613

JENNIFER LYNN SMITH &
OSVALDO LUIS ABREU TEN COM
3489 MELVIN DR N
BALDWINSVILLE NY 13027-9248

JENNIFER NENNINGER
614 FENCE POST PASS
CEDAR PARK, TX 78613

JENNIFER PLANK
4100 RIM ROCK DR
LAGO VISTA, TX 78645

JENNIFER PLANK
4100 RIM ROCK DR
LAGO VISTA, TX 78645-6136

JENNIFER PLANK
4100 RIM ROCK DR
LAGO VISTA, TX 78645-6136

JENNIFER SPROAT
1504 RIDGE ROCK DR
ROUND ROCK, TX 78681

JEREMY JOHNSON
2950 QUENTIN AVE S
ST LOUIS PARK, MN 55416

JEREMY MASON
7301 ALMA DRIVE APT. 2513
PLANO, TX 75025

JEREMY TARO
4593 DERRING LANE
FAIRFAX, VA 22030

JEROME J MAHONEY
1435 KIMLIRA LANE
SARASOTA, FL 34231

JEROME MAHONEY
1435 KIMLIRA LANE
SARASOTA FL 34231-3201

JEROME MAHONEY &
REBECCA G MAHONEY JT TEN
1435 KIMLIRA LANE
SARASOTA FL 34231-3201

JESSICA KILEY
668 EAST EIGHTH ST. APT. #1
SOUTH BOSTON, MA 02127

JESSICA KILEY
668 EAST EIGHTH ST., APT. #1
SOUTH BOSTON, MA  02127

JESSICA KILEY
668 EAST EIGHTH STREET
SOUTH BOSTON, MA  02127

JESSICA L DUPLESSIE &
STEPHEN DUPLESSIE JT TEN
189 WEST ST STE 200
MILFORD MA 01757-2276

JILL DELGADO
8081GARFIELD AVE. APT. #6
HUNTINGTON BEACH, CA 92646

JIM DESPAIN
5522 W 138TH STREET
HAWTHORNE, CA 90250

JIM DIXON
8000 TRUXTON CT
FT WORTH, TX 76137

JIM P. DIXON
8000 TRUXTON CT
FT WORTH, TX 76137

JOAN WHITFILL
12507 BRAZOS BEND TR
HUMBLE, TX 77346

JOANNE WOO
26551 VIA CUERVO
MISSION VIEJO, CA  92691

JOEL D. STEPHENS
1432 ROLLING HILLS
CELINA, TX  75009

JOEL STEPHENS
1432 ROLLING HILLS
CELINA, TX  75009

JOE'S AUTO PARKS
515 S. FLOWER STREET SUITE 3200
LOS ANGELES, CA 90071

JOHN B GOODRICH
C/O WILSON SONSINI
GOODRICH & ROSATI
TWO PALO ALTO SQUARE
PALO ALTO CA 94306-2122

JOHN BISAHA
25491 EL CONEJO LN
LAGUNA HILLS, CA 92653

JOHN BISAHA
25491 EL CONEJO LN
LAGUNA HILLS, CA 92653

JOHN BRANCATI
42 PEPPERWOOD DRIVE
TOLLAND, CT 06084

JOHN ERIC WEST
3389 AMBLESIDE PLACE
ROSWELL, GA 30075

JOHN FAULKNER
6042 SILVER LACE LANE
ACWORTH, GA 30101

JOHN FAULKNER
6042 SILVER LACE LANE
ACWORTH, GA 30101

JOHN FORD
14011 NORWICH UNIT #204
ORLAND PARK, IL 60467

JOHN K. FORD
14011 NORWICH, UNIT #204
ORLAND PARK, IL 60467

JOHN M. BISAHA
25491 EL CONEJO LN
LAGUNA HILLS, CA 92653

JOHN M. SCHIAVI
40 ALDRIDGE WAY
SEWELL, NJ 08080

JOHN M. SCHIAVI
40 ALDRIDGE WAY
SEWELL, NJ 08080-3336

JOHN M. SCHIAVI
40 ALDRIDGE WAY
SEWELL, NJ 08080-3336

JOHN MAXWELL
7316 BRET COURT
HUNTINGTON BEACH, CA 92648

JOHN NOTAH
6610 E ADOBE RD
MESA, AZ 85205-6007

JOHN NOTAH
6610 E. ADOBE
MESA, AZ 85205

JOHN NOTAH
6610 E. ADOBE RD
MESA, AZ 85205

JOHN O. MAXWELL
7316 BRET COURT
HUNTINGTON BEACH, CA 92648

JOHN O. WILKERSON
14118 168TH AVENUE NE
WOODINVILLE, WA 98072

JOHN OLYNICK
8 CANTERBURY LANE
EASTON, CT 06612

JOHN REPP
1903 NORTH BERKELEY AVE
TURLOCK, CA 95382

JOHN SCHIAVI
40 ALDRIDGE WAY
SEWELL, NJ 08080

JOHN T. REPP
1903 NORTH BERKELEY AVENUE
TURLOCK, CA 95382

JOHN W HEILMANN
4484 E SHADOW ROCK RD
PHOENIX AZ 85028-6104

JOHN WEST
3389 AMBLESIDE PLACE
ROSWELL, GA 30075

JOLYNN TAYLOR
613 SEAVIEW LANE
COSTA MESA, CA 92626

JON CAPUTO
922 HOPKINS WAY
PLEASANTON, CA 94566

JON P. SUTTON
1446 HERITAGE LANDIN, APT. 212
ST. CHARLES, MO 63303

JON SUTTON
1446 HERITAGE LANDIN, APT. 212
ST. CHARLES, MO 63303

JONATHAN AYRES
13301 RAMROD DRIVE
MANCHACA, TX 78652

JONATHAN DILLOWAY
611 RUSSETT VALLEY DRIVE
CEDAR PARK, TX 78613

JONATHAN HINES
203 SADDLE BLANKET D
DRIPPING SPRINGS, TX 78620

JONATHAN R DILLOWAY
611 RUSSETT VALLEY DRIVE
CEDAR PARK, TX 78613-4417

JONATHAN R DILLOWAY
611 RUSSETT VALLEY DRIVE
CEDAR PARK, TX 78613-4417

JONATHAN R. DILLOWAY
611 RUSSETT VALLEY DRIVE
CEDAR PARK, TX  78613

JONATHAN TIPTON
1412 HEATHER BROOK DRIVE
ALLEN, TX  75002

JONATHAN TIPTON
1412 HEATHER BROOK DRIVE
ALLEN, TX 75002-2777

JONATHAN TIPTON
1412 HEATHER BROOK DRIVE
ALLEN, TX 75002-2777

JONES KNOWLEDGE
ATTN: MIKE BAKKE
9697 E MINERAL AVE
CENTENNIAL, CO 80112

JORDAN HEALTH SERVICES
412 HIGHWAY 37 SOUTH
P.O. BOX 1387  ATTN: AP
MOUNT VERNON, TX  75457

JORDAN HEALTH SERVICES
ATTN: PATRICK EGAN
ATTN: CHARLES MERCER
14295 MIDWAY RD STE 400
ADDISON, TX 75001

JORGE A VALES
491 S BEDFORD
ORANGE, CA 92668-4107

JORGE A VALES
491 S BEDFORD
ORANGE, CA 92668-4107

JORGE A. VALES
491 S BEDFORD
ORANGE, CA  92668

JORGE MARTINEZ
877 AVE. C
BAYONNE, NJ  07002

JORGE VALES
491 S BEDFORD
ORANGE, CA 92668

JOSEPH A FORSETH
13604 WILDFLOWER LN
CLIFTON VA 20124-1042

JOSEPH A ZIMMERMAN
1304 WESTCHESTER
MAHOMET, IL 61853-9505

JOSEPH A. ZIMMERMAN
1304 WESTCHESTER
MAHOMET, IL  61853

JOSEPH BURKHARDT
655 BAKER ST #H106
COSTA MESA, CA 92626

JOSEPH BURKHARDT
655 BAKER ST. APT. H106
COSTA MESA, CA 92626

JOSEPH DERMODY
67 LISA LANE
STATEN ISLAND NY 10312-1618

JOSEPH H. BURKHARDT
655 BAKER ST., APT. H106
COSTA MESA, CA  92626

JOSEPH LECCESE
6017 E BRIGHTON LANE
ANAHEIM HILLS CA 92807-4702

JOSEPH PETERS
486 E. JOSEPH WAY
GILBERT, AZ 85296

JOSEPH S SAHLI
108 MAPLE RIDGE
BLYTHEWOOD, SC 29016

JOSEPH S SAHLI
108 MAPLE RIDGE
BLYTHEWOOD, SC 29016

JOSEPH S SAHLI
108 MAPLE RIDGE RD
BLYTHEWOOD, SC 29016

JOSEPH S SAHLI
108 MAPLE RIDGE RD
BLYTHEWOOD, SC 29016

JOSEPH S. SAHLI
108 MAPLE RIDGE
BLYTHEWOOD, SC  29016

JOSEPH SAHLI
108 MAPLE RIDGE
BLYTHEWOOD, SC 29016

JOSEPH SCOTT
6728 ARMISTEAD CT
BARNHART MO 63012-1166

JOSEPH TOOMEY
35 BRANDYWINE ROAD
WAYSIDE, NJ 07712

JOSEPH ZIMMERMAN
1304 WESTCHESTER
MAHOMET, IL 61853

JOSHUA BRADLEY
26285 VIA ROBLE
MISSION VIEJO, CA 92691

JOYCE M. SHINN
22 RIVERRUN
IRVINE, CA 92604

JOYCE M. SHINN
22 RIVERRUN
IRVINE, CA 92604-3743

JPMORGAN CHASE BANK
/CORR. CLEARING SERVICES
ATTN: ARTHUR DANIEL
PROXY SERVICES
14201 DALLAS PKWY, SUITE 121
DALLAS, TX 75254

JPMORGAN CHASE BANK / NA
ARTHUR DANIEL
14201 DALLAS PKWY
SUITE 121
DALLAS, TX 75254

JPMORGAN CHASE BANK, NATIONAL ASSOC
ARTHUR DANIEL
PROXY SERVICES
14201 DALLAS PKWY
SUITE 121
DALLAS, TX 75254

JS NORTHPOINTE L.P
C/O OPTIMA ASSET MANAGEMENT
1600 DOVE ST., SUITE 480
NEWPORT BEACH, CA 92660

JS NORTHPOINTE, LP
1600 DOVE STREET, SUITE 480
NEWPORT BEACH, CA 92660

JS NORTHPOINTE, LP
1600 DOVE STREET, SUITE 480
NEWPORT BEACH, CA 92660

JTA LEASING CO. LLC
ATTN: ACCOUNTS PAYABLE
2050 CENTER AVENUE, SUITE 600
FORT LEE, NJ 07024

JTA LEASING CO. LLC
ATTN: LORI JONES
2050 CENTER AVENUE
FORT LEE, NJ 07094

JUDITH L SANDBERG
250 HAMMOND POND PKWY APT 314N
CHESTNUT HILL, MA 02467

JUDITH WEBB
713 CHESTERFIELD DR
LAWRENCEVILLE, GA 30044

JULIA GOGNO &
CHARLES GOGNO JT TEN
RD 5 BOX 5134
POTTSVILLE PA 17901-9805

JULIE YOST
4832 E MCKINNON DRIVE
ANAHEIM HILLS CA 92807-3025

JUSTIN GARRETT
3920 HIGHWAY 151 APT. A203
MARION, IA 52302

JUSTIN GRIFFIN
175 PINCKNEY ROAD
LITTLE SILVER, NJ 07739

JUSTIN GRIIFN
175 PINCKNEY ROAD
LITTLE SILVER, NJ 07739

JUSTIN HILL
970 SIDNEY MARCUS BLVD. UNIT #1304
ATLANTA, GA 30324

KAGI
1442-A WALNUT STREET
#392-6FCVX_LIVE
BERKELEY, CA. 94709-1405

KANDI PETO
23200 NE 232ND AVE
BATTLEGROUND, WA 98604

KANSAS DEPT OF REVENUE
DIVISION OF TAXATION
DOCKONG STATE OFFICE BLDG.
TOPEKA, KS. 66625-0001

KANSAS EMPLOYMENT SECURITY FUND
ATTN: FAITH FARRELL
401 SW TOPEKA BLVD
TOPEKA, KS 66603

KAREN BATTEY
27692 AQUAMARINE
MISSION VIEJO, CA 92691

KAREN BUTCHER &
KEITH BUTCHER
JT TEN
332 S ADCOCK ST
DUMAS AR 71639-2804

KAREN CLARK
FERNDEN RIDGE
FERNDEN LANE
HASLEMERE
SURREY GU27 3LA
ENGLAND

KAREN E HOLLENBECK
1258 C DIAMOND BAR BLVD
DIAMOND BAR CA 91765

KAREN HEFFERNAN &
BRIAN HEFFERNAN JT TEN
C/O KAREN MUNKACSY
21 THOMASINE ST
EDISON NJ 08817-5221

KARKIM GROUP
ATTN: KEVIN SANKHI
139 CENTER STREET
NEW YORK, NY 10013

KARL QUIRMBACH
SCHULSTRASSE 8
56412 RUPPACH-GOLDHAUSEN
GERMANY

KATE BURKE
60 FLORAVILLE AVENUE
CLONDALKIN
DUBLIN 22
IRELAND

KATHERINE S PATE
1300 E STEARNS AVE UNIT 1
LA HABRA CA 90631-4878

KATHLEEN M HERNANDEZ
12835 CRAWFORD DRIVE
TUSTIN CA 92782-1057

KAVLICO CORPORATION
ATTN: ACCOUNTS PAYABLE
14501 PRINCETON AVENUE
MOORPARK, CA  93021

KDR SVC INC
C-O LONNIE ROWZEE
1601 BRICK KILN LN
SHIVELY KY 40216-1611

KEEFE, BRUYETTE & WOODS
ATTN: LINDA ORLANDO
787 7TH AVE 6 TH FLOOR
NEW YORK, NY 10019

KEITH CLARK
C/O MTI TECHNOLOGY CORPORATION
15641 RED HILL AVE., SUITE 200
TUSTIN, CA 92780

KEITH CLARK
FERNDEN RIDGE, FERNDEN LANE
HASLEMERE, SURREY GU27 3LA
UNITED KINGDOM

KEITH CLARK
FERNDEN RIDGE, FERNDEN LANE
HASLEMERE, SURREY GU27 3LA
UNITED KINGDOM

KEITH CLARK
FERNDEN RIDGE, FERNDEN LANE
HASLEMERE, SURREY GU27 3LA
UNITED KINGDOM

KEITH WASNOK
14341 SUFFOLK
WESTMINSTER, CA  92683

KEN ELIEZER
603 WASHINGTON BLVD.
VENICE, CA 90292

KENNETH C BESSETTE
13925 SUSQUEHANNA AVE
BALDWIN PARK CA 91706-4138

KENNETH COPELAND MINISTRIES
ATTN: SHERRY ABERCROMBIE
14355 MORRIS DIDO ROAD
NEWARK, TX 76071

KENNETH JABLONSKY
96 SOUTHVIEW DRIVE
HOOVER, AL 35244

KENNETH L MAUN TAX ASSESSOR (TX)
TAX ASSESSOR COLLECTOR
COLLIN COUNTY
P.O. BOX 8046
MCKINNEY, TX 75070-8046

KENNETH L. MAUN
TAX ASSESSOR COLLECTOR
COLLIN COUNTY
P.O. BOX 8046
MCKINNEY, TX  75070-8046

KENT D. SMITH
607 36TH STREET
NEWPORT BEACH, CA  92663

KENT D. SMITH
C/O MTI TECHNOLOGY CORPORATION
15641 RED HILL AVE., SUITE 200
TUSTIN, CA 92780

KENT HAKARI
17928 N 90TH LANE
PEORIA, AZ 85382

KENT SMITH
740 PARROTT DRIVE
SAN MATEO, CA 94402

KENT WINTON
81 RIDGEVIEW DRIVE
ATHERTON, CA  94027

KENTUCKY STATE TREASURER
DIVISION OF COLLECTIONS
100 FAIR OAKS, 5TH FLOOR
FRANKFORT, KY  40602

KENTUCKY STATE TREASURER
KENTUCKY DEPT OF REVENUE
FRANKFORT, KY  40619

KENTUCKY STATE TREASURER
KENTUCKY REVENUE CABINET
FRANKFORT, KY 40620

KENTUKCY STATE TREASURER
KENTUCKY REVENUE CABINET
FRANKFORT, KY 40620

KERNOW SYSTEMS, LTD
7 PIONEER CENTRE
FROBISHER PLACE
ST MARY'S ROAD
LONDON SE15 2EE
ENGLAND

KESSLER GROUP
ATTN: REBECCA CASTELLANO
855 BOYLSTON STREET
BOSTON, MA 02116

KEVIN B. WOOD
3617 S LAKEWOOD DR
TALLAHASSEE, FL 32305

KEVIN CARLSEN
4024 GLENROSE ST
KENSINGTON, MD 20895

KEVIN CARLSEN
4024 GLENROSE ST.
KENSINGTON, MD 20895

KEVIN CLARK
19747 GREGGSVILLE RD
PURCELLVILLE, VA 20132

KEVIN CLARK
19747 GREGGSVILLE RD
PURCELLVILLE, VA 20132-4327

KEVIN GARNER
9310 LONGVALE DR
AUSTIN, TX 78729

KEVIN KEILS
7312 CRABTREE LANE
NORTH RICHLAND HILLS, TX 76180

KEVIN KEILS
P.O. BOX 247
FENTON, MI 48430

KEVIN N. KEILS
P.O. BOX 247
FENTON, MI 48430

KEVIN O. CLARK
19747 GREGGSVILLE ROAD
PURCELLVILLE, VA 20132

KEVIN OMIECINSKI
24164 PEAR TREE COURT
PLAINFIELD IL 60544-6188

KEVIN WOOD
3617 S LAKEWOOD DR
TALLAHASSEE, FL 32305

KEYNOTE SYSTEM, INC.
ATTN: KIT BURROWS
777 MARINERS BLVD
SAN MATEO, CA 94403

KEYNOTE SYSTEM, INC.
ATTN: TIEN NGUYEN
2100 10TH ST #500
PLANO, TX 75074

KIMBERLEY BARNES
6 GOLDMINE
TRABUCO CANYON, CA 92679

KIMBERLY A TORRENCE
5530 FEATHER GRASS LN
YORBA LINDA, CA 92887-5810

KIMBERLY A. TORRENCE
5530 FEATHER GRASS LN.
YORBA LINDA, CA 92887

KIMBERLY K. KOMULA
131 HILLDALE CT.
KYLE, TX 78640

KIMBERLY KOMULA
131 HILLDALE CT.
KYLE, TX 78640

KIMBERLY TORRENCE
PETTY CASH
ACCOUNTING DEPT

KIMCO REALTY
ATTN: ACCOUNTS PAYABLE
3333 NEW HYDE POARK ROAD
NEW HYDE PARK, NY 11042

KIMCO REALTY CORPORATION
BB# 01-14149-2388
P.O. BOX 7522
HICKSVILLE, NY 11802

KING (C.L.) & ASSOCIATES INC
CARRIE BUSH
9 ELK STREET
ALBANY, NY 12207

KING RELOCATION SERVICES
13535 LARWIN CIRCLE
SANTA FE SPRINGS, CA 90670

KIP A WANAMAKER
2503 ZENNOR CT
CEDAR PARK, TX 78613

KIPA WANAMAKER
2503 ZENNOR CT
CEDAR PARK, TX 78613

KOHN PEDERSEN FOX ASSOCIATES
ATTN: ACCOUNTS PAYABLE
111 WEST 57TH STREET
NEW YORK, NY 10019

KOKE CREATIVE
10929 BEXLEY LN
AUSTIN, TX 78739

KPMG LLP
ATTN DAVID NEULMESTER
REBECCA L PROCSAL
600 ANTON BLVD
SUITE 700
COSTA MESA, CA 92626-7651

KPMG LLP
DEPT 0966
P.O. BOX 120001
DALLAS, TX 75312-0966

KPMG LLP
DEPT 0966, BOX 120001
DALLAS, TX 75312

KPMG LLP
DEPT. 0939
P.O. BOX 120001
DALLAS, TX 75312-0939

KPMG LLP
DEPT. 0966
P.O. BOX 120001
DALLAS,TX 75312-0966

KPMG LLP
EUNICE PARK
DEPT. 0966
P.O. BOX 120001
DALLAS, TX 75312-0966

KPMG LLP
REBECCA L. PROCSAL
600 ANTON BLVD.
SUITE 700
COSTA MESA, CA 92628

KRISTINA FRANZ
30011 HILLSIDE TERRACE
SAN JUAN CAPISTRA, CA 92675

KRISTOPHER BECAN
6824 MUSTANG CREEK D
BENBROOK, TX 76126

KRISTOPHER C. BECAN
6824 MUSTANG CREEK D
BENBROOK, TX 76126

KRISTOPHER C. BECAN
6824 MUSTANG CREEK D
BENBROOK, TX 76126

KRISTOPHER C. BECAN
6824 MUSTANG CREEK D
BENBROOK, TX 76126

KROLL ONTRACK INC.
ATTN: PETER MILES LOW
11411 ISAAC NEWTON SQUARE SOUTH
RESTON, VA. 20190

KUDZU SALES & MARKETING, INC.
5142 SPRING GLEN COURT
DOUGLSVILLE, GA 30135

KUMAR N GAJJAR
1700 FAN ST
SAN JOSE CA 95131-3133

KURT HAYES
11317 W. EMERALD LN.
AVONDALE, AZ 85323

KURT R. WINOWICH
2652 SABAL SPRINGS DRIVE #6
CLEARWATER, FL 33761

KURT S. HAYES
11317 W. EMERALD LN
AVONDALE, AZ 85392-3524

KURT S. HAYES
11317 W. EMERALD LN.
AVONDALE, AZ 85323

KURT WINOWICH
2652 SABAL SPRINGS DR #6
CLEARWATER, FL 33761

KURT WINOWICH
2652 SABAL SPRINGS DR #6
CLEARWATER, FL 33761

LA COUNTY INTERNAL SVCS DEPT
ISD-ADMIN/FIN SVCS DIV ADMIN
1100 N EASTERN AVE ROOM#220
LOS ANGELES, CA 90063

LABOR & INDUSTRIES BUREAU
3865 WOLVERINE ST NE # E1
SALEM, OR 97305-1268

LABOR & INDUSTRY DEPT
443 LAFAYETTE RD N
ST PAUL, MN 55155-4301

LABOR & INDUSTRY DIV
1100 N EUTAW ST # 606
BALTIMORE, MD 21201-2201

LABOR & INDUSTRY INFORMATION
PO BOX 1728
HELENA, MT 59624-1728

LABOR DEPT
1613 W FRANKLIN ST
JACKSON, MI 49203-1433

LABOR DEPT
4 W EDENTON ST
RALEIGH, NC 27601-1020

LABOR DEPT
4001 N LINCOLN BLVD
OKLAHOMA CITY, OK 73105-5213

LABOR DEPT
710 JAMES ROBERTSON PKWY # 2
NASHVILLE, TN 37243-1219

LABOR LICENSING & REGULATION
110 CENTERVIEW DR
COLUMBIA, SC 29210-8432

LABOR READY SOUTHWEST, INC.
P.O. BOX 31001-0257
PASADENA, CA 91110-0257

LAKE MOUNTAIN, L.P.
DBA CRYSTAL MOUNTAIN OFFICE PARK
1515 S CAPITAL OF TX HWY,STE 412
AUSTIN, TX  78746

LAKE MOUNTAIN, L.P.
RICHARD BURNS
DBA CRYSTAL MOUNTAIN OFFICE PARK
1515 S CAPITAL OF TX HWY,STE 412
AUSTIN, TX  78746

LAKE MOUNTAIN, LP
ATTN: RICHARD BERNS
1515 S CAPITAL OF TEXAS HWY
SUITE 412
AUSTIN, TX 78746

LAKEVIEW FLOWERS & GIFTS
436 N. LAKEVIEW AVE.
ANAHEIM HILLS, CA.  92807

LAN INTERNATIONAL
ATTN: NORBERT BALLESTEROS
27071 ALISO CREEK RD #200
ALISO VIEJO, CA 92656

LANCE BROELL
1214 JEFFERSON ST
PLACENTIA, CA 92870

LANDAMERICA TAX AND FLOOD SERV
ATTN: BRAD ALTENAU
1123 S. PARKVIEW DRIVE
COVINA, CA 91724

LANDAUER, INC.
ATTN: KEITH MUSHNUSH
2 SCIENCE ROAD
GLENWOOD, IL 60425

LANIS R BELL &
KARI BELL JT TEN
2264 CALLAWAY DR
SAN JACINTO CA 92583-5760

LASER PRINTER SERVICES
264 S. LA CIENEGA BLVD, STE 1056
BEVERLY HILLS, CA  90211

LAURA E GUTNICK
1612 FIELDTHORN DR
RESTON VA 20194-1532

LAURI NEWBLOM
2833 SHASTA DR
PLANO, TX 75025

LAVILLIE TATE
1257 MOUNTAIN PEAK DR
HASLET, TX 76052

LAVILLIE TATE
1257 MOUNTAIN PEAK DRIVE
HASLET, TX  76052

LAWREN FENDRICH
7009 EVANS
ROUND ROCK, TX 78681

LAWREN FENDRICH
7009 EVANS DRIVE
ROUND ROCK, TX 78681

LAWREN FENDRICH
7009 EVANS DRIVE
ROUND ROCK, TX 78681

LAWREN N. FENDRICH
7009 EVANS
ROUND ROCK, TX  78681

LAWRENCE BEGLEY
5 CARDINAL LANE
WALPOLE, MA  02081

LAWRENCE BLACK
BOX 7085
ALEXANDRIA VA 22307-0085

LAWRENCE E. REED
18511 SAUGUS AVE
SANTA ANA, CA  92705

LAWRENCE E. REED
18511 SAUGUS AVE
SANTA ANA, CA 92705-2757

LAWRENCE LANDIS
2974 MOUNTAIN VIEW DRIVE
LAGUNA BEACH CA 92651-2021

LAWRENCE P. BEGLEY
156 STATE STREET
5TH FLOOR
BOSTON, MA 02109

LAWRENCE RAYL
3002 OAKWOOD DR
CELINA, TX  75009

LAWRENCE S JACOBS & ASSOCATES P C
RE:FRANK PARSONS PAPER CO. INC
C/O LAWRENCE S JACOBS
110 NORTH WASHINGTON ST SUITE 400
ROCKVILLE MARYLAND 20850

LAWRENCE S JACOBS & ASSOCIATES, P C
RE:FRANK PARSONS PAPER CO. INC
C/O LAWRENCE S JACOBS
110 NORTH WASHINGTON ST SUITE 400
ROCKVILLE MARYLAND 20850

LAWRENCE S JACOBS & ASSOCIATES, P.C.
RE:FRANK PARSONS PAPER CO. INC
C/O LAWRENCE S JACOBS
110 NORTH WASHINGTON ST SUITE 400
ROCKVILLE, MARYLAND 20850

LAWRENCE S JACOBS & ASSOCIATES, PC
RE:FRANK PARSONS PAPER CO INC
C/O LAWRENCE S JACOBS
110 NORTH WASHINGTON ST
ROCKVILLE MARYLAND 20850

LAWRENCE S. JACOBS & ASSOCIATES, PC
LAWRENCE S JACOBS
110 NORTH WASHINGTON STREET
SUITE 400
ROCKVILLE, MD  20850

LAYERED TECHNOLOGIES
ATTN: ACCOUNTS PAYABLE
1647 WITT ROAD SUITE#201
FRISCO, TX  75034

LAZARD CAPITAL MARKETS LLC
RICHARD WEISBERG
30 ROCKEFELLER PLAZA
NEW YORK, NY 10020

LEADIS TECHNOLOGY
800 W CALIFORNIA AVENUE, STE 200
SUNNYVALE, CA  94086

LEE GRAHAM
4852 DUNROBIN AVE
LAKEWOOD, CA 90713

LEE GRUBE
1516 TURTLE BAY COVE
PONTE VEDRA BEACH, FL  32082

LEE KOLINKSY
5005 GLENARDEN DR
LAS VEGAS, NV 89130

LEERINK SWANN & COMPANY
ATTN: ACCOUNTS PAYABLE
ONE FEDERAL STREET  37TH FL
BOSTON, MA  02110

LEERINK SWANN & COMPANY
ATTN: ACCOUNTS PAYBLE
ONE FEDERAL STREET
BOSTON, MA  02110

LEGENT CLEARING LLC
SHAWN BROWN
9300 UNDERWOOD AVENUE
SUITE 400
OMAHA, NE 68114

LEHMAN BROTHERS INC
JIM GARDINER
70 HUDSON
JERSEY CITY, NJ 07302

LENOX FINANCIAL MOARTGAGE CORP
ATTN: MICHELLE HOFFMAN
16802 ASTON STREET
IRVINE, CA  92606

LEON RUTKOWSKI
36 PURITAN PARK
SWAMPSCOTT MA 01907-2423

LES BROCK
474 POTRERO AVENUE
SUNNYVALE, CA  94086

LES DIXON
5503 JASPER DRIVE
ARLINGTON, TX 76017

LES DIXON
5503 JASPER DRIVE
ARLINGTON, TX 76017

LES GEHL
1365 CASTLEMENT # 33
SAN JOSE, CA  95128

LESLIE DIXON
5503 JASPER DR
ARLINGTON, TX 76017

LESLIE GEHL
1365 CASTLEMENT #33
SAN JOSE, CA  95128

LESLIE V. DIXON
5503 JASPER DR
ARLINGTON, TX  76017

LIFEBOAT DISTRIBUTION
1157 SHREWSBURY AVENUE
SHREWSBURY, NJ 07702-4321

LIFEBOAT DISTRIBUTION
ATTN:  TODD DOLLAR 732-389-2066
1157 SHREWSBURY AVENUE
SHREWSBURY,  NJ  07702

LIFEBOAT DISTRIBUTION
ATTN: TODD DOLLAR
1157 SHREWSBURY AVENUE
SHREWSBURY,  NJ  07702

LIFEBOAT DISTRIBUTION
ATTN: TODD DOLLAR
1157 SHREWSBURY AVENUE
SHREWSBURY,  NJ  07702

LIFEBOAT DISTRIBUTION
ATTN: TODD DOLLAR
VMWARE PARTNER ID:  1111602
1157 SHREWSBURY AVENUE
SHREWSBURY,  NJ  07702

LIFEBOAT DISTRIBUTION, INC.
KEVIN SCULL
1157 SHREWSBURY AVE
SHREWSBURY, NJ  07702

LIFEBOAT DISTRIBUTION, INC.
KEVIN SCULL
1157 SHREWSBURY AVE.
SHREWSBURY, NJ 07702

LIFECYCLE MARKETING INC.
15903 ARKDALE CT.
SPRING, TX. 77379

LIFESCRIPT
ATTN: ACCOUNTS PAYABLE
26001 PALA
MISSION VIEJO, CA  92691

LIFESCRIPT NUTRITION
ATTN: ACCOUNTS PAYABLE
26001 PALA DRIVE
MISSION VIEJO, CA  92691

LIFESCRIPT NUTRITION
ATTN: JACK HOGAN
26001 PALA DRIVE
MISSION VIEJO, CA  92691

LIFESCRIPT NUTRITION
ATTN: JACKHOGAN
26001 PALA
MISSION VIEJO, CA 92691

LIGHT BULBS, ETC.
658 N. TUSTIN
ORANGE, CA 92867

LINCOLN FINANCIAL
ROB ROJANO
18400 VON KARMAN AVENUE
SUITE 500
IRVINE, CA 92612

LINCOLN NATIONAL LIFE
18400 VON KARMAN AVE #500
IRVINE, CA 92612

LINDA CONNLY
103 PARADISE LANE
FISKDALE, MA 01518

LINSCO / PRIVATE LEDGER CORP
ROSANN TANNER
9785 TOWNE CENTER DRIVE
SAN DIEGO, CA 92121-1968

LISA ANDERSON
5468 VALINDA AVE.
ALTA LOMA, CA 91737

LISA WORKMAN
23592 WINDSONG APT. # 58F
ALISO VIEJO, CA 92656

LMP COMMUNICATIONS
ATTN: LISA PELEGRIN
1405 E. 108TH ST
KANSAS CITY, MO 64131

LOCKHEED MARTIN
ATTN: RON DOUCETTE
8000 S. PARKWAY
LITTLETON, CO 80120

LOCKHEED MARTIN SPACE SYSTEMS
ATTN: DAVE CAMPBELL
12257 ST HWY 121
LITTLETON, CO 80127

LOCKHEED MARTIN SPACE SYSTEMS
ATTN: JIM SCHOTT
12257 STATE HWY 121
LITTLETON, CO 80125-8500

LOD COMMUNICATIONS
ATTN: COREY LINDSLY
9328 NORTH RICHMOND STREET
PORTLAND,  OR  97203

LOD COMMUNICATIONS INC
ATTN COREY LINDSLY
8316 NORTH LOMBARD #302
PORTLAND, OR 97203

LOD COMMUNICATIONS INC
P.O. BOX 83801
PORTLAND, OR 97283

LOGICAL DESIGN SOLUTIONS
ATTN: PAUL SAWCHUK
131 MADISON AVENUE
MORRISTOWN, NJ 07960

LOGICALIS GROUP
ATTN: ACCOUNTS PAYABLE
1750 SOUTH TELEGRAPH #300
BLOOMFIELD HILLS, MI  48302

LOGIX COMMUNICATIONS
ACCOUNT #: 43745823
P.O. BOX 3608
HOUSTON, TX  77253

LOGIX COMMUNICATIONS
ACCOUNT #: 43745823
P.O. BOX 3608
HOUSTON, TX  77253-3608

LONG LE
474 POTRERO AVENUE
SUNNYVALE, CA  94086

LOREAL USA
LPD SOUTH BRUNSWICK -AP
77 DEANS RHODE HALL ROAD
MONMOUTH JUNCTION, NJ  08852

L'OREAL USA
ATTN: ACCOUNTS PAYABLE
133 TERMINAL AVENUE
CLARK, NJ  07066

LOREAL USA - CORPORATE DIVISION
ATTN: TED DIMINTOVA
133 TERMINAL AVENUE
CLARK, NJ  07066

LOREAL USA, INC
ATTN: TED DIMONTOVA
133 TERMINAL AVENUE
CLARK, NJ 07066

LORRAINE BRENDA DEARSLEY
1 METHUEN ROAD
BEXLEY HEATH
KENT DA6 7AH
UNITED KINGDOM

LOUIS J SANTOS
249 LYNNWOOD DR
LONGMEADOW MA 01106-2015

LOUIS M LEPES &
DIANA S LEPES JT TEN
293 CAHOONZIE TRAIL
GLEN SPEY NY 12737-5910

LOUISIANA DEPT OF REVENUE
P.O. BOX 201
BATON ROUGE, LA. 70821-0201

LOUISIANA DEPT OF REVENUE
P.O. BOX 91011
BATON ROUGE, LA 70821-9011

LOUISIANA DEPT OF REVENUE
SALES TAX DIVISION
P.O. BOX 3138
BATON ROUGE, LA 70821-3138

LOUISIANA DEPT. OF REVENUE
P.O. BOX 201
BATON ROUGE, LA. 70821-0201

LOUISIANA DEPT. OF REVENUE
P.O. BOX 91011
BATON ROUGE, LA 70821-9011

LOUISIANA DEPT. OF REVENUE
SALES TAX DIVISION
P.O. BOX 3138
BATON ROUGE, LA 70821-3138

LSI
ATTN: KAY FRAMAN
ONE TECHNOLOGY DRIVE C515
IRVINE CA 92618

LUCENT TECHNOLOGIES
ATTN: JOHN LONG
ATTN: ROBERT SHAW
2441 WARRENVILLE RD.
LISLE, IL 60532

LUCENT TECHNOLOGIES
ATTN: MIKE YUNG
2601 LUCENT LN;  AREA BLDG 6 N
LISLE, IL 60532

LUCILLE I RUIZ
13838 S ARCHIBALD AVE
ONTARIO CA 91761-7979

LUIS MARTINEZ
46 COCHITUATE RD. APT. 109
FRAMINGTON, MA  01701

LUMENATE, LLC.
17000 DALLAS PARKWAY
SUITE 120
DALLAS, TEXAS 75248
ATTN: REAGAN DIXON

LUMIGENT TECHNOLOGIES
289 GREAT ROAD
ACTON, MA 01720

LUMIGENT TECHNOLOGIES
ATTN: ACCOUNTS PAYABLE
289 GREAT ROAD
ACTON, MA  01720

LUMIGENT TECHNOLOGIES
ATTN: MIKE BRADLEY
289 GREAT ROAD
ACTON, MA 01720

LYNDSAY RINARD
12917 CENTRE PARK CIRCLE #417
HERNDON, VA 20171

LYNNDYLL PRATER
PO BOX 1671
COLLEYVILLE, TX 76034-1671

MA EDS ANNUAL REPORT

MADISON COUNTY SALES TAX DEPT
MADISON COUNTY COURTHOUSE
100 NORTHSIDE SQUARE
HUNTSVILLE, AL  35801-4820

MAGNETIC PRODUCTS AND SRVCS INC
ATTN: SHEILA WEBER
7500 BOONE AVENUE NORTH
MINNEAPOLIS, MN. 55428

MAGUIRE PROPERTIES LP
ATTN: ACCOUNTS PAYABLE
P.O. BOX 91268
RALEIGH, NC  27675

MAINTECH
VOLT DELTA RESOURCES
P.O. BOX 10801
NEWARK, NJ  07193-0801

MANCASAL LIMITED
C/O ARTHUR COX
EARLSFORT CENTRE
EARLSFORT TERRACE, DUBLIN 2
IRELAND

MANHATTAN MINI STORAGE LLC
P.O. BOX 34405
NEWARK, NJ  07189-4405

MANPOWER
21271 NETWORK PLACE
CHICAGO, IL 60673

MANPOWER
21271 NETWORK PLACE
CHICAGO, IL 60673-1212

MANUEL PUNZO
2570 QUAIL RUN DR.
PLAINFIELD, IL 60544

MARC FRANZ
30011 HILLSIDE TERRACE
SAN JUAN CAPIS, CA 92675

MARC FRANZ
30011 HILLSIDE TERRACE
SAN JUAN CAPIS, CA 92675-1573

MARC FRANZ
30011 HILLSIDE TERRACE
SAN JUAN CAPIS, CA 92675-1573

MARC FURON
4225 IRONWOOD AVE
SEAL BEACH, CA 90740

MARC K FURON
4225 IRONWOOD AVE
SEAL BEACH, CA 90740-2965

MARC K. FURON
4225 IRONWOOD AVE
SEAL BEACH, CA  90740

MARC LEBERT
C/O GARY SCOTT-MICRO TECHNOLOGY
CARL-ZEISS-RING 5
8045 ISMANING EUROPE
GERMANY

MARCUS MCCORD
3109 STONE ORCHARD PLACE
CHARLOTTE, NC 28209

MARGARET W MOULTHROP
28 PARKCREST
IRVINE CA 92620-1269

MARIA RASCHILLA CUST
ANTONELLA RASCHILLA
UNDER THE MA UNIF TRAN MIN ACT
329 WESTWOOD AVE
E LONGMEADOW MA 01028-2116

MARIE D MARRUFO
15709 ALONDRA BLVD
LA MIRADA CA 90638-5421

MARIE D. MARRUFO
15709 ALONDRA BLVD
LA MIRADA, CA  90638

MARIE E HIGGINS
999 SOUTHERN ARTERY APT 404
QUINCY MA 02169-8402

MARIE MARRUFO
15709 ALONDRA BLVD
LA MIRADA, CA  90638

MARISELA VALES
2113 S MALLUL DR  4
ANAHEIM CA 92802-4624

MARISELA VALES &
TONY J VALES JT TEN
2113 S  MALLUL DR  4
ANAHEIM CA 92802-4624

MARK A. CAGGIANO
1311 CENTRAL AVE
NEEDHAM, MA  02492

MARK CAGGIANO
1311 CENTRAL AVE
NEEDHAM, MA 2492

MARK CAGGIANO
1311 CENTRAL AVE.
NEEDHAM, MA  02492

MARK CAGGIANO
1311 CENTRAL AVENUE
NEEDHAM, MA 02492

MARK CAGGIANO
1311 CENTRAL AVENUE
NEEDHAM, MA 02492

MARK CRONENWETT
P.O. BOX 228
WOLF CREEK, MT 59648

MARK CROWELL
25 BLOODY BROOK RD
AMHERST, NH 03031

MARK CROWELL
25 BLOODY BROOK RD.
AMHERST, NH 3031

MARK D CRONENWETT
P O BOX 228
WOLF CREEK, MT  59648-0228

MARK D CRONENWETT
P O BOX 228
WOLF CREEK, MT  59648-0228

MARK D CRONEWETT
PO BOX 228
WOLF CREEK, MT 59648

MARK D. CRONENWETT
P.O. BOX 228
WOLF CREEK, MT  59648

MARK FINKEL
3489 SOUTH COURT
PALO ALTO CA 94306-3551

MARK HATCHETT
220 SETTLERS VALLEY DRIVE
PFLUGERVILLE, TX 78660

MARK J MERLINO
4489 17TH ST 3
SAN FRANCISCO CA 94114-1880

MARK LENDERMAN
1846 ONTARIO PL NW
WASHINGTON, DC 20009

MARK MACALINAO
91-50 118TH STREET
RICHMOND HILL NY 11418-3131

MARK PAULSON
1094 CLEMATIS DRIVE
SUNNYVALE CA 94086-8345

MARK PROVITOLA
24007 ESTRELLA NOCHE
SAN ANTONIO, TX 78261

MARK R ROBERG &
RENE D ROBERG JT TEN
1219 CANYON VIEW DR
LAVERN CA 91750-1819

MTI Technology Corporation - U.S. Mail, POC Bar Date Mailing                    Served 4/17/2008

MARK ROGAN
12735 GOLDEN LEAF DR
RANCHO CUCAMONGA, CA 91739

MARK ROGAN
12735 GOLDEN LEAF DRIVE
RANCHO CUCAMONGA, CA 91765-8009

MARK ROGAN
550 GOLDEN SPRINGS DR UNIT D
DIAMOND BAR CA 91765-1463

MARK S HATCHETT
220 SETTLERS VALLEY DRIVE
PELUGERVILLE, TX 78660-4731

MARK S HATCHETT
220 SETTLERS VALLEY DRIVE
PELUGERVILLE, TX 78660-4731

MARK S MCKINNEY &
CONNIE A MCKINNEY JT TEN
9847 BERWICK DRIVE
AFFTON MO 63123-4309

MARK S. HATCHETT
220 SETTLERS VALLEY DRIVE
PFLUGERVILLE, TX  78660

MARK STALLINGS
74 BLUEBERRY LANE
TAUNTON, MA 02780

MARK T MCFARLAND &
KAREN S MCFARLAND JT TEN
5504 KOCHS LANE
QUINCY IL 62305-8388

MARLIN LEASING CORP
P.O. BOX 13604
PHILADELPHIA, PA  19101-3604

MARLON TANQUILUT &
SUSAN TANQUILUT JT TEN
640 ZENIA COURT
ONTARIO CA 91762-5655

MARSCO INVESTMENT CORPORATION
KAREN JACOBSEN
101 EISENHOWER PARKWAY
ROSELAND, NJ 07068

MARSH RISK & INSURANCE SERVICE
ATTN DAVID CORCORAN
1166 AVENUE OF AMERICA
NEW YORK, NY 10036

MARSH RISK & INSURANCE SERVICE
NEWPORT BEACH OFFICE
DEPARTMENT #68051
LOS ANGELES, CA 90088-0001

MARSH RISK &INSURANCE SERVICE
NEWPORT BEACH OFFICE
DEPARTMENT #68051
LOS ANGELES, CA 90088

MARSH RISK &INSURANCE SERVICE
NEWPORT BEACH OFFICE
DEPARTMENT #68051
LOS ANGELES, CA 90088

MARSHALL WOLF
BOX 7059
CHURCH ST STATION
NEW YORK, NY 10008

MARTIN L PEARCE
1 DUNTROON 4 THE AVENUE
CAMBERLEY, SURREY GU15 3LL
ENGLAND

MARTIN ROACH
7 BRIARWOOD DRIVE
DANVERS, MA  01923

MARTIN ROACH
7 BRIARWOOD DRIVE
DANVERS, MA  01923-1401

MARVIN F. POER & COMPANY
P.O. BOX 660076
DALLAS, TX  75266-0076

MARY BRETTMANN
130 NORTH "B" ST.
TUSTIN, CA 92780

MARY EILEEN RAMPSON
10229 W MELVINA ST
WAUWATOSA WI 53222-2326

MARY MCGUIRE
3672 CAMINITO CIELO DEL MAR
SAN DIEGO, CA 92130

MASSACHUSETTS DEPT OF REVENUE
P.O. BOX 7046
BOSTON, MA  02204

MASSACHUSETTS DEPT OF REVENUE
P.O. BOX 7072
BOSTON, MA  02204

MASSPRO
245 WINTER STREET
WALTHAM, MA 02451

MASSPRO
ATTN: ACCOUNTS PAYABLE
245 WINTER STREET
WALTHAM, MA  02451

MASTERCARD INTERNATIONAL
ATTN: ACCOUNTS PAYABLE
P.O. BOX 399
PURCHASE, NY  10577

MATHESON ORMSBY PRENTICE SOLICITORS
70 SIR JOHN ROGERSON'S QUAY
DUBLIN 2, IRELAND

MATHEWS THOMAS
38 CHURCH MEADOW
DITTON HILL SURBITON
SURREY KT6 5EW
UNITED KINGDOM

MATSEN INSURANCE BROKER
ATTEN: JANICE BOSSERT
P.O. BOX 1029
EUREKA,CA 95502-1029

MATTHEW BAKER
3630 KACIN COURT
RICHFIELD, WI 53076

MATTHEW BAKER
BAKER COMPUTER & DATA LLC
3630 KACIN COURT
RICHFIELD, WI 53070-9800

MATTHEW DWYER
26 TREETOPS CIRCLE
PRINCETON, NJ 08540

MATTHEW H P CHAU
13667 EASTBRIDGE STREET
WESTMINSTER CA 92683-2990

MATTHEW M ENGLAND
P.O. BOX 19317
BOULDER CO 80308-2317

MATTHEW PARRISH
310 S. JEFFERSON ST. APT. 3G
PLACENTIA, CA 92870

MATTHEW SEELEY
5044 ALBRECHT LANE
WARRENTON, VA 20187

MATTHEW SIMONE
14527 WEEPING ELM DRIVE
TAMPA, FL 33626

MAULIK DESAI
1301 WALL ST. W #1313
LYNDHURST, NJ 07071

MAULIK DESAI
1301 WALL ST. W #1313
LYNDHURST, NJ 07071-3528

MAURICE HUGHES
5128 ASPENWOOD DR
HAMILTON, OH 45011

MAZZETTI & ASSOCIATES
ATTN: RICK GREPO
530 BUSH STREET
SAN FRANCISCO, CA 94108

MAZZETTI & ASSOCIATES
ATTN: RICK GREPO
530 BUSH STREET # 300
SAN FRANCISCO, CA 94108

MAZZETTI & ASSOCIATES
ATTN: RICK GREPO
530 BUSH STREET, STE #300
SAN FRANCISCO, CA 94108

MAZZETTI & ASSOCIATES
ATTN: RICK GREPO
530 BUSH STREET, STE#300
SAN FRANCISCO, CA 94108

MC KENNA LONG & ALDRIDGE LLP
GARY W. MARSH
ONE PEACHTREE CENTER
303 PEACHTREE STREET, SUITE 5300
ATLANTA, GA 30308

MCCOLLISTER'S MOVING & STORAGE
P.O. BOX 48106
NEWARK, NJ 07101-4800

MCCOLLISTER'S MOVING & STORAGE,
P.O. BOX 48106
NEWARK, NJ 07101

MCDATA CORPORATION
380 INTERLOCKEN CRESCENT
BROOMFIELD, CO 80021

MCGRAW HILLS
ATTN: ACCOUNTS PAYABLE
2 PENN PLAZA
NEW YORK, NY 10121

MCI
P.O. BOX 371392
PITTSBURGH, PA 15250-7392

MCI - 371355
P.O. BOX 371355
PITTSBURGH, PA 15250-7355

MCI 382040
P.O. BOX 382040
PITTSBURGH, PA 15251-8040

MCI -73468
P.O. BOX 73468
CHICAGO, IL 60673-7468

MCI COMM SERVICE
27732 NETWORK PL.
CHICAGO, IL 60673-1277

MCI- IL
27117 NETWORK PLACE
CHICAGO, IL 60673-1271

MCKENNA LONG & ALDRIDGE LLP
RE: ROCKWELL COLLINS
ATTN: GARY W MARSH, ESQ
ONE PEACHTREE CENTER
303 PEACHTREE STREET, SUITE 5300
ATLANTA, GA 30308

MCKESSON CORPORATION
ATTN: ACCOUNTS PAYABLE
P.O. BOX 819067
DALLAS, TX

MCKESSON CORPORATION
ATTN: ACCOUNTS PAYABLE
P.O. BOX 819067
DALLAS, TX 75381-9067

MDL INFORMATION SYSTEMS, INC.
ATTN: HENRY USHIJIMA
2440 CAMINO RAMON SUITE #300
SAN RAMON, CA 94583

MEADWESTVACO
ATTN: ROBIN MCAHON
5600 VIRGINA AVE
CHARLESTON, SC 29406

MEADWESTVACO SOUTH CAROLINA LLC
KRAFT DIVISION N CHARLESTON M111
P.O. BOX 1815
DAYTON, OH

MEDIALAB TECHNOLOGIES, INC
ATTN: SRINIVASA YALAVARTHY
27 PILGRIM RD
MANSFILED, MA 02048

MEDIALAB TECHNOLOGIES, INC.
27 PILGRIM RD
MANSFIELD, MA 02048

MEDIALAB TECHNOLOGIES, INC.
SRINIVAS YALAVARTHY
27 PILGRIM RD
MANSFIELD, MA 02048

MEDICORP
ATTN: ACCOUNTS PAYABLE
2300 FALL HILL AVENUE
FREDERICKSBURG, VA 22401

MEDICORP HEALTH SYSTEM
ATTN:  ACCOUNTS PAYABLE
2300 FALL HILL AVENUE SUITE#418
FREDERICKSBURG, VA 22401

MEDICORP HEALTH SYSTEM
ATTN: ACCOUNTS PAYABLE
2300 FALL HILL AVENUE SUITE#418
FREDERICKSBURG, VA 22401

MEDICORP HEALTH SYSTEM
ATTN: FRANK LATINO
2300 FALL HILL AVENUE
SUITE 330
FREDERICKSBURG, VA 22401

MEDIDATA SOLUTIONS, INC.
ATTN: NEIL SHERAK
C/O IBM
275 HARTZ WAY
SECAUCUS, NJ 07094

MEGACITY
P.O. BOX 8158
WEST CHESTER, OH 45071

MEGAPATH INC. (NETIFICE)
ATTN: MERLE MILLER
1000 DENNY WAY
SEATTLE, WA 98109

MEGAPATH INC. (NETIFICE)
ATTN: MERLE MILLER
555 ANTON BLVD
COSTA MESA, CA 92626

MEGUIARS, INC.
ATTN: JD DONADO
17991 MITCHELL SOUTH
IRVINE, CA 92614

MELANIE D WILL
ASSOCIATE SOURCING CONSULTING-GLOBAL IT PRO
ELI LILLY AND COMPANY
LILLY CORPORATE CENTER, DC 1823
INDIANAPOLIS, IN 46285

MELANIE D. WILL
ASSOCIATE SOURCING CONSULTANT-GLOBAL IT F
ELI LILLY AND COMPANY
LILLY CORPORATE CENTER, DC  1823
INDIANAPOLIS, IN 46285

MELILLO CONSULTING, INC.
ATTN: ACCOUNTS PAYABLE
285 DAVIDSON AVENUE STE#202
SOMERSET, NJ 08873

MELLON INVESTOR SERVICES
44 WALL STREET
6TH AND 7TH FLOOR
NEW YORK, NY 10005

MELLON INVESTOR SERVICES, LLC
ACCOUNTING DEPARTMENT
P.O. BOX 360857
PITTSBURGH, PA 15251

MELLON INVESTOR SERVICES, LLC
ACCOUNTING DEPARTMENT
P.O. BOX 360857
PITTSBURGH, PA 15251-6857

MELLON TRUST OF NEW ENGLAND,
NATIONAL ASSOCIATION
ATTN: MELISSA TARASOVICH
525 WILLIAM PENN PLACE, SUITE 3418
PITTSBURGH, PA 15259

MELONY N MYERS
2217 HARBOR BLVD  E2
COSTA MESA CA 92627-2575

MEMC SOUTHWEST INC
ATTN: THOMAS CARTER
6800 HWY 75 SOUTH
SHERMAN, TX 75090

MERCEDES HOMES, INC.
ATTN: ACCOUNTS PAYABLE
6767 NORTH WICKMAN ROAD STE#304
MELBOURNE, FL 32940

MERCEDES-BENZ CREDIT
P.O. BOX 9001880
LOUSVILLE, KY 40290-1880

MERGE OPTICS
813 FAIRCHILD COURT
FOLSOM, CA 95630

MERIDIAN RESOURCES
ATTN: MEL MALONE
1401 ENCLAVE PARKWAY STE 300
HOUSTON, TX 77079

MERISEL
ATTN: CARLOS RAMOS
11 SKYLINE DRIVE
HAWTHORNE, NY 10532

MERRILL LYNCH, PIERCE FENNER
& SMITH INC
ATTN: VERONICA E. ONEILL
101 HUDSON ST., 8TH FLOOR
JERSEY CITY, NJ 07302

MERRILL LYNCH, PIERCE FENNER
& SMITH SAFEKEEPING
ATTN: VERONICA E. ONEILL
101 HUDSON ST., 8TH FLOOR
JERSEY CITY, NJ 07302

MERRITT PROPERTIES, LLC
2066 LORD BALTIMORE DRIVE
BALTIMORE, MD 21244

MERRITT PROPERTIES, LLC
2066 LORD BALTIMORE DRIVE
BALTIMORE, MD 21244-2501

MERRITT PROPERTIES, LLC
SHERRY DULL
2066 LORD BALTIMORE DRIVE
BALTIMORE, MD 21244

MESIROW FINANCIAL
ATTN: MARY DELL
321 N. CLARK ST.
CHICAGO, IL 60610

MESIROW FINANCIAL
ATTN: RAY CHAVEZ
1 OAKBROOK TERRANCE
OAKBROOK, IL 60181

MESIROW FINANCIAL
ATTN: RAY CHAVEZ
610 CENTRAL AVE
HIGHLAND PARK, IL 60035

MESIROW FINANCIAL
ATTN: RAY CHAVEZ
6750 N. ANDREWS AVE; STE 325
FT. LAUDERDALE, FL 33309

MESIROW FINANCIAL
ATTN: TRACIE ELLIS
350 N. CLARK
CHICAGO, IL 60610

MESIROW FINANCIAL INC
GAIL CORTESE
350 N CLARK STREET
2ND FLOOR
CHICAGO, IL 60610

METLIFE INSURANCE CO
ATTN: MARK NOVOSAD
190 CARONDELET PLAZA
ST LOUIS, MO 63105

METROCALL
ACCT# 3523084 - 6
P.O. BOX 660770
DALLAS, TX 75266-0770

METROPCS WIRELESS, INC.
ATTN: ACCOUNTS PAYABLE
8144 WALNUT HILL LANE, STE. 800
DALLAS, TX 75231

METROPCS WIRELESS, INC.
ATTN: HENRY ZIELINSKI
6501 WINDCREST DR, SUITE 150
PLANO, TX 75024

METROPOLITAN MUSEUM OF ART
ATTN: MICHAEL BELKIN CIO
1000 5TH AVENUE
NEW YORK, NY 10028

METSO PAPER
ATTN: JOHN SAUER
2111 NORTH SANDRA STREET
APPLETON, WI 54912

METSO PAPER USA, INC.
ATTN: JOHN SAUER
2111 N SANDRA ST
APPLETON, WI 54911

METSO PAPER USA, INC.
ATTN: JOHN SAUER
2111 NORTH SANDRA STREET
APPLETON, WI 54912

MEYER MATERIAL COMPANY
ATTN: RON FRIEDMAN
1819 NORTH DOT STREET
MCHENRY, IL 60051

MF GLOBAL SECURITIES INC
JAMES ARENELLA
717 FIFTH AVENUE
NEW YORK, NY 10022

MI DEPT OF LABOR & ECON GROWTH
BUREAU OF COMMERCIAL SVCS, CORP
P.O. BOX 30702
LANSING, MI 48909

MICAH MARSDEN
P.O. BOX 5448
MOORESVILLE, NC 28117

MICHAEL A. TRIPPE
145 DOCK ST., APT. #306
RAHWAY, NJ 07065

MICHAEL ALBRIGHT
11501 NE 96TH ST
VANCOUVER, WA 98662

MICHAEL BACHMAN
1608 KATER ST.
PHILADELPHIA, PA 19146

MICHAEL C. MITCHELL
16 MCPHERSON CIRCLE
POTOMAC FALLS, VA 20165

MICHAEL CAPPELLETTI
764 PLEASANT AVE
GLEN ELLYN, IL 60137

MICHAEL COOK
4218 BRIARGROVE LANE
DALLAS, TX 75287

MICHAEL DAVID PEREZ
838 MARBLE WAY
BOCA RATON FL 33432-3009

MICHAEL DUDLEY
8030 SE 34TH PLACE
MERCER ISLAND, WA 98040

MICHAEL F. PATTERSON
21103 25TH DRIVE SE
BROTHELL, WA 98021

MICHAEL GOLDEN
201 DEFRANCE WAY
GOLDEN, CO 80401

MICHAEL GRADY
265 ALTA VIA DRIVE
CAMANO ISLAND, WA  98282

MICHAEL GROH &
MARY E GROH JT TEN
11340 SW APALACHEE ST
TUALATIN OR 97062-7215

MICHAEL HEIT
17103 BALDWIN CIRCLE
HOLLY, MI 48442

MICHAEL J. JONES
907 MEADOWS DRIVE
BIRMINGHAM, AL  35235

MICHAEL JONES
907 MEADOWS DRIVE
BIRMINGHAM, AL  35235

MICHAEL KRAMER
653 SENATORS RIDGE DRIVE
DALLAS, GA 30132

MICHAEL L. SAMS
820 CHARTER OAK ST.
ALLEN, TX  75002

MICHAEL LAPORTA
3920 KIMBROUGH LANE
PLANO, TX 75025

MICHAEL MILLER JR
2568 AVENITA DEL VISTA UNIT 201
CORONA, CA 92882

MICHAEL P. LAPORTA
3920 KIMBROUGH LANE
PLANO, TX  75025

MICHAEL PATTERSON
21103 25TH DR. SE
BOTHELL, WA 98021

MICHAEL PEHL
18 PAGE ROAD
LINCOLN, MA  01773

MICHAEL PEHL
75 STATE STREET
BOSTON, MA 02109

MICHAEL R. KRAMER
61 WOODBURY DR
STERRETT, AL  35147

MICHAEL RAIMONDI II
9861 LARSON CIRCLE
VILLA PARK, CA 92861

MICHAEL REID
2294 SUN GLORY LANE UNIT A
SAN JOSE, CA 95124

MICHAEL S OLSEN
200 N DEARBORN ST UNIT 3406
CHICAGO IL 60601-1626

MICHAEL SAMS
820 CHARTER OAK ST.
ALLEN, TX 75002

MICHAEL SLONIN
#56371
PO BOX 025250
MIAMI, FL 33102-5250

MICHAEL SLONIN
1257 SPECTRUM
IRVINE, CA  92618

MICHAEL SLONIN
1257 SPECTRUM
IRVINE, CA 92618-3116

MICHAEL TRIPPE
145 DOCK ST APT 306
RAHWAY, NJ 07065

MICHAEL TRIPPE
145 DOCK ST. APT. #306
RAHWAY, NJ 07065

MICHAEL VALTER
2403 DOLAN LAKE DR
SUGAR LAND, TX 77478

MICHAEL WELTY
11448 BAY GARDENS LOOP
RIVERVIEW, FL  33569

MICHAEL WHEELER
9420 SYLVESTER ST.
TAYLOR, MI  48180

MICHAEL WOJKE
1038 N. KIMBLES RD.
YARDLEY, PA 19067-2631

MICHEAL DENNIS HOUTZ
1708 TOMWORTH CT NE
LEESBURG VA 20176-6613

MICHEAL J. MOON
402 SOUTH STREET
SILVER CLIFF, CO 81252

MICHEAL MOON
402 SOUTH STREET
SILVER CLIFF, CO 81252

MICHELE DEWITT
800 1/2 S OGDEN ST
DENVER CO 80209-4424

MICHELLE CORRALES
8 MONITOR
IRVINE, CA 92620

MICHELLE L HASHEMIAN
11321 LANDING RD
EDEN PRAIRIE MN 55347-4953

MICHIGAN DEPT OF TREASURY
DEPT. 77003
DETROIT, MI 48277-0003

MICHIGAN STATE DISBURSEMENT UNIT
CASE# 911571551, 2001002768
P.O. BOX 30350
LANSING, MI 48909-7850

MICRO DEPOT INC
ATTN: JIMMY CAMPBELL
3190 REPS MILLER RD #390
NORCROSS, GA 30071

MICROSOFT
ONE MICROSOFT WAY
REDMOND, WA 98052-6399

MICROSOFT CORPORATION
ATTN: ACCOUNTS PAYABLE
9606 N MOPAC
AUSTIN, TX 78759

MICROSOFT CORPORATION
WINDOWS HARDWARE QUALITY LAB.
ONE MICROSOFT WAY
REDMOND,WA 98052-6399

MICROSOFT LICENSING, GP
C/O BANK OF AMERICA
1401 ELM ST. 5TH FLOOR
DEPT. 842467
DALLAS, TX 75202

MICROSOFT LICENSING, INC
6100 NEIL RD
RENO, NV 89502

MID ATLANTIC CORPORATE SERVICES
812 OREGON AVE., SUITE 1
LINTHICUM MD 21090

MID ATLANTIC CORPORATE SERVICES
SUSAN HARBISON
812 OREGON AVE., SUITE 1
LINTHICUM, MD 21090

MID ATLANTIC CORPORATE SERVICES, INC
MICHAEL BUXTON
812 OREGAN AVE., SUITE H
LIMPHICUM, MD 21090

MID ATLANTIC CORPORATE SERVICES, INC.
MICHAEL BUXTON
812 OREGAN AVE., SUITE H
LIMPHICUM, MD 21090

MIDDLE ATLANTIC
ATTN: ACCTS PAYABLE
300 FAIRFIELD RD
FAIRFIELD, NJ 07004-1932

MIHIR DESAI
1301 WALL STREET W, APT #1313
LYNDHURST, NJ 07071

MIKE K WOJKE
1038 N. KIMBLES RD.
YARDLEY, PA 19067

MIKE NORED
P.O. BOX 5448
MOORESVILLE, NC 28117

MIKE WRIGHT
3 ODIHAM AVE
CAVERSHAM PARK VILLAGE
READING BERKS RG4 6PU
UNITED KINGDOM

MILLENNIUM CORPORATE SOLUTIONS
ALICIA SAPPORITO
5530 TRABUCO ROAD
IRVINE, CA 92620

MILLWARD BROWN, INC.
ATTN: JEWELL MOORE
535 E DIEHL RD
NAPERVILLE, IL 60563

MILLWARD BROWN, INC.
ATTN: JOHN BATEMAN
1250 S CAPITAL OF TEXAS HWY
BLDG ONE, SUITE 600
AUSTIN, TX 78746

MINI U STORAGE
P.O. BOX 791337
BALTIMORE, MD 21279-1337

MINNESOTA DEPT OF REVENUE
SALES & USE TAX
P.O. BOX 64622
ST. PAUL, MN 55164-0622

MIRCO SYSTEMS ENTERPRISES
ATTN: ACCOUNTS PAYABLE
10661 ROCKLEY ROAD
HOUSTON, TX 77099

MISDU
CASE #: 1992019694 DM
P.O. BOX 30350
LANSING, MI 48909-7850

MISSISSIPPI OFFICE OF REVENUE
P.O. BOX 23050
JACKSON, MS  39225-3050

MISSISSIPPI STATE TAX COMM.
P.O. BOX 960
JACKSON, MS 39205

MISSISSIPPI STATE TAX COMMISSION
P.O. BOX 1033
JACKSON, MS 39215


MISSISSIPPI STATE TAX COMMISSION
P.O. BOX 960
JACKSON, MS 39205

MISSOURI DEPARTMENT OF REVENUE
BANKRUPTCY UNIT
ATTN SHERYL L MOREAU
PO BOX 475
JEFFERSON CITY, MO 65105

MISSOURI DEPARTMENT OF REVENUE
BANKRUPTCY UNIT
ATTN SHERYL L MOREAU
PO BOX 475
JEFFERSON CITY, MO  65105-0475


MISSOURI DEPARTMENT OF REVENUE
BANKRUPTCY UNIT
ATTN SHERYL L. MOREAU
PO BOX 475
JEFFERSON CITY, MO  65105

MISSOURI DEPARTMENT OF REVENUE
CENTRAL PROCESSING BUREAU
P.O. BOX 840
JEFFERSON CITY, MO 65105-0840

MISSOURI DEPT OF REVENUE
CENTRAL PROCESSING BUREAU
P.O. BOX 840
JEFFERSON CITY, MO 65105-0840


MISTER PACKAGING
24881 ALICIA PARKWAY SUITE E-340
LAGUNA HILLS, CA  92653-4617

MIT LINCOLN LAB
ATTN: GARY MILKOWSKI
244 WOOD ST BLDG E
LEXINGTON, MA 02173

MITCHELL BOYER
1419 E ALTO LANE
FULLERTON, CA 92831


MITRE CORPORATION
ATTN: DAVID KAPLAN
12 CHRISTOPHER WAY
EATONTOWN, NJ 07724

MITRETEK SYSTEMS
ATTN: LEE DIEHR
3150 FAIRVIEW PARK DRIVE
FALLS CHURCH, VA 22042

MIZUHO CAPITAL MARKETS CORP
ATTN: ANDREW SHIEH
95 CHRISTOPHER COLUMBUS AVE
17TH FLOOR
JERSEY CITY, NJ 07302


MIZUHO CAPITAL MARKETS CORP
ATTN: JIM RIPPAS
1440 BROADWAY 25TH FL
NEW YORK, NY 10018

MN DEPARTMENT OF REVENUE
MAIL STATION 1260
ST. PAUL, MN  55145-1260

MN DEPT OF REVENUE
MAIL STATION 1260
ST. PAUL, MN  55145-1260


MOBILE FIRE EXTINGUISHER CO.
P.O. BOX 11209
SANTA ANA CA 92711

MODERN POSTCARD
ATTN: ANTHONY MARTIN
1675 FARADAY AVE.
CARLSBAD, CA 92008

MONSANTO COMPANY
ATTN: ACCOUNTS PAYABLE
SAINT LOUIS, MO  63167


MONSTER, INC
FILE 70104
LOS ANGELES, CA 90074-0001

MONSTER, INC
FILE 70104
LOS ANGELES, CA 90074-0001

MONSTER, INC.
FILE 70104
LOS ANGELES, CA  90074-0104


MONTANA SECRETARY OF STATE
P.O. BOX 202801
HELENA, MT 59620-2801

MORGAN KEEGAN & COMPANY INC
CAROL ANTLEY
50 NORTH FRONT STREET
MEMPHIS, TN 38103

MORGAN STANLEY & CO INC
MICHELLE FORD
901 SOUTH BOND STREET
6TH FLOOR
BALTIMORE, MD 21231


MORGAN STANLEY & CO INC / RETAIL
JOHN STAHLMAN
HARBORSIDE FINANCIAL CENTER
PLAZA 3
4TH FLOOR
JERSEY CITY, NJ 07311

MORRISON & FOERSTER
CITYPOINT, ONE ROPEMAKER STREET
LONDON EC2Y 9AW
UNITED KINGDOM

MORRISON & FOERSTER
FILE NO 72497
P.O. BOX 60000
SAN FRANCISCO, CA 94160-2497

MORRISON & FOERSTER
ROBERT MATTSON
FILE NO 72497, P.O. BOX 60000
SAN FRANCISCO, CA 94160-2497

MORRISON & FOERSTER LLP
RE: KEITH CLARK
C/O TAMARA P TATE, ESQ
19900 MACARTHUR BLVD SUITE 1200
IRVINE, CA 92612
(949) 251-7500

MORRISON & FOERSTER LLP
RE: KEITH CLARK
C/O TAMARA P TATE, ESQ
19900 MACARTHUR BLVD SUITE 1200
IRVINE, CA 92612
(949) 251-7500

MORRISON & FOERSTER LLP
TAMARA P. TATE
19900 MACARTHUR BLVD.
IRVINE, CA 92612

MORRISON FOERSTER
BRANDON C. PARRIS, ESQ.
19900 MACARTHUR BOULEVARD, TWELFTH FLOOR
IRVINE, CA 92612

MORRISON FOERSTER
ROBERT M. MATTSON
19900 MACARTHUR BOULEVARD, TWELFTH FLOOR
IRVINE, CALIFORNIA 92612

MOSAIC TECHNOLOGY
ATTN: TOM MALONEY
41 NORTHWESTERN BLVD.
SALEM, NH 03079

MSD&T - MARSHALL NATIONAL BANK
DEBRA BISHOP
770 OLD HAMMONDS FERRY RD
LINTHICUM, MD 21090

MT. OLIVE PICKLES
ATTN JANET HOLLINGSWORTH
CORNER OF CUCUMBER & VINE
PO BOX 609
MOUNT OLIVE, NC 28365

MT. OLIVE PICKLES
ATTN: JANET HOLLINGSWORTH
CORNER OF CUCUMBER & VINE
MOUNT OLIVE, NC 28365

MTI TECHNOLOGIES INC.
SCOTT POTERACKI
15641 RED HILL AVENUE
SUITE 200
TUSTIN, CA 92780

MTI TECHNOLOGIES INC.
THOMAS P. RAIMONDI JR.
15641 RED HILL AVENUE
SUITE 200
TUSTIN, CA 92780

MTI TECHNOLOGY CORPORATION UK
RIVERVIEW HOUSE, WEYSIDE PARK
CATTENSHALL LANE
GODALMING
SURREY, GU7 1XE
UNITED KINGDOM

MTI TECHNOLOGY GMBH (GERMANY)
BORSIGSTRASSE 36
65205 WIESBADEN
GERMANY

MTI TECHNOLOGY IRELAND LTD.
UNIT 5, BLANCHARDSTOWN CORPORATE PARK
BALLYCOOLIN
DUBLIN  15
IRELAND

MTI TECHNOLOGY LIMITED
RIVERVIEW HOUSE, WEYSIDE PARK
CATTENSHALL LANE
GODALMING
SURREY, GU7 1XE
UNITED KINGDOM

MTM TECHNOLOGIES
13545 BARRETT PARKWAY DRIVE
SUITE 300
ST. LOUIS  MO  63021

MUNSCH HARDT KOPF & HARR, P.C.
KEVIN M LIPPMAN
3800 LINCOLN PLAZA
500 N. AKARD STRET
DALLAS, TX  75201

MUNSCH HARDT KOPF & HARR, PC
RE: CH REALTY IV/ROYAL CENTRE, LLC
ATTN: KEVIN M. LIPPMAN
3800 LINCOLN PLAZA
500 N. AKARD STREET
DALLAS, TX 75201-6659

MUNSCH HARDT KOPF & HARR, PC
RE: CH REALTY IV/ROYAL CENTRE, LLC
ATTN: KEVIN M. LIPPMAN
3800 LINCOLN PLAZA
500 N. AKARD STREET
DALLAS, TX 75201-6659

MUNSCH HARDT KOPF & HARR, PC
RE:CH REALTY IV/ROYAL CENTRE, LLC
ATTN: KEVIN M. LIPPMAN
3800 LINCOLN PLAZA
500 N. AKARD STREET
DALLAS, TX 75201-6659

MURPHY LEASING CO., INC
DBA AVIS RENT A CAR
1059 SOUTH BROADWAY
LEXINGTON, KY 40504

MUTUAL OF OMAHA
ATTN: ESA ROSSI
2601 MAIN ST., SUITE 980
IRVINE, CA 92614

MUZAK
P.O. BOX 70131
LOS ANGELES, CA 90074

MUZAK
P.O. BOX 70131
LOS ANGELES, CA 90074-0131

MVT PRODUCTIONS
3847 SOUTH MAIN ST.
SANTA ANA, CA  92707

MY OFFICE
9855 DISTRIBUTION AVE. STE. F
SAN DIEGO  CA  92121

MY OFFICE, INC.
ATTN MICHELLE GHANI
9855 DISTRIBUTION AVE STE F
SAN DIEGO, CA 92121

MYRA HOPKINS
49 BROOKHOUSE LANE
WILLENHALL
WEST MIDLANDS WV12 5SY UK

NACSPECWARDEVGRU
ATTN: TINA FORD
1636 REGULUS AVE, BLDG 301
VIRGINIA BEACH, VA 23461

NAI BRANNEN/GODDARD, LLC
P.O. BOX 101954
ATLANTA, GA 30392-1954

NANCI A GLASS
315 BLACK OAK RD
ANAHEIM CA 92807-3401

NATEXIS BLEICHROEDER INC
JOHN CLEMENTE
1345 AVENUE OF THE AMERICAS
NEW YORK, NY 10105-4300

NATHAN MONDRAGON
9115 W. WILSHIRE AVE.
PHOENIX, AZ 85037

NATHANIEL TRIPLETT
3565 RICHMOND DRIVE
COLORADO SPRINGS, CO 80922

NATIONAL FINANCIAL SERVICES LLC
LOU TREZZA
200 LIBERTY STREET
NEW YORK, NY 10281

NATIONAL HUMAN RESOURCES ASSOC
P.O. BOX 7326
NASHUA, NH 03060-7326

NATIONAL MERCHANTS CENTER
ATTN: ROMAN BALANKO
8855 RESEARCH DRIVE
IRVINE, CA 92618

NBCN INC
DANIEL NTAP
1010 RUE DE LA GAUCHETIERE ST WEST
SUITE 1925
MONTREAL, QC H3B 5J2
CANADA

NC DEPT OF REVENUE
P.O. BOX 25000
RALEIGH, NC 27640-0520

NCDOR
P.O. BOX 25000
RALEIGH, NC 27640-0520

NCE COMPUTER GROUP
ATTN: PETE PAISLEY
1973 FRIENDSHIP DRIVE
EL CAJON, CA 92020-1130

NEC CORPORATION OF AMERICA
ATTN: ACCOUNTS PAYABLE
P.O. BOX 1968
RANCHO CORDOVA, CA 95741

NEC USA, INC.
ATTN: DAVE OFFUTT
6155 NORTH STATE HIGHWAY 161
IRVING, TX 75039

NEEDHAM & COMPANY
LAURA BLACK
3000 SAND HILL ROAD,
BUILDING 2
MENLO PARK, CA 94025

NEIL HEWER
94 WARRAN ROAD
WORTHINGTON
WEST SUSSEX BN14 9QX
UNITED KINGDOM

NEOPOST - 45822
P.O. BOX 45822
SAN FRANCISCO, CA 94145-0822

NEOPOST 45800
P.O. BOX 45800
SAN FRANCISCO, CA 94145-0800

NEOSCALE SYSTEMS INC.
ATTN: FRAN BRODERICK
1655 MCCARTHY BOULEVARD
MILPITAS, CA. 95035

NEOSCALE SYSTEMS INC.
FRAN BRODERICK
1655 MCCARTHY BOULEVARD
MILPITAS, CA. 95035

NEOSCALE SYSTEMS, INC
C/O ANDREW MOLEY
1655 MC CARTHY BLVD.
MILPITAS, CA 95035

NEOSCALE SYSTEMS, INC
C/O JANET CAHILL
1655 MC CARTHY BLVD.
MILPITAS, CA 95035

NEOSCALE SYSTEMS, INC.
C/O ANDREW MOLEY OR JANET CAHILL
1655 MCCARTHY BLVD.
MILPITAS, CA 95035

NETWORK APPLIANCE
ATTN: JERMAINE KING
495 E. JAVA DR.
SUNNYVALE CA 94080

NEVADA DEPT OF TAXATION
P.O. BOX 52609
PHOENIX, AZ 85072-2609

NEW HAMPSHIRE EMPLOYMENT SECURITY
32 SOUTH MAIN STREET
CONCORD, NH 03301

NEW HORIZONS COMPUTER LEARNING
1900 SO. STATE COLLEGE BLVD #100
ANAHEIM, CA 92806

NEW JERSEY CITY UNIVERSITY
ATTN: ROB SCIRE
2039 KENNEDY BLVD
JERSEY CITY, NJ 07306

NEW JERSEY DEPT OF LABOR
P.O. BOX 911
TRENTON, NJ 08625-0911

NEW JERSEY DIV OF EMPLOYER ACCTS
P.O. BOX 059
TRENTON, NJ 08625-0059

NEW JERSEY FAMILY SUPPORT
PAYMENT CENTER CASE# CS53116705A
P.O. BOX 4880
TRENTON, NJ  08650-4880

NEW JERSEY STATE DEPT
605 S BROAD ST
TRENTON, NJ  08611-1821

NEW MEXICO MUTUAL CASUALTY
ATTN: SCOTT LALONDE
3900 SINGER BLVD
ALBUQUERQUE, NM 87109

NEW MEXICO TAXATION & REVENUE
DEPARTMENT
P.O. BOX 25127
SANTA FE, NM  87504-5127

NEW MEXICO TAXATION & REVENUE
P.O. BOX 25128
SANTA FE, NM 87504-5128

NEW YORK CITY COMPTROLLER
1 CENTRE ST # 265
NEW YORK, NY  10007-1602

NEW YORK DEPARTMENT OF FINANCE
59 MAIDEN LANE
NEW YORK, NY 10038

NEW YORK STATE COMPTROLLER OFC
110 STATE ST
ALBANY, NY  12207-2004

NEW YORK STATE SALES TAX
GENERAL POST OFFICE
P.O. BOX 1208
NEW YORK, NY 10116-1208

NEWPARK DRILLING FLUIDS
ATTN: DAVID TREMONT
1311 BROADFIELD STE#600
HOUSTON, TX 77084

NFS LEASING, INC.
ATTN: MARK BLAISDELL
P.O. BOX 4051
PEABODY, MA  01960

NGLIC
C/O SUPERIOR VISION SERVICES INC
P.O. BOX 201839
DALLAS, TX 75320-1839

NH DEPT OF REVENUE ADMINISTRATION
DOCUMENT PROCESSING DIVISION
P.O. BOX 637
CONCORD, NH  03302-0637

NH DEPT. OF REV. ADMINISTRATION
DOCUMENT PROCESSING DIVISION
P.O. BOX 637
CONCORD, NH  03302-0637

NHAN VUONG
14532 LARCH AVE
IRVINE CA 92606-2111

NICHOLAS FULBRIGHT
12311 SUGARLEAF PL
AUSTIN, TX  78748

NICHOLAS FULBRIGHT
12311 SUGARLEAF PL
AUSTIN, TX 78748-2000

NICHOLAS FULBRIGHT
12311 SUGARLEAF PL
AUSTIN, TX 78748-2000

NICHOLAS MAROCOLA
88 SOUTH EDGEWOOD ROAD
NIANTIC, CT  06357

NICHOLAS THOMO
30 ALLEN RD
BROOKFIELD MA 01506-1819

NICK BOLAND
WOODFIELD CARPENTERSTOWN ROAD
CASTLEKNOCK
DUBLIN 15
IRELAND

NICK GANIO
104 FOX RUN
SUDBURY, MA  01776

NICK GANIO
104 FOX RUN RD
SUDBURY, MA  01776

NICK HILL
3505 EAGLES NEST ST
ROUND ROCK, TX 78664

NICOLA GANIO
104 FOX RUN
SUDBURY, MA 01776

NICOLE BALAC
858 QUAIL MEADOW
IRVINE, CA 92603

NICOR
P.O. BOX 416
AURORA, IL 60568-0001

NIKKO AMERICAS HOLDING CO
ATTN: ACCOUNTS PAYABLE
535 MADISON AVENUE STE#2500
NEW YORK, NY  10022

NILS JULIN
433 MEDIA ROAD
OXFORD, PA  19363

NIMA MOAYEDI
49 WESTGATE
LAGUNA NIGUEL, CA 92677

NIRI ORANGE COUNTY
5319 UNIVERSITY DRIVE, #212
IRVINE, CA 92612

NJ DIVISION OF REVENUE
P.O. BOX 628
TRENTON, NJ 08646-0628

NJ NATIONAL GUARD BUREAU
120 ROSEVILLE AVENUE
NEWARK, NJ 07107

NJ SALES & USE TAX
P.O. BOX 281
TRENTON, NJ 08695-0281

NJ STATE UNEMPL INSURANCE TAX
PO BOX 911
TRENTON, NJ 08625-0911

NMATRIX/EPIQ SYSTEMS INC
ATTN: ACCOUNTS PAYABLE
90 PARK AVENUE 8TH FLOOR
NEW YORK, NY 10016

NOAA SPACE ENV CTR
ATTN: STEVE SAYLER
SCC 325 BROADWAY RM 2C505
BOULDER, CO 80303

NOBLE INVESTMENT GROUP
1100 MONARCH TOWER (ATTN:A/P)
3424 PEACHTREE ROAD NE
ATLANTA, GA 30326

NOBLIS
ATTN: LEE DIEHR
3150 FAIRVIEW PARK DRIVE
FALLS CHURCH, VA 22042

NOEL C DENQUE
248 PEMBROOK LANE
MUNDELEIN IL 60060-2547

NOEL MANOS
45528 KIOWA COURT
FREMONT CA 94539-6836

NOMURA INTERNATIONAL TRUST COMPANY
PATRICIA LYNCH
2 WORLD FINANCIAL CENTRE
BLDG B
18TH FLOOR
NEW YORK, NY 10281

NORMAN EISENBERG
14947 DUNWOODY BEND
CYPRESS, TX 77429

NORMAN EISENBERG
14947 DUNWOODY BEND
CYPRESS, TX 77429-1870

NORMAN EISENBERG
14947 DUNWOODY BEND
CYPRESS, TX 77429-1870

NORMAN J THURMER &
FLORENCE THURMER
JT TEN
3907 LAKEWOOD AVE
WHITE BEAR LAKE MN 55110-4510

NORR STIEFENHOFER LUTZ
DR. GERALD REGER, RECHTSANWALT
FACHANWALT FUR STEUERRECHT
BRIENNER STR. 28
D-80333 MUNCHEN
GERMANY

NORTH AMERICAN CLEARING INC
APRIL MEADE
1385 WEST STATE ROAD 434
LONGWOOD, FL 32750

NORTH CAROLINA DEPT OF REVENUE
P.O. BOX 25000
RALEIGH, NC 27640-0650

NORTH CAROLINA DEPT OF REVENUE
P.O. BOX 25000
RALEIGH, NC 27640-0650

NORTH CAROLINA DEPT OF REVENUE
P.O. BOX 25000
RALEIGH, NC 27640-0700

NORTH COUNTY TIMES
ATTN: BILL
1722  S COAST HWY
OCEANSIDE, CA 92049

NORTH COUNTY TIMES
ATTN: BILL
207 EAST PENNSYLVANIA AVE
ESCONDIDO, CA 92025

NORTHEAST TELEPHONE COMPANY
ATTN: JAY PHARIS
1042 GRAY COURT
GREEN BAY, WI 54303

NORTHERN TRUST COPANY (THE)
JOE SWANSON
801 S CANAL C-IN
CHICAGO, IL 60607

NORTHROP GRUMMAN
ATTN: BRIAN CASSIDY
1362 BRASS MILL RD
BELLCAMP, MD 21017

NORTHROP GRUMMAN
ATTN: MICHAEL MIRACLE
7323 AVIATION BLVD
LINTHICUM, MD 21090

NORTHSTAR REALTY FINANCE CORP
ATTN: ACCOUNTS PAYABLE
527 MADISON AVENUE
NEW YORK, NY 10022

NORTHWEST MULTIPLE LISTING
ATTN: BRENDON JOHNSON
11430 NE 120 ST
KIRKLAND, WA 98034

NOVAROO CONSULTING, LLC
ATTN: ANDREW NASH
P.O. BOX 933
MCLEAN, VA 22101

NOVAROO CONSULTING, LLC
P.O. BOX 933
MCLEAN, VA  22101-933

NRL FEDERAL CREDIT UNION
ATTN: ACCOUNTS PAYABLE
6009 OXON HILL ROAD, STE. 300
OXON HILL, MD  20745

NSTAR
ACCT#: 2334 006 1029
P.O. BOX 4508
WOBURN, MA  01888-4508

NTSG
ATTN: SAXON HOLBROOK
NUMERICAL TERRADYNAMIC SMLTN GRP
SCIENCE COMPLEX 428
COLLEGE OF FORESTRY, UM
MISSOULA, MT 59812

NUCON STEEL
ATTN: PATRICIA BEATTIE
525 SOUTH LOCUST STREET
DENTON, TX 76201

NUMERA SOFTWARE
2202 NORTH WEST SHORE BLVD.
STE. 650
TAMPA, FL  33607

NYC & COMPANY, INC.
ATTN: KEVIN BOOTH
810 SEVENTH AVENUE 3RD FL
NEW YORK, NY  10019

NYC DEPARTMENT OF FINANCE
P.O. BOX 5040
KINGSTON, NY  12402-5040

NYC DEPARTMENT OF FINANCE
P.O. BOX 5070
KINGSTON, NY  12402-5070

NYC DEPT OF FINANCE AUDIT DIVISION
345 ADAMS STREET 3TH FLOOR
BROOKLYN, NY  11201

NYC DEPT. OF FINANCE AUDIT DIVISION
ATTENTION: BANKRUPTCY UNIT
C/O RON MEDLEY
345 ADAMS STREET, 5TH FLOOR
BROOKLYN, NY  11201

NYS CORPORATION TAX
PROCESSING UNIT
P.O. BOX 22094
ALBANY, NY  12201-2094

NYS DEPARTMENT OF STATE
DIVISION OF CORPORATIONS
41 STATE STREET
ALBANY, NY  12231-0002

NYS DEPT OF TAX & FINANCE
NYS ASSESSMENT RECEIVABLES
P.O. BOX 4127
BINGHAMTON, NY  13902-4127

NYS ESTIMATED CORPORATION TAX
P.O. BOX 4136
BINGHAMTON, NY  13902-4136

NYS SALES TAX PROCESSING
633 3RD AVE
NEW YORK, NY  10017

OCCAM NETWORKS
ATTN: ACCOUNTS PAYABLE
77 ROBIN HILL ROAD
SANTA BARBARA, CA  93117

OEHRLI, INC
129 HONEYSUCKLE CT
ROLLING MEADOWS, IL  60008

OFFICE MAINTENANCE EXPERTS
4 GREAT MEADOW LANE, SUITE 4B
EAST HANOVER, NJ  07936

OFFICE OF FINANCE
CITY OF LOS ANGELES TAX & PERMIT
FILE 57065
LOS ANGELES, CA 90074-7065

OFFICE OF REVENUE
P.O. BOX 23075
JACKSON, MS  39225-3075

OFFICE OF THE ATTORNEY GENERAL
AG CASE #4644175461
P.O. BOX 659791
SAN ANTONIO, TX  78265-9791

OFFICE OF THE ATTORNEY GENERAL
CASE # 0011256049
TX CHILD SUPPORT SDU
P.O. BOX 659791
SAN ANTONIO, TX  78265-9791

OFFICE OF THE CITY ATTORNEY
100 NORTH FITH AVE
P.O. BOX 8647
ANN ARBOR, MI 48107-8647

OFFICE OF THE CITY ATTORNEY (MI)
100 NORTH FITH AVE
P.O. BOX 8647
ANN ARBOR, MI 48107-8647

OFFICE OF UNEMPLOYMENT COMPENSATION TAX SE
DEPT. OF LABOR AND INDUSTRY - TIMOTHY BORTZ
COMMONWEALTH OF PENNSYLVANIA
HARRISBURG BANKRUPTCY & COMPLIANCE OFFICE
33 MARKET ST, 16TH FLOOR
HARRISBURG, PA  17101

OFFICE SUITES PLUS PROPERTIES
2333 ALEXANDRIA DR.
LEXINGTON, KY  40504

OFFICE TEAM
FILE 73484
P.O. BOX 60000
SAN FRANCISCO, CA  94160-3484

OGLETREE, DEAKINS, NASH, SMOAK
ATTN MARSHA J PHILLIPS
POST OFFICE BOX 89
COLUMBIA, SC 29202-0089

OGLETREE, DEAKINS, NASH, SMOAK
POST OFFICE BOX 89
COLUMBIA, SC 29202

OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C.
ADMINISTRATIVE OFFICE
918 SOUTH PLEASANTBURG DRIVE (29607)
P.O. BOX 167
GREENVILLE, SC 29602

O'HARE CENTRE VENTURE
1350 E TOUHY AVENUE
DES PLAINS, IL 60018

O'HARE CENTRE VENTURE
1350 E. TOUHY AVENUE
DES PLAINES, IL 60018

O'HARE CENTRE VENTURE
1350 E. TOUHY AVENUE
DES PLAINES, IL 60018

OHIO BUREAU OF WORKERS' COMPENSATION
LEGAL OPERATIONS BANKRUPTCY UNIT
C/O JILL A WHITWORTH BWC
P.O. BOX 15567
COLUMBUS, OH 43215-0567

OHIO DEPARTMENT OF TAXATION
ASSESSEMENT AND BILLING DIVISION
P.O. BOX 1090
COLUMBUS, OH 43216

OHIO DEPARTMENT OF TAXATION
ASSESSMENT AND BILLING DIVISION
P.O. BOX 1090
COLUMBUS, OH 43216

OHIO DEPARTMENT OF TAXATION
ASSESSMENT AND BILLING DIVISION
P.O. BOX 1090
COLUMBUS, OH 43216-1090

OHIO DEPARTMENT OF TAXATION
C/O REBECCA L. DAUM
150 E. GAY STREET, 21ST FLOOR
COLUMBUS, OH 43215

OHIO DEPARTMENT OF TAXATION
C/O REBECCA L. DAUM
30 EAST BROAD STREET,
COLUMBUS, OH 43215

OHIO STATE TREASURER
P.O. BOX 16561
COLUMBUS, OH 43216-6561

OHIO TREASURER OF STATE
P.O. BOX 182101
COLUMBUS, OH 43218-2101

OHIO TREASURER OF STATE
P.O. BOX 804
COLUMBUS, OH 43216-0804

OKLAHOMA TAX COMMISSION
ATTN JOSEPH P. GAPPA
BANKRUPTCY SECTION
GENERAL COUNSEL'S OFFICE
120 N. ROBINSON, SUITE 2000
OKLAHOMA CITY, OK 73102-7471

OKLAHOMA TAX COMMISSION
ATTN JOSEPH P. GAPPA
BANKRUPTCY SECTION
GENERAL COUNSEL'S OFFICE
120 N. ROBINSON, SUITE 2000
OKLAHOMA CITY, OK 73102-7471

OKLAHOMA TAX COMMISSION
FRANCHISE TAX
P.O. BOX 26930
OKLAHOMA CITY, OK 73126-0930

OKUMA
ATTN: BRYAN NEWMAN
11900 WEST HALL DRIVE
CHARLOTTE, NC 28278

OLD AMERICAN, INC.
ATTN: ACCOUNTS PAYABLE
500 NEWPORT CENTER DRIVE STE#600
NEWPORT BEACH, CA 92660

OLSTEN
P.O. BOX 371084
PITTSBURGH, PA 15250-7084

OMEX OF NORTH & CENTRAL NJ
4 GREAT MEADOW LANE STE 4B
E. HANOVER, NJ 07936-1703

OMNI MANAGEMENT GROUP, LLC
16501 VENTURA BLVD #440
ENCINO, CA 91436

OMNISYS, INC.
ATTN: ACCOUNTS PAYABLE
501 AIR PARK AVENUE
GREENVILLE, TX 75402

OMNISYS, INC.
ATTN: RICHARD BAYS
501 AIR PARR AVENUE
GREENVILLE, TX 75402

ONE COMMUNICATIONS
ATTN: JIM PHILLIPS
HORIZON OFFICE PARK
2610 HORIZON DR SE SUITE B
GRAND RAPIDS, MI 49546

ONE COMMUNICATIONS CORPORATION
ATTN: ACCOUNTS PAYABLE
210 BEAR HILL ROAD
WALTHAM, MA 02451

ONTARIO LOTTERY & GAMING CORP
ATTN: FELIX WONG
88 LESMILL RD
ONTARIO M3B 2T5
CANADA

ONTARIO LOTTERY & GAMING CORP
ATTN: FELIX WONG
88 LESMILL RD
ONTARIO, CANADA M3B 2T5

OPEX COMMUNICATIONS, INC.
P.O. BOX 94027
PALATINE, IL 60094-4027

OPPENHEIMER & CO INC
OSCAR MAZARIO
125 BROAD STREET
15TH FLOOR
NEW YORK, NY 10004

OPPENHEIMER AND CO, INC.
ATTN: CARLOS CANDELARIA
125 BROAD STREET, 15TH FLOOR
NEW YORK, NY 10004

OPPENHEIMER AND CO., INC.
ATTN: STEVE STARER
125 BROAD STREET 15TH FLOOR
NEW YORK, NY 10004

OPSOURCE, INC. C/O EQUINIX
ATTN: ED ROMERO
21711 FILIGREE DRIVE
ASHBURN, VA 20147

OPTIBASE INC.
ATTN: AMAR THIARA
1250 SPACE PARK WAY
MOUNTAIN VIEW, CA 94043

OPTIMAL OUTSOURCE
7 RANCHO CIRCLE
LAKE FOREST, CA 92630

OPTIMAL OUTSOURCE
7 RANCHO CIRCLE
LAKE FOREST, CA 92630-8324

OPTIONSXPRESS INC
SCOTT JOHNSON
311 W MONROE STREET
CHICAGO, IL 60606

ORACLE
P.O. BOX 44471
SAN FRANCISCO, CA 94144

ORACLE CORPORATION
P.O. BOX 44471
SAN FRANCISCO, CA 94144-4471

ORANGE COUNTY REGISTER
ATTN: JOHN KNAPP
625 N. GRAND AVE
SANTA ANA, CA 92701

ORANGE COUNTY TAX COLLECTOR
P.O. BOX 1438
SANTA ANA, CA 92702

ORANGE COUNTY TAX COLLECTOR (CA)
P.O. BOX 1438
SANTA ANA, CA 92702

ORANGE COUNTY TREASURER-TAX COLLECTOR
ATTN ARMANDO AZPEITIA
P.O. BOX 1438
SANTA ANA, CA 92702-1438

ORANGE COUNTY, CA ASSESSOR
630 N. BROADWAY
P.O. BOX 1949
SANTA ANA, CA 92702

OREGON DEPT OF JUSTICE
CASE #: 067-AT7255B-41
P.O. BOX 14506
SALEM, OR 97309-0420

OREGON DEPT OF REVENUE
P.O. BOX 14725
SALEM, OR 97309-5018

OREGON DEPT OF REVENUE
TRIMET PAYROLL TAXES
955 CENTER ST. NE
SALEM, OR 97301

OSTERHOLM & ASSOCIATES
22600 BRIARCLIFF DRIVE
SUITE 1000
SPICEWOOD TX 78669
ATTN: ERIC OSTERHOLM

OWENS-ILLINOIS
ATTN: BOB LA HOTE
1890 NORTH WILKINSON WAY
PERRYSBURG, OH 43551

P.B. PURCHASE POWER-15214139881
P.O. BOX 856042
LOUISVILLE, KY 40285-6042

P.B. PURCHASE POWER-15437445867
P.O. BOX 856042
LOUISVILLE, KY 40285-6042

P.B. PURCHASE POWER-15759343864
P.O. BOX 856042
LOUISVILLE, KY 40285-6042

P.B. PURCHASE POWER-18662020868
P.O. BOX 856042
LOUISVILLE, KY 40285-6042

P.B. PURCHASE POWER-19039230867
P.O. BOX 856042
LOUISVILLE, KY 40285-6042

PA DEPARTMENT OF REVENUE
BUREAU OF CORPORATE TAXES
P.O. BOX 280420
HARRISBURG, PA 17128-0420

PA DEPARTMENT OF REVENUE
DEPT. 280422
HARRISBURG, PA 17128-0422

PA DEPT OF REVENUE
BUREAU OF CORPORATE TAXES
P.O. BOX 280420
HARRISBURG, PA 17128-0420

PA DEPT OF REVENUE
DEPT. 280422
HARRISBURG, PA 17128-0422

PA DEPT OF REVENUE
P.O. BOX 280704
HARRISBURG, PA 17128-0407

PACIFIC BUILDING CARE, INC
17935 SKY PARK CIRCLE, STE. A
IRVINE, CA 92614

PAETEC
P.O. BOX 1283
BUFFALO, NY 14240

PALMER TOWN TREASURER OFFICE
4417 MAIN ST # 2
PALMER, MA 01069-6901

PAMELA DILLOWAY
611 RUSSET VALLEY
CEDAR PARK, TX 78613

PAMELA J. LYNCH
494 S. MACY ST. #95
SAN BERNARDINO, CA 92410

PAMELA J. LYNCH
494 S. MACY ST. #95
SAN BERNARDINO, CA 92410-0111

PAMELA J. LYNCH
494 S. MACY ST. #95
SAN BERNARDINO, CA 92410-0111

PAMELA LYNCH
494 S. MACY ST. #95
SAN BERNARDINO, CA 92410

PANURGY NY METRO
100 FORD ROAD
SUITE 100-14
DENVILLE, NJ 07834
ATTN: AMY LEVY

PARADISE CANYON SYSTEMS
1001 BISHOP STREET, PAUAHI TOWER
SUITE 880
HONOLULU, HI 96813

PARADISE CANYON SYSTEMS
TERESSA LANE
1001 BISHOP STREET, PAUAHI TOWER
SUITE 880
HONOLULU, HI 96813

PARAGO
ATTN: JAMES DIETRICK
700 STATE HWY 121; STE 200
LEWISVILLE, TX 75067

PARISH SALES TAX FUND
SALES & USE TAX DEPARTMENT
P.O. BOX 670
HOUMA, LA 70361-0670

PARISH SALES TAX FUND, HOUMA, LA
SALES & USE TAX DEPARTMENT
P.O. BOX 670
HOUMA, LA 70361-0670

PARTHASARATHY SUBRAMANIAN
4005 WEATHERFORD CIRCLE
ALPHARETTA, GA 30004

PARTHASARATHY SUBRAMANIAN
4005 WEATHERFORD CIRCLE
ALPHARETTA, GA 30004-1382

PARTHASARATHY SUBRAMANIAN
4005 WEATHERFORD CIRCLE
ALPHARETTA, GA 30004-1382

PARTNERS HEALTHCARE SYSTEM, IN
ATTN: DANA CONROY
ONE CONSTITUTION CENTER - WEST
CHARLESTOWN, MA 02129

PATRICIA A TRIMARCO
63 WISTERIA PLACE
ALISO VIEJO, CA 92656-2814

PATRICIA A. TRIMARCO
63 WISTERIA PLACE
ALISO VIEJO, CA 92656

PATRICIA A. TRIMARCO
63 WISTERIA PLACE
ALISO VIEJO, CA 92656-2814

PATRICIA A. TRIMARCO
63 WISTERIA PLACE
ALISO VIEJO, CA 92656-2814

PATRICIA FLOM
8570 LAKE KNOLL AVE  E
GARDEN GROVE CA 92844-4207

PATRICIA J SHEPERD
2711 WEST WINDMILL LANE
LAS VEGAS, NV 89123

PATRICK J SUTTON
1446 HERITAGE LANDING APT 212
ST. CHARLES, MO 63303

PATRICK L MATHEWS
3735 BAGLEY AVE
UNIT 102
LOS ANGELES CA 90034-4142

PATRICK MCDEVITT
5222 ROYAL AVE
IRVINE, CA 92604

PATRICK NGUYEN
24543 LOS ALISOS BLVD. #352
LAGUNA HILLS, CA 92653

PATTI BREAUX
15012 GALENA DR.
AUSTIN, TX 78717

PATTI SINGER
120 DASHELLE RUN
KYLE, TX 78640

PAUL A BARSALOU &
BARBARA A BARSALOU JT TEN
28 GARY DR
HOLYOKE, MA 01040-9540

PAUL B KEENE
17275 STRATHALLEN CT
PURCELLVILLE VA 20132-3157