PAUL B KEENE &
KAREN KEENE JT TEN
17275 STATHALLEN COUNT
PURCELLVILLE VA 20132

PAUL DOUGLAS &
TERRI DOUGLAS JT TEN
9268 GUNBARREL RIDGE RD
BOULDER CO 80301-5501

PAUL K OLSON
25 CUTTING DR
NEWBURYPORT MA 01950-3601

PAUL PISHCHENKO
700 W. LA VETA AVE. UNIT B3
ORANGE, CA 92868

PAUL PISHCHENKO
700 W. LA VETA AVE., UNIT B3
ORANGE, CA  92868

PAUL PISHCHENKO
700 W. LA VETA AVE., UNIT B3
ORANGE, CA 92868-4411

PAUL PISHCHENKO
700 W. LA VETA AVE., UNIT B3
ORANGE, CA 92868-4411

PBCC
P.O. BOX 856460
LOUISVILLE, KY  40285-6460

PCAOB
P.O. BOX 631116
BALTIMORE, MD  21263-1116

PDX, INC. RX.COM, LP
ATTN: MARK MCCRAY
101 JIM WRIGHT FWY., S., STE 200
FORT WORTH, TX 76108

PECHANGA RESORT & CASINO
ATTN: ACCOUNTS PAYABLE
P.O. BOX 9041
TEMECULA, CA

PECHANGA RESORT & CASINO
ATTN: ACCOUNTS PAYABLE
PO BOX 9041
TEMECULA, CA 92589-9041

PECHANGA RESORT & CASINO
ATTN: TIM SHOWALTER
P.O. BOX 9041
TEMECULA, CA 92589-9041

PEDRO J MENDEZ
305 N RAITT ST  D
SANTA ANA CA 92703-3665

PEERY & ARRILLAGA
FILE 1504
BOX 60000
SAN FRANCISCO, CA 94160

PENCOM SYSTEMS
MICHAEL GREEN, ESQ.
40 FULTON STREET
18TH FLOOR
NEW YORK, NY  10038

PENCOM SYSTEMS
MICHAEL GREEN, ESQ.
40 FULTON STREET
18TH FLOOR
NEW YORK, NY  10038

PENCOM SYSTEMS INCORPORATED
40 FULTON ST FL 18
NEW YORK NY 10038-5058

PENCOM SYSTEMS INCORPORATED
40 FULTON STREET
NEW YORK, NY  10038-1850

PENCOM SYSTEMS, INCORPORATED
40 FULTON STREET, 18TH FLOOR
NEW YORK, NY  10038-1850

PENNSYLVANIA  DEPT OF REVENUE
DEPT 280404
HARRISBURG, PA  17128-0404

PENNSYLVANIA DEPARTMENT OF REVENUE
ATTN JAMES M FOSTER
BANKRUPTCY DIVISION
PO BOX 280946
HARRISBURG, PA 17128-0946

PENNSYLVANIA DEPARTMENT OF REVENUE
ATTN JAMES M FOSTER
BANKRUPTCY DIVISION
PO BOX 280946
HARRISBURG, PA 17128-0946

PENNSYLVANIA DEPARTMENT OF REVENUE
ATTN JAMES M FOSTER
BANKRUPTCY DIVISION
PO BOX 280946
HARRISBURG, PA 17128-0946

PENNSYLVANIA DEPT OF REVENUE
DEPT 280404
HARRISBURG, PA  17128-0404

PENNSYLVANIA SCDU
CASE # 1342001255
P.O. BOX 69112
HARRISBURG, PA  17106-9112

PENSON FINANCIAL SERVICES INC
JAMES MCGRATH
1700 PACIFIC AVENUE
SUITE 1400
DALLAS, TX 75201

PENSON FINANCIAL SERVICES INC
ROBERT MCPHEARSON
330 BAY STREET
SUITE 711
TORONTO, ON  M5H 2S8
CANADA

PENSON FINANCIAL SERVICES, INC.
ATTN: ACCOUNTS PAYABLE
1700 PACIFIC AVENUE, SUITE 1400
DALLAS, TX  75201

PERCY GONZALES
2308 COVERED WAGON
PLANO, TX 75074

PERISO PEREZ
1505 52 STREET
NORTH BERGEN NJ 07047-3005

PERSHING LLC
AL HERNANDEZ
SECURITIES CORPORATION
1 PERSHING PLAZA
JERSEY CITY, NJ 07399

PETER HILL-COTTINGHAM
92 GALLYS ROAD
WINDSOR, BERKSHIRE SL4 5QN
UNITED KINGDOM

PETER HOLLY
DR LUSCHBERGER STRASSE 20
65599 LANGENDERNBACH
GERMANY

PETER J DOOB
728 STEWART WAY
BRENTWOOD CA 94513-6935

PETER J DOOB
755 HOPI DRIVE
FREMONT CA 94539-7125

PETER J DOOB &
JEANNE R DOOB JT TEN
728 STEWART WAY
BRENTWOOD CA 94513-6935

PETER MARGOLIS
474 POTRERO AVENUE
SUNNYVALE, CA 94086

PETER WILKS
5 HASKMERE GARDENS
OXFORD OX28EL
UNITED KINGDOM

PFIZER
ATTN: MARCUS PULLAN
EASTERN POINT RD-BLDG 230
GROTON, CT 06340

PHILIP E. HORNSEY
12405 CENTRAL PARK
AUSTIN, TX 78732

PHILIP HORNSEY
12405 CENTRAL PARK
AUSTIN, TX 78732

PHILIP HORNSEY
12405 CENTRAL PARK
AUSTIN, TX 78732

PHILIP HORNSEY
12405 CENTRAL PARK
AUSTIN, TX 78732

PHILIP J RUFF &
JENNIFER SUE RUFF JT TEN
625 DEKALB AVE
SYCAMORE IL 60178-1702

PHILIP J. RUFF
625 DEKALB AVENUE
SYCAMORE IL 60178-1702

PHILIP MORRISON
4323 CALVARY LANE
MILTON, FL 32571

PHILIP RUFF
625 DEKALB AVENUE
SYCAMORE IL 60178-1702

PHILLIP ANGELOS
14860 KING DR
GREEN OAKS, IL 60048

PHILLIP BASWELL
102 WRENN PLACE
CHAPEL HILL, NC 27516

PHILLIP HICE
5552 HAROLD
HUNTINGTON BEACH CA 92647
PHIL@HICETEC.COM

PHILLIP L WHITE
4864 ROSEWOOD CT
DULUTH GA 30096-6114

PHILLIP R CHRISS &
BARBARA J CHRISS
JT TEN
2023 E 17TH STREET
JOPLIN MO 64804-1010

PHOENIX CITY TREASURER
ATTN: PRIVILEGE LICENSE TAX
P.O. BOX 29690
PHOENIX, AZ 85038-9690

PHOENIX CLOSURES, INC
ATTN: WENKUEN CHIOU
1899 HIGH GROVE LANE
NAPERVILLE, IL 60540-3996

PHZ CAPITAL
ATTN: ACCTS PAYABLE
321 COMMONWEALTH RD
WAYLAND, MA 01778

PILLAR DATA SYSTEMS
148 LEADENHALL STREET,
LONDON, EC3V 4QT
UNITED KINGDOM

PINNACLE
ATTN: ACCOUNTS PAYABLE
1230 RIVER BEND DRIVE
DALLAS, TX 75247

PINNACLE ANESTHESIA CONSULTANT
ATTN: TIM COLMAN
13601 PRESTON ROAD
DALLAS, TX 75240

PIONEER ELECTRONICS (USA) INC.
STRATEGIC SVCS DIV  ATTN: A/P
P.O. BOX 22605
LONG BEACH, CA

PIONEER ELECTRONICS (USA) INC.
STRATEGIC SVCS DIV  ATTN: A/P
PO BOX 22605
LONG BEACH, CA 90801-5605

PIONER USA
ATTN: ACCOUNTS PAYABLE
2265 E 220TH STREET
LONG BEACH, CA  90810

PITNEY BOWES
2225 AMERICAN DRIVE
NEENAH, WI 54956-1005

PITNEY BOWES
P.O. BOX 856390
LOUISVILLE, KY 40285-6390

PITNEY BOWES
P.O. BOX 856460
LOUISVILLE, KY 40285

PITNEY BOWES
P.O. BOX 856460
LOUISVILLE, KY 40285

PITNEY BOWES
ROCKPOINTE REST BLDG
SPOKANE, WA 99201

PITNEY BOWES CREDIT CORPORATION
ATTN EVA MILANOWSKI
27 WATERVIEW DRIVE
SHELTON, CT 06484-5151

PITNEY BOWES CREDIT CORPORATION
ATTN RECOVERY DEPT - EVA MILANOWSKI
27 WATERVIEW DRIVE
SHELTON, CT 06484-4361

PITNEY BOWES GLOBAL FINANCIAL SERVICES
PO BOX 856460
LOUISVILLE, KY 40285-6460

PITNEY BOWES PURCHASE POWER
P.O. BOX 856042
LOUISVILLE, KY 40285

PNC BANK, NATIONAL ASSOCIATION
ROB HALLOWELL
8800 TINICUM BLVD
MS F6-F266-02-2
PHILADELPHIA, PA 19153

PNGI CHARLES TOWN GAMING LLC
ATTN: NICK TABB
FLOWERING SPRING RD
CHARLES TOWN, WV 25414

POINT LOMA NAZARENE UNIVERSITY
ATTN: HELENA SOURIS
3900 LOMA LAND DRIVE
SAN DIEGO, CA 92160

POINT LOMA NAZARENE UNIVERSITY
ATTN: TOM MCDONALD
3900 LOMALAND DRIVE
SAN DIEGO, CA 92106

POLARIS POOL SYSTEMS
ATTN: JOHN BIRKHEAD
2620 COMMERCE WAY
VISTA, CA 92081-8438

POLARIS POOL SYSTEMS
ATTN: JOHN BIRKHEAD
2620 COMMERCE WAY
VISTA, CA 92083

POSH PARTIES
3500 W. MOORE STREET STE B
SANTA ANA, CA 92704

POSTER COMPLIANCE CENTER
3687 MT. DIABLO BLVD, SUITE B100
LAFAYETTE, CA 94549-3744

PR NEWSWIRE
G.P.O. BOX 5897
NEW YORK, NY 10087-5897

PRAMANA INC.
ROYAL CENTER TWO
11575 GREAT OAKS WAY, SUITE 315
ALPHARETTA, GA  30022

PRECISION AUTO COLLISION
27882 CAMINO CAPISTRANO
LAGUNA NIGUEL, CA 92677

PREMIER BUSINESS CENTERS
14205 S.E. 36TH STREET, STE 100
BELLEVUE, WA  98006

PREMIER EVENT MANGEMENT INC
ATTN:  JANET HUMMEL
17701 OVERLOOK CIRCLE STE. 101
LAKE OSWEGO, OR  97034

PREMIER FOOD SERVICES, INC.
2260 JIMMY DURANTE BLVD.
CEL MAR  CA  92014

PREMIER MEDICAL GROUP
ATTN: RUSSELL ROBERTS
1850 BUSNIESS PARK DR., STE 110A
CLARKSVILLE, TN 37040

PREMILA H VYAS
4038 OMEARA DR
HOUSTON TX 77025-5422

PREMIUM DENIM, LLC
ATTN: ALAN SHAMMA
10119 JEFFERSON BLVD
CULVER CITY, CA 90232

PREPAID LEGAL
ATTN: CHRISTA AUFDEMBERG
513 E. FIRST STREET
2ND FLOOR
TUSTIN, CA 92780

PRE-PAID LEGAL SERVICES, INC
P.O. BOX 2629
ADA, OK 74821-2629

MTI Technology Corporation - U.S. Mail, POC Bar Date Mailing

Served 4/17/2008

PRIMARY COLOR
2361 MCGAW AVENUE
IRVINE, CA 92614

PRIMARY COLOR
ATTN: ACCOUNTS PAYABLE
2361 MCGAW AVE
IRVINE, CA 92614

PRIMARY COLOR
ATTN: COREY VAN ALLEN
2361 MCGAW AVE
IRVINE, CA 92614

PRIMEVEST FINANCIAL SERVICES INC
MARK SCHOUVILLER
400 1ST STREET SOUTH
ST CLOUD, MN 56301

PRISCILLA S Y LOKE
162 MOTT ST  5
NEW YORK NY 10013-5428

PRO MECHANICAL SERVICES, INC
P.O. BOX 55190
RIVERSIDE, CA 92517-0190

PROCESS SOFTWARE CORPORATION
P.O. BOX 504119
ST. LOUIS, MO 63150-4119

PROFESSIONAL RECRUITMENT INT'L
23906 BUTTERNUT DRIVE
STURGIS, MI 49091

PROFILES INTERNATIONAL, INC
4515 LAKESHORE DRIVE
WACO, TX 76710

PROGENY CONSULTING INC.
42 WATERGATE
BARRINGTON, IL 60010

PROGRAMMER'S PARADISE INC.
ATTN: DON HICKMAN
1157 SHREWSBURY AVENUE
SHREWSBURY, NJ 07702

PROGRESSIVE TELEPHONE SYSTEMS
710 NE CLEVELAND AVE,STE 120
GRESHAM, OR 97030

PROTIVITI
12269 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

PROVIDENT BANK
830 BERGEN AVE
JERSEY CITY, NJ 07307

PROVIDENT BANK
ATTN: CHAN MAHADEO
830 BERGEN AVENUE
JERSEY CITY, NJ 07306

PUBLIC EMPLOYMENT RELATIONS
820 N FRENCH ST
WILMINGTON, DE 19801-3509

PUBLIC STORAGE
14861 FRANKLIN AVE.
TUSTIN, CA 92780

PUBLIC STORAGE
25591 - KENNESAW/BELLSFR
4205 BELLS FERRY ROAD NW
KENNESAW, GA 30144-1301

PUBLIC STORAGE
25591 - KENNESAW/BELLSFR
4205 BELLS FERRY ROAD NW
KENNESAW, GA 30144-1301

PURCHASE POWER 15214139881
P.O. BOX 856042
LOUISVILLE, KY 40285

PURDUE PHARMA L.P.
ATTN: ALICE PRZYWARCZAK
6 CEDAR BROOK DRIVE
CRANBURY, NJ 08512

PURE NATURE MUSIC INC
ATTN PHILIPP BAKUROV
3555 SANDPEBBLE DRIVE SUITE #649
SAN JOSE, CA 95136

PURE NATURE MUSIC, INC.
1306 THE ALMEDA
APT. 215
SAN JOSE  CA 95126
ATTN: PHILIPP BAKUROV

PURE NATURE MUSIC, INC.
ATTN: PHILIPP BAKUROV
1306 THE ALMEDA
APT. 215
SAN JOSE  CA 95126

QING-YU HU
1340 S. COUNTRYWOOD LANE #61
LA HABRA, CA 90631

QLOGIC (FKA ANCOR COMMUNICATIONS)
26650 ALISO VIEJO PARKWAY
ALISO VIEJO,  CA 92656

QUAIL ELECTRONICS INC.
ATTN: CAROL
2171 RESEARCH DRIVE
LIVERMORE, CA. 94550

QUAKERBRIDGE VENTURES, LLC
788 SHREWSBURY AVENUE
SUITE 105, BUILDING 1
TINTON FALLS, NJ 07724

QUAKERBRIDGE VENTURES, LLC
788 SHREWSBURY AVENUE
SUITE 105, BUILDING 1
TINTON FALLS, NJ 07724

QUAKERBRIDGE, LLC
140 FRANKLIN CORNER ROAD
LAWRENCE, NJ 08648

QUANTUM CORPORATION
10125 FEDERAL DRIVE
COLORADO SPRINGS, CO 80908

QUANTUM CORPORATION
ATTN: JOE GONZALEZ
101 INNOVATION DRIVE
IRVINE, CA 92612-3040

QUANTUM CORPORATION
ATTN: ORDER ADMINISTRATION
101 INNOVATION DRIVE
IRVINE, CA 92612-3040

QUANTUM CORPORATION
JOE GONZALEZ
101 INNOVATION DRIVE
IRVINE, CA 92612-3040

QUATERN
ATTN: BRIAN WHITE
100 AMERICAN METRO BLVD., STE 202
HAMILTON, NJ 08619

QUATERN
ATTN: BRIAN WHITE
100 AMERICAN METRO BLVD., STE 202
HAMILTON, NJ 08619-2319

QUATERN GLOBAL
ATTN: ACCOUNTS PAYABLE
100 AMERICAN METRO BLVD.
SUITE 202
HAMILTON, NJ 08619-2319

QUEST SOFTWARE
106 WEST TOLLES DRIVE
ST. JOHNS, MI 48879

QUICKSTART INTELLIGENCE
ATTN: BRAD FISCHL
16815 VON KARMAN AVE, SUITE 100
IRVINE, CA 92606-4920

QUINGYU HU
1340 S COUNTRYWOOD LN #61
LA HABRA, CA 90631

QUINTILES, INC
ATTN: MARIO MASSA
10 WATERVIEW BLVD
PARSIPPANY, NJ 07054

QWEST
P.O. BOX 856169
LOUISVILLE, KY 40285

R FREDERICK LINFESTY
RE IRON MOUNTAIN INFORMATION MANAGEMENT INC
745 ATLANTIC AVENUE 10TH FLOOR
BOSTON, MA 02111

R FREDERICK LINFESTY
RE IRON MOUNTAIN INFORMATION MANAGEMENT INC
745 ATLANTIC AVENUE 10TH FLOOR
BOSTON, MA 02111

R J YARRO &
L L YARRO JT TEN
764 S 1080 E
OREM UT 84097-6687

R SYSTEMS INTERNATIONAL LIMITED
5000 WINDPLAY DRIVE
SUITE 5
EL DORADO HILLS, CA. 95762
ATTN: VINAY NS BEHL

R.I DIVISION OF TAXATION
ATTN DAVID M SULLIVAN
ONE CAPITOL HILL
PROVIDENCE, RI 02908

R.I DIVISION OF TAXATION
ATTN DAVID M SULLIVAN
ONE CAPITOL HILL
PROVIDENCE, RI 02908

R.I DIVISION OF TAXATION
ATTN DAVID M SULLIVAN
ONE CAPITOL HILL
PROVIDENCE, RI 02908

RADPHARM, INC.
ATTN: ACCOUNTS PAYABLE
100 OVERLOOK CENTER
PRINCETON, NJ 08540

RADPHARM, INC.
ATTN: HARVEY GUINDI
100 OVERLOOK CENTER
PRINCETON, NJ 08540

RAGING WIRE C/O MEDINITIATIVES
ATTN: KURT GANDY
1200 STRIKER AVE
SACRAMENTO, CA 95834

RAINBOW DISPOSAL CO., INC.
P.O. BOX 1026
HUNTINGTON BEACH, CA 92647-1026

RAINDANCE COMMUNCATIONS, INC.
DEPT 1619
DENVER, CO 80291-1619

RAJESH KUMAR
9018 WINDSOR TERRACE
BROOKLYN PARK, MN 55443

RALPH J YARRO CUST
KAYLEY L GABLE
UTMA CA
BOX 33
PACIFIC PLSDS CA 90272-0033

RALPH YARRO
4526 NORTH VINTAGE DRIVE
PROVO, UT 84604

RAND TECHNOLOGY
17595 CARTWRIGHT ROAD
IRVINE, CA 92614

RANDALL E. POTTER
1095 LONG LEAF CT.
BRIGHTON, MI 48116

RANDALL J. LAWRENCE
1438 EL NIDO DRIVE
FALLBROOK, CA 92028

RANDALL LAWRENCE
1438 EL NIDO DR
FALLBROOK, CA 92028

RANDALL POTTER
1095 LONG LEAF COURT
BRIGHTON, MI 48116

RANDY M MORROW
1505 CANTOW DR
COLUMBIA MO 65203-5355

RANDY S. TURER
180 TWINBROOK CT
RAMSEY, NJ 07446

RANDY S. TURER
180 TWINBROOK CT
RAMSEY, NJ 07446-2444

RANDY S. TURER
180 TWINBROOK CT
RAMSEY, NJ 07446-2444

RAYMOND DESROCHERS
502 WEST RIVER ROAD #79
HOOKSET, NH 3106

RAYMOND G VILLALVAZO &
GLADYS M VILLALVAZO
JT TEN
688 BOLIVAR DR
SAN JOSE CA 95123-3907

RAYMOND J. DESROCHERS
502 WEST RIVER ROAD #79
HOOKSET, NH 03106

RAYMOND J. DESROCHERS
502 WEST RIVER ROAD #79
HOOKSETT, NH 03106

RAYMOND JAMES & ASSOCIATES INC
MIKE DILLARD
880 CARILION PARKWAY
PO BOX 12749
ST PETERSBURG, FL 33716

RAYMUNDO MORENO
371 BROOKMERE DR
SAN JOSE CA 95123-5642

RAYMUNDO S MORENO &
HELEN PASTOR-MORENO JT TEN
371 BROOKMERE DR
SAN JOSE CA 95123-5642

RAYTHEON SYS -GARLAND DIV
ATTN: TIM SMILEY
2384 MERRITT DRIVE
GARLAND, TX 75041

RAYTHEON-C/O COMPUTER SCIENCE
ATTN: JEFFREY Q. KIEU
2352 UTAH AVE
EL SEGUNDO, CA 90245

RBC DAIN RAUSCHER INC
STEVE SCHAFER SR
510 MARQUETTE AVE SOUTH
MINNEAPOLIS, MN 55402

RBC DOMINION SECURITIES INC
KAREN OLIVERES
200 BAY STREET, 6TH FLOOR
ROYAL BANK PLAZA NORTH TOWER
TORONTO, ON  M5J 2W7
CANADA

RC ELECTRONICS
1746 N. ST. THOMAS CIRCLE
ORANGE, CA  92865

REBECCA A MASON
2154 SEAVIEW DR
FULLERTON, CA 92833-1226

REBECCA A. MASON
2154 SEAVIEW DR.
FULLERTON, CA  92833

REBECCA MASON
2154 SEAVIEW DR.
FULLERTON, CA 92833

REBECCA REED
18511 SAUGUS AVE
SANTA ANA, CA  92705

REBECCA REED
18511 SAUGUS AVE
SANTA ANA, CA 92705-2757

RECALL TOTAL
P.O. BOX 101057
ATLANTA, GA 30392-1057

RECYCLED PAPER
ATTN: MIKE VEZINAW
3636 N BROADWAY
CHICAGO, IL 60613

RECYCLING SERVICES, INC
P.O. BOX 204043
AUSTIN, TX  78720-4043

RED BLUFF JOINT UNION HIGH SCH
ATTN: TIM TEMPLETON
1290 RED BUD AVENUE
RED BLUFF, CA 96080

REECE S JOYNER
806 ARKANSAS ST
SAN FRANCISCO, CA 94107-3335

REFRESH2O
8403 CROSS PARK, SUITE 1A
AUSTIN, TX  78754

REGENCY HOSPITAL; C/O: SUNGARD
ATTN: MICAH LAUGHLIN
11650 GREAT OAKS WAY
ALPHARETTA, GA 30022

REGUS BUSINESS CENTRE CORP
ATTN: ROSA JULIAN, ACM
8310 CO. VALLEY HIGHWAY, 3RD FLR
ENGLEWOOD, CO 80112

REHAB INSTITUTE OF CHICAGO
ATTN: MARK THOMAS
345 EAST SUPERIOR
CHICAGO, IL 60611

REHAB INSTITUTE OF CHICAGO
ATTN: TIM MCKULA VP INF SYSTEMS
345 EAST SUPERIOR
CHICAGO, IL 60611

REICHHOLD, INC.
ATTN: BRIAN RHATIGAN
2400 ELLIS ROAD
DURHAM, NC 27703

RELIANCE STEEL & ALUMINUM CO
ATTN: ACCOUNTS PAYABLE
350 S GRAND AVE STE#5100
LOS ANGELES, CA 90071

RELIANCE STEEL & ALUMINUM CO
ATTN: ACCOUNTS PAYABLE
350 S GRAND AVENUE
LOS ANGELES, CA 90071

RENEE DITTMER
1008 SWANTON CT
WESTERVILLE, OH 43081

RENEE T. DITTMER
1008 SWANTON CT.
WESTERVILLE, OH 43081

RESEARCH IN MOTION CORPORATION
12432 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

RESEARCH INST OF AMERICA
ATTN: BRIAN GREENE
117 E STEVENS AVE
VALHALLA, NY 10595

RESOURCES GLOBAL PROFESSIONALS
FILE 55221
LOS ANGELES, CA 90074-5221

RETIRE AMERICA CORPORATION
/401K ADMINISTRATORS
ATTN: LEE MCGROARTY
13751 ROSWELL AVENUE, SUITE C
CHINO, CA 91710

REV 2 TECHNOLOGY
ATTN: STEVE BROWN ACCT#201071901
3250 KELLER STREET SUITE 2
SANTA CLARA CA 95054

REVENUE & TAXATION DEPT
3 S PARK CIR
CHARLESTON, SC 29407-4606

REVENUE & TAXATION-COLLECTION
330 N ARDENWOOD DR
BATON ROUGE, LA 70806-2650

REVENUE ADMINISTRATION
PO BOX 13528
AUSTIN, TX 78711-3528

REVENUE DEPT
100 N SENATE AVE # N248
INDIANAPOLIS, IN 46204-2217

REVENUE DEPT
1133 STRAWBERRY SQ
HARRISBURG, PA 17128-0001

REVENUE DEPT
1375 S SHERMAN ST
DENVER, CO 80210-2212

REVENUE DEPT
1400 SPRING GARDEN ST
PHILADELPHIA, PA 19130-4007

REVENUE DEPT
1854 BROOKWOOD ST
HARRISBURG, PA 17104-2244

REVENUE DEPT
19 STANIFORD ST
BOSTON, MA 02114-2502

REVENUE DEPT
270 WASHINGTON ST SW # 125
ATLANTA, GA 30334-8000

REVENUE DEPT
50 N RIPLEY ST # 4112
MONTGOMERY, AL 36130-1001

REVENUE DEPT
501 N WILMINGTON ST
RALEIGH, NC 27604-8002

REVENUE DEPT
540 S DUPONT HWY # 2
DOVER, DE 19901-4523

REVENUE DEPT
600 ROBERT ST N
ST PAUL, MN 55146-6000

REVENUE DEPT
711 GIBSON BLVD
HARRISBURG, PA 17104-3218

REVENUE DEPT
915 SW HARRISON ST # 216N
TOPEKA, KS 66612-1505

REVENUE DEPT
PO BOX 12900
OLYMPIA, WA 98508-2900

Case 8:07-bk-13347-ES    Doc 291-3    Filed 04/23/08    Entered 04/23/08 10:38:02    Desc
Exhibit A, Part 3 and Exhibit B    Page 8 of 41

MTI Technology Corporation - U.S. Mail, POC Bar date Mailing

Served 4/17/2008

REVENUE DEPT
PO BOX 202701
HELENA, MT 59620-2701

REVENUE DEPT
PO BOX 47476
OLYMPIA, WA 98504-7476

REVENUE DEPT
PO BOX 8906
MADISON, WI 53708-8906

REVENUE OPERATIONS BUREAU
P.O. BOX 36
BOISE, ID 83722-0036

REYNALDO E. GARZA JR.
912 IRIS DRIVE
GEORGETOWN, TX 78626

REYNOLDS SMITH AND HILLS, INC.
ATTN: DEMIR HASIC
1715 N WESTSHORE BLVD, STE 500
TAMPA, FL 33607

RGIS INVENTORY SPECIALISTS
ATTN: ANTHONY BARITZ
2000 E. TAYLOR RD
AUBURN HILLS, MI 48326

RHINO LOGISTICS INC
9210 NORWALK BLVD
SANTA FE SPRINGS, CA 90670

RI DEPT OF LABOR & TRAINING RTK
P.O. BOX 20157
CRANSTON, RI 02920-0942

RICARDO INC.
ATTN: JESSE EKBLAD
40000 RICARDO DRIVE
VAN BUREN TOWNSHIP, MI 48111-1641

RICARDO INC.
ATTN: JESSE EKBLAD
7850 GRANT ST
BURR RIDGE, IL 60521

RICARDO INC.
ATTN: OWEN L WIECK
9059 SAMUEL BARTON DR.
BELLEVILLE, MI 48111

RICARDO VALVERDE
19688 MARINO PLAZA
YORBA LINDA, CA 92886

RICARDO VALVERDE
19688 MARINO PLZ
YORBA LINDA CA 92886-3534

RICARDO VALVERDE &
LORRAINE LISA VALVERDE JT TEN
12771 PONDEROSA RANCH RD
VICTORVILLE CA 92392-6127

RICH BOCCHINFUSO
3 MEADOW COURT
MANALAPAN, NJ 07726

RICHARD BROWNE
17916 SANTA VALERA ST.
FOUNTAIN VALLEY, CA 92708

RICHARD COHEN
20795 CANADA ROAD
LAKE FOREST, CA 92630

RICHARD COHEN
20795 CANADA ROAD
LAKE FOREST, CA 92630-7702

RICHARD E. HARRINGTON
7601 RIALTO BLVD #2022
AUSTIN, TX 78735

RICHARD G STRAYER
16151 WOODACRES ROAD
LOS GATOS CA 95030-3037

RICHARD J. BOCCHINFUSO
3 MEADOW COURT
MANALAPAN, NJ 07726

RICHARD L DIRISIO &
PAULA DIRISIO JT TEN
20414 LAKE SPRINGS CT
CYPRESS TX 77429-5736

RICHARD MI
46 VINTAGE
IRVINE, CA 92620

RICHARD OSZTER
2626 CLOVERFIELD BLVD APT 9
SANTA MONICA CA 90405-2842

RICHARD PIERCE
6000 AVONLEA PLACE APT. # 305
WOODSTOCK, GA 30189

RICHARD PIERCE
6000 AVONLEA PLACE, APT# 305
WOODSTOCK, GA 30189

RICHARD RUGGIRELLO
14213 BALLYCASTLE TR
AUSTIN, TX 78717

RICHARD S. PIERCE
6000 AVONLEA PLACE, APT. # 305
WOODSTOCK, GA 30189

RICHARD T RUGGIRELLO
14213 BALLYCASTLE TR
AUSTIN, TX 78717-4434

MTI Technology Corporation - U.S. Mail, POC Bar Date Mailing    Served 4/17/2008

RICHARD T RUGGIRELLO
14213 BALLYCASTLE TR
AUSTIN, TX 78717-4434

RICHARD T. RUGGIRELLO
14213 BALLYCASTLE TR
AUSTIN, TX  78717

RICHARD W MEYER
2028 LAWTON STREET
SAN FRANCISCO CA 94122-3244

RICHARD W. CUNNINGHAM
20024 CLEAR RVR LN
YORBA LINDA, CA  92886

RICHARD W. CUNNINGHAM
20024 CLEAR RVR LN
YORBA LINDA, CA 92886-6545

RICHARD W. CUNNINGHAM
20024 CLEAR RVR LN
YORBA LINDA, CA 92886-6545

RICHARD WININGER
6758 E. LEAFWOOD DR.
ANAHEIM, CA 92807

RICK BRUDER
5003 WATERBECK
FULSHEAR, TX  77441

RICK RUSKIN
13 PALMER CIRCLE
MILLSTON, NJ 07726

RICK RUSKIN
13 PALMER CIRCLE
MILLSTON, NJ 08535-8546

RICK SLAN
10609 PEARLWOOD CIR
HIGHLANDS RANCH, CO 80126

RICK SLAN
10609 PEARLWOOD CIRCLE
HIGHLANDS RANCH, CO 80126

RICK WININGER
6758 E. LEAFWOOD DR
ANAHEIM HILLS, CA 92807

RICKEY EWING
22720 E 79TH ST
BROKEN ARROW, OK 74014

RICKEY K EWING
22720 E 79TH ST
BROKEN ARROW, OK 74014-5802

RICKEY K. EWING
22720 E 79TH ST
BROKEN ARROW, OK  74014

RICKY THOMASON
2692 COBBS HALL COVE
COLLIERVILLE, TN 38017

RIDGE CLEARING & OUTSOURCING
SOLUTIONS INC
BOB MARAZANO
55 WATER STREET, 32ND FLOOR
NEW YORK, NY 10041

RIET, RI DIVISION OF TAXATION
DIV OF TAXATION, EMPLOYER TAX SE
ONE CAPITOL HILL, STE 36
PROVIDENCE, RI  02908

RIMAS RADZEVICIUS
2143 W. EVERGREEN AVE. UNIT 101
CHICAGO, IL 60622

RITA BASTIAN
ASTERNWEG 22
65527 NIEDERNHAUSE
GERMANY

RITA S MARTIN
ANDOVER HOUSE
247 N MAIN ST
ANDOVER MA 01810-3046

RIVIERA HOTEL AND CASINO
ATTN: ACCOUNTS PAYABLE
2901 LAS VEGAS BLVD SO
LAS VEGAS, NV  89109

RJ REYNOLDS
ATTN: CATHY SMITH
401 N MAIN ST
WINSTON SALEM, NC 27102

ROB SHRUBSALL
71 DINORBEN AVE
FLEET HAMPSHIRE GU13 9S0
UNITED KINGDOM

ROBERT C WAKEHAM
4849 W 141ST
CRESTWOOD, IL 60445

ROBERT COLASANTO
2145 MAPLE AVE
WARRINGTON, PA  18976

ROBERT COLLURA
37 ROYAL LANE
BLOOMINGDALE, IL  60108

ROBERT CROUCH
6301 FOREST HILLS DR
AUSTIN, TX 78746

ROBERT DICKS II
6314 BELMONT AVE.
DALLAS, TX 75214

ROBERT E COX
28 DUFF ST
WATERTOWN MA 02472-3016

ROBERT E TOMA
736 PARK AVE
HERNDON VA 20170-3234

ROBERT J MANONI &
LINDA B MANONI JT TEN
20 JAMES DR
WATERFORD NY 12188-1426

ROBERT L SMITH &
PATRICIA SMITH
JT TEN
355 NORMANS LANE
WINSTON-SALEM NC 27107-9522

ROBERT LINSKY
300 PEPPERIDGE RD
HEWLETT, NY 11557

ROBERT LINSKY
300 PEPPERIDGE ROAD
HEWLETT, NEW YORK 11557

ROBERT LINSKY
300 PEPPERIDGE ROAD
HEWLETT, NY 11557

ROBERT MCCONNELL CLEVELAND
184 HUNTERTOWN RD
VERSAILLES KY 40383-9183

ROBERT OWEN
10 PARK AVE.
HAWTHORNE, NJ 07506

ROBERT OWEN
19 PARK AVE.
HAWTHORNE, NJ 07506

ROBERT OWEN
19 PARK AVENUE
HAWTHORNE, NJ 07506

ROBERT OWEN
19 PARK AVENUE
HAWTHORNE, NJ 07506-1828

ROBERT S WERTZ, JR
COMMISSIONER OF LOUDOUN COUNTY
P.O. BOX 8000
LEESBURG, VA 20177-9804

ROBERT ZUNIGA
19 VIA BRIDA
RANCHO SANTA MARG, CA 92688

ROBERTO MATOS
P.O. BOX 519
BLAKESLEE, PA 18610

ROBERTO MATOS
P.O.BOX 519
BLAKESLEE, PA 18610

ROBERTO MATOS &
IRENE MATOS JT TEN
P.O. BOX 519
BLAKESLEE PA 18610-0519

ROBIN NORRIS
BOX 788
DAHLONEGA, GA 30533-4777

ROBIN NORRIS
BOX 788
DAHLONEGA, GA 30533-4777

ROBIN NORRIS
P.O. BOX 788
390 TOBACCO POUCH CREEK RD
DAHLONEGA, GA 30533

ROBIN NORRIS
P.O. BOX 788
DAHLONEGA, GA 30533

ROBIN NORRIS
PO BOX 788
DAHLONEGA, GA 30533

ROBIN SPERLING
227 PADDINGTON COURT
MANALAPAN, NJ 07726

ROBIN SPERLING
SALES - NJ OFFICE

ROCKFORD BUSINESS INTERIORS
P.O. BOX 200030
HOUSTON, TX 77216-0030

ROCKHURST UNIVERSITY
CONTINUING EDUCATION CENTER, INC
P.O. BOX 419107
KANSAS CITY, MO 64141-6107

ROCKWELL COLLINS
400 COLLINS RD. NE
CEDAR RAPIDS, IA 52493

ROCKWELL COLLINS, INC.
C/O MCKENNA LONG & ALDRIDGE LLP
ATTN: GARY W. MARSH
ONE PEACHTREE CENTER
303 PEACHTREE STREET, SUITE 5300
ATLANTA, GA 30308

RODOLFO CORRAL, INC.
P.O. BOX 91275
LOS ANGELES, CA. 90009

ROGER BEARMAN
30 COURTS MOUNT ROAD HASLEMERE
SURREY GU27 2PP
UNITED KINGDOM

Case 8:07-bk-13347-ES    Doc 291-3    Filed 04/23/08    Entered 04/23/08 10:38:02    Desc
Exhibit A - Part 3 and Exhibit B    Page 11 of 41

MTI Technology Corporation - U.S. Mail, Fox Bid Date Mailing    Served 4/17/2008

ROGER D SANDS
1239 SE OAK GRV BV
MILWAUKIE, OR 97267-1062

ROGER D SANDS
1239 SE OAK GRV BV
MILWAUKIE, OR 97267-1062

ROGER D. SANDS
1239 SE OAK GRV BV
MILWAUKIE, OR 97267

ROGER PASCAL
2237 BRODY LANE
BELLMORE NY 11710-5101

ROGER SANDS
1239 SE OAK GROVE BLVD.
MILWAUKIE, OR 97267

ROGER SANDS
1239 SE OAK GROVE BLVD.
MILWAUKIE, OR 97267

ROGER SANDS
1239 SE OAK GRV BV
MILWAUKIE, OR 97267

RON BOYINGTON
14841 HWY 55
STERRETT, AL  35147

RON K. BOYINGTON
14841 HWY 55
STERRETT, AL  35147

RONALD E. HEINZ JR.
C/O CANOPY VENTURES
333 SOUTH 520 WEST
SUITE 300
LINDON, UT 84042

RONALD E. HEINZ, JR
12121 DRAPER FARM COVE
DRAPER, UT 84020

RONALD E. KITTENDORF
8315 MANOR CLUB CLUB UNIT 2
TAMPA, FL  33647

RONALD KITTENDORF
8315 MANOR CLUB CLUB UNIT 2
TAMPA, FL 33647

RONALD L CANEDY
1324 E SYCAMORE AVE
ORANGE CA 92866-1243

RONALD MACKENZIE
914 WEST CARDINAL DRIVE
SUNNYVALE CA 94087-1515

RONALD P. UMAGAT
11620 WARNER AV #526
FOUNTAIN VALLEY, CA  92708

RONALD P. UMAGAT
11620 WARNER AVE APT 526
FOUNTAIN VALLEY CA 92708-2559

RONALD P. UMAGAT
11620 WARNER AVE APT 526
FOUNTAIN VALLEY, CA 92708-2559

RONALD P. UMAGAT
ATTN MARTY ROACH
11620 WARNER AV #526
FOUNTAIN VALLEY, CA 92708-2559

RONALD SCHNIEBER
11883 MAPLE CREST ST
MOORPARK, CA 93021-3171

RONALD SCHNIEBER
11883 MAPLE CREST ST.
MOORPARK, CA  93021

RONALD UMUGAT
11620 WARNER AVE APT 526
FOUNTAIN VALLEY CA 92708-2559

RORY BYRNE
66 GLENMAROON ROAD
PALMERSTOWN
DUBLIN 20
IRELAND

ROSA ORTEGA
1500 AUDREY DR.
ROYSE CITY, TX 75189

RR DONNELLEY & SONS COMPANY
ATTN: J MINNEY
216 GREENFIELD ROAD
LANCASTER, PA 17601

RR DONNELLEY RECEIVABLES, INC
P.O. BOX 100112
PASADENA, CA  91189-0001

RSA SECURITY
174 MIDDLESEX TURNPIKE
BEDFORD, MA  01730

RUMSON CAPITAL LLC
ATTN: LOTHAR SROKA
2 BRIDGE AVE BLDG 3 FL2
RED BANK, NJ 07701

RUMSON CAPTIAL LLC
ATTN: LOTHAR SROKA
2 BRIDGE AVE BLDG 3 FL2
RED BANK, NJ 07701

RUSSELL BARON
6607 AMBERCREST DR.
SPRING, TX  77389

RUSSELL CONSTRUCTION SERVICES
11822 E. 166TH ST., UNIT 1
ARTESIA, CA 90701

RUSSELL ELDER
235 WEST 48TH ST #42C
NEW YORK, NY 10036

RUSSELL ELDER
235 WEST 48TH ST #42C
NEW YORK, NY 10036-1434

RUSSELL ELDER
235 WEST 48TH ST #42C
NEW YORK, NY 10036-1434

RUSSELL ELDER
235 WEST 48TH ST #42C
NEW YORK, NY 10036-1434

RUSSELL ELDER
44353 BABBLING BROOK TERRACE #106
ASHBURN, VA 20147

RUSSELL W. ELDER
44353 BABBLING BROOK TERRACE #106
ASHBURN, VA 20147

RUSTY ELDER
44353 BABBLING BROOK TERRACE #106
ASHBURN, VA 20147

RUSTY ELDER
44353 BABBLING BROOK TERRACE #106
ASHBURN, VA 20147

RUSTY ELDER
44353 BABBLING BROOK TERRACE #106
ASHBURN, VA 20147

RUTH KELLETT
3712 WHIRLAWAY LN
CHINO HILLS, CA 91709

RYAN D STEWART
2409 CAMPDEN DR
AUSTIN, TX 78745-4851

RYAN D. STEWART
2409 CAMPDEN DR
AUSTIN, TX 78745

RYAN SMART
1913 OZARK PKWY
ALGONQUIN, IL 60102-5438

RYAN STEWART
2409 CAMPDEN DR
AUSTIN, TX 78745

RYAN STOCKWELL
2706 GOLDBRIDGE DR
AUSTIN, TX 78745

SABA DEAN SHAPOURI
7587 CHRISLAND COVE
FALLS CHURCH, VA 22042

SABA SHAPOURI
7587 CHRISLAND COVE
FALLS CHURCH, VA 22042

SAFESITE INC.
9505 JOHNNY MORRIS RD
AUSTIN, TX 78724

SAGE SOFTWARE, INC.
P.O. BOX 404927
ATLANTA, GA 30384-4927

SAIA MOTOR FREIGHT LINE, INC
P.O. BOX A STATION 1
HOUMA, LA 70363

SAIC
ATTN: DEAN HALSTEAD
6565 ARLINGTON BLVD
FALLS CHURCH, VA 22204

SALESFORCE.COM
P.O. BOX 5126
CAROL STREAM, IL 60197

SALESFORCE.COM, INC
CUSTOMER SERVICE
P.O. BOX 5126
CAROL STREAM, IL 60197-5126

SALESFORCE.COM, INC
P.O. BOX 5126
CAROL STREAM, IL 60197-5126

SALVATORE INCARDONA
11713 GOTHIC LANE
TAMPA, FL 33626

SALVATORE MAITA
154 BUTTONWOOD DR
FAIRHAVEN, NJ 07704

SALVATORE MAITA
154 BUTTONWOOD DR
FAIRHAVEN, NJ 07704-3632

SALVATORE MAITA
154 BUTTONWOOD DR
FAIRHAVEN, NJ 07704-3632

SALVATORE MAITA III
154 BUTTONWOOD DR
FAIRHAVEN, NJ 07704

SAN DIEGO UNIFIED PORT DISTRIC
ATTN: THOMAS LOCKWOOD
1411 W. PALM STREET
SAN DIEGO, CA 92101

SAN DIEGO UNION TRIBUNE
ATTN: FRAN GARRETT
350 CAMINO DE LA REINA
SAN DIEGO, CA 92108

SAN FRANCISCO TAX COLLECTOR
BUSINESS TAX DIVISION
P.O. BOX 7425
SAN FRANCISCO, CA  94120-7425

SANDRA COOPER
29632 ORINDA RD
SAN JUAN CAPO CA 92675-1211

SANDRA METZGER
42 TRAILING VINE
IRVINE, CA 92602

SANDRA P. METZGER
42 TRAILING VINE
IRVINE, CA  92602

SANDRA R MARKEL
882 RUSSET DRIVE
SUNNYVALE CA 94087

SANG WOO SHIM
3411 WESTMORELAND DR
YORBA LINDA CA 92886

SANJAY MITTAL
349 NEW YORK AVE. APT. #2
JERSEY CITY, NJ 07307

SANTALLA ENTERPRISES, INC
20505 YORBA LINDA BLVD.
P.M.B. 379
YORBA LINDA, CA 92886

SANTOS MARQUEZ
3106 YORBA LINDA BLVD. # B11
FULLERTON, CA. 90631

SANZ INC.
ATTN: CUSTOMER SERVICE
9800 MOUNT PYRAMID COURT
SUITE 130
ENGLEWOOD, CO. 80112

SAVAIL CONSULTING INC.
P.O. BOX 5448
MOORESVILLE, NC  28117

SAVAIL CONSULTING INC.
P.O. BOX 5448
MOORESVILLE, NC. 28117

SAVVIS COMMUNICATIONS CORP.
1 SAVVIS PARKWAY
TOWN & CONTRY, MO 63017

SAVVIS COMMUNICATIONS CORP.
1 SAVVIS PARKWAY
TOWN & COUNTRY, MO  63017

SAVVIS, INC
PORTAL RECEIVABLES
13339 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0133

SBC - 930170
P.O. BOX 930170
DALLAS, TX 75393-0170

SBC - SAGINAW
BILL PAYMENT CENTER
SAGINAW, MI  48663-0003

SBC-DALLAS-650661
P.O. BOX 650661
DALLAS, TX  75265-0661

SBH
ATTN: SBMI ACCOUNTING
1255 ENCLAVE PARKWAY SUITE 400
HOUSTON, TX  77077

SC DEPARTMENT OF REVENUE
CORPORATION ESTIMATE
COLUMBIA, SC  29214-0006

SC DEPT OF REVENUE
CORPORATION ESTIMATE
COLUMBIA, SC  29214-0006

SCHAWK, INC.
ATTN: ACCOUNTS PAYABLE
1695 S RIVER ROAD
DES PLAINES, IL  60018

SCOTIA CAPITAL INC
NORMITA RAMIREZ
P.O. BOX 4085
STATION  A
TORONTO, ON  M5W 2X6
CANADA

SCOTT & STRINGFELLOW INC
LINDA MILLER
7401 BEAUFONT SPRINGS DR
SUITE 401
RICHMOND, VA 23225

SCOTT ALBERT JANES
3415 ARDENDALE LN APT D
SACRAMENTO CA 95825-1429

SCOTT D. MICHALSKI
328 BENJAMIN
ROMEO, MI  48065

SCOTT J PETERSEN
1014 CRESTVIEW DR S
MAPLEWOOD MN 55119-5903

SCOTT J. POTERACKI
445 PROMONTORY DRIVE WEST
NEWPORT BEACH, CA  92660

SCOTT J. POTERACKI
C/O MTI TECHNOLOGY CORPORATION
15641 RED HILL AVE., SUITE 200
TUSTIN, CA 92780

SCOTT POTERACKI
31886 AVENIDA EVITA
SAN JUAN CAPISTRANO, CA 92675

SCOTT POTERACKI
C/O MTI TECHNOLOGY CORPORATION
15641 RED HILL AVE., SUITE 200
TUSTIN, CA 92780

SCOTT T WINKLER
2220 BRYANT STREET
PALO ALTO CA 94301-3908

SCOTT TAYLOR
424 CRESTMONT LANE
CANTON, GA 30114

SCOTT W NANCE
14032 DALL LN
TUSTIN, CA 92780-2254

SCOTTRADE INC
C/O ADP PROXY SERVICES
51 MERCEDES WAY
EDGEWOOD, NY 11717

SE BANH &
HUONG N QUACH JT TEN
14041 GOLDENWEST ST
WESTMINSTER CA 92683-3720

SEAN BOGAN
2125 VILLAGE VIEW LP
PFLUGERVILLE, TX 78660

SECCAS LLC
ATTN: JUSTIN GREENE
2 PENN PLAZA STE #1990
NEW YORK, NY 10121

SECRETARY OF STATE
OFFICE OF SECRETARY OF STATE
ANNUAL REGISTRATION FILINGS
P.O. BOX 23038
COLUMBUS, GA 31902-3038

SECRETARY OF STATE
PO BOX 898
DOVER, DE 19903-0898

SECRETARY OF STATE
STATE OF CALIFORNIA
P.O. BOX 944230
SACRAMENTO, CA 94244-2320

SECURE DATA SOLUTIONS
3070 WINDWARD PLZ STE F
ALPHARETTA, GA 30005-8782
ATTN: ABDUL ALTAMMI

SECURITIES & EXCHANGE COMMISSION
5670 WILSHIRE BLVD.
11TH FLOOR
LOS ANGELES, CA 90036

SECURITIES & EXCHANGE COMMISSION
MS. SANDRA W. LAVIGNA
5670 WILSHIRE BLVD.
11TH FLOOR
LOS ANGELES, CA 90036

SEDNA TECH
12340 SEAL BEACH BLVD.
SUITE B-320
SEAL BEACH, CA. 90740
ATTN: TERRY WILLIAMS

SEI PRIVATE TRUST COMPANY
DAN CWALINA
ONE FREEDOM VALLEY DRIVE
OAKS, PA 19456

SEMPRA ENERGY
ATTN: ACCOUNTS PAYABLE
10939 TECHNOLOGY DRIVE
SAN DIEGO, CA 92154

SENTARA HEALTH
ATTN: ACCOUNTS PAYABLE
P.O. BOX 2200
NORFOLK, VA 23501

SENTARA HEALTH
ATTN: DAVE THOMAS
RIVERSIDE COMMERCE CENTER
120 CORPORATE BLVD., BLDG 400
NORFOLK, VA 23502

SENTARA HEALTH
ATTN:ACCOUNTS PAYABLE
PO BOX 2200
NORFOLK, VA 23501

SENTINEL REAL ESTATE CORP
ATTN: SCOTT OLDS
1251 AVENUE OF AMERICAS
NEW YORK, NY 10020

SERIES A INVESTORS

SERIES B INVESTORS

SETTLERS, INC.
26371 VIA LARA
MISSION VIEJO, CA 92691

SHANA MAXSON
17132 121ST TERRACE NORTH
JUPITER, FL 33478

SHAND MORAHAN & CO., INC.
ATTN: RICK CURRY
10 PARKWAY NORTH
DEERFIELD, IL 60015

SHAWN LANDAU
3312 NEUSE CROSSING DRIVE
RALEIGH, NC 27616

SHAWN SMITH
7 RUSTIC GLEN
POMONA, CA 91766

SHAWN SMITH
7 RUSTIC GLEN
PONOMA, CA 91766

SHEILA GORMAN
1141 DAVISVILLE RD
SOUTHAMPTON PA 18966-3249

SHERWOOD BRANDS, INC.
ATTN: JIM MURPHY
275 FERRIS AVENUE
RUMFORD, RI 02916

SHIRLEY MALISZEWSKI &
RICHARD MALISZEWSKI JT TEN
BOX 140 PUTNAM RD
SCHENECTADY NY 12306-7221

SHIRLEY MALISZEWSKI &
RICHARD MALISZEWSKI JT TEN
BOX 140 PUTNAM RD
SCHENECTADY, NY 12301-0140

SHISEIDO INTERNATIONAL
ATTN: JEFF CRANE
178 BAUER DRIVE
OAKLAND, NJ 07436

SHIV S PANDEY &
SHARDA PANDEY JT TEN
220 MOUNTAIN AVE
MALDEN MA 02148-2712

SHOPZILLA/BIZRATE
ATTN: BURZIN ENGINEER
1200 WEST 7TH ST
LOS ANGELES, CA 90017

SHOPZILLA/BIZRATE
ATTN: JODY MULKEY
12200 W OLYMPIC BLVD; SUITE 300
LOS ANGELES, CA 90064

SHRM
P.O. BOX 791139
BALTIMORE, MD 21279-1139

SHULMAN ROGERS GANDAL PORDY & ECKER
ATTN: ACCTS PAYABLE
11921 ROCKVILLE PIKE STE#300
ROCKVILLE, MD 20852

SHULMAN, ROGERS, GANDAHL, PORDY
& ECKER PA  ATTN: AP
11921 ROCKVILLE PIKE
ROCKVILLE, MD 20852

SIAC
ATTN: MARCIA MELLO
2 METROTECH CENTER
7TH FLOOR 7.137C
BROOKLYN, NY 11201-3829

SIEMENS COMMUNICATIONS, INC.
P.O. BOX 99076
CHICAGO, IL 60693-9076

SIEMENS ENERGY & AUTOMATION
ATTN: CURTIS FOWLER
5400 TRIANGLE PARKWAY
NORCROSS
PRODUCT DEVELOPMENT CENTER, GA 30092

SIEMENS ENERGY & AUTOMATION
ATTN: CURTIS FOWLER
PRODUCT DEVELOPMENT CENTER
5400 TRIANGLE PARKWAY
NORCROSS, GA 30092

SIGNIANT CORP
ATTN WILLIAM G PORTER - CONNIE DORION
702-515 LEGGET DRIVE
OTTAWA, ONTARIO
CANADA K2K 3G4

SIGNIANT CORP
ATTN: CONNIE DORION
702-515 LEGGET DRIVE
OTTAWA, ONTARIO   K2K 3G4
CANADA

SIGNIANT CORP
ATTN: CONNIE DORION
702-515 LEGGET DRIVE
OTTAWA, ONTARIO  K2K 3G4
CANADA

SIGNIANT CORP
ATTN: CONNIE DORION
702-515 LEGGET DRIVE
OTTAWA, ONTARIO  K2K3G4
CANADA

SIGUE CORPORATION
ATTN: ACCOUNTS PAYABLE
1518 SAN FERNANDO ROAD
SAN FERNANDO, CA 91340

SIGUE CORPORATION
ATTN: MARK KOZEL
1501 FRANCISCO STREET
TORRANCE, CA 90501-1330

SILICON MAPS, INC.
130 RYAN INDUSTRIAL CT.
SUITE 108
SAN RAMON, CA 94583

SILICON VALLEY BANK
ATTN: COMM'L FINANCE DIVISION
3003 TASMAN DRIVE
SANTA CLARA, CA 95054

SILICON VALLEY CA-I, LLC
SUNNYVALE-R III, DEPT 2095
P.O. BOX 39000
SAN FRANCISCO, CA 94139

SIMPLEX GRINNELL
ATTN: ACCOUNTS PAYABLE
100 SIMPLEX DRIVE
WESTMINSTER, MA 01441

SIMPLEXGRINNEL
ATTN: SCOTT ELLIS
100 SIMPLEX DRIVE
WESTMINSTER, MA 01441-0001

SIMPLICITY PATTERN CO, INC
ATTN: HENRY TOBAK
2 PARK AVE, FLOOR 12
NEW YORK, NY 10016

SIMPLICITY PATTERN COMPANY, INC.
ATTN: ACCOUNTS PAYABLE
2 PARK AVENUE FL 12
NEW YORK, NY 10016

SIRIUS COMPUTER SOLUTIONS
ATTN MARK PERETSMAN
7 INVERNESS DRIVE EAST
ENGLEWOOD, CO 80112-5519

SIRIUS COMPUTER SOLUTIONS
ATTN: MARK PERETSMAN
7 INVERNESS DRIVE EAST
ENGLEWOOD  CO  80112

SKYWORKS SOLUTIONS, INC.
ATTN: ACCOUNTS PAYABLE
20 SYLVAN ROAD
WOBURN, MA  01801

SKYWORKS SOLUTIONS, INC.
ATTN: CARLOS GALAVIZ
1699 IGNACIO LOPEZ RAYON
COL. RIVERA CP 21259
MEXICALI, B.C.
MEXICO

SMITH AND NOBLE
ATTN: TONY OCAMPO
1181 CALIFORNIA AVENUE
CORONA, CA 92881

SMITHS AEROSPACE ELEC SYS
ATTN: RON PENNYBACKER
ELECTRIC SYSTEMS - DAYTON
740 EAST NATIONAL ROAD
VANDALIA, OH 45377

SNELL & WILMER L.L.P.
RE CANOPY GROUP
C/O MICHAEL B REYNOLDS/ERIC S PEZOLD
600 ANTON BLVD., SUITE 1400
COSTA MESA, CA 92626

SNELL & WILMER L.L.P.
RE THE CANOPY GROUP, INC
C/O MICHAEL B REYNOLDS/ERIC S PEZOLD
600 ANTON BLVD., SUITE 1400
COSTA MESA, CA 92626

SNELL & WILMER LLP
BRANDON TIDWELL
333 SOUTH 520 WEST, SUITE 300
LINDON, UT. 84042

SNELL & WILMER LLP
MARC PORTER, ESQ.
15 WEST SOUTH TEMPLE
SUITE 1200, BENEFICIAL TOWER
SALT LAKE CITY, UTAH 84101

SNELL & WILMER LLP
MICHAEL B REYNOLDS
600 ANTON BOULEVARD, SUITE 1400
COSTA MESA, CA  92626

SNELL & WILMER LLP
MICHAEL R. JOHNSON, ESQ.
GATEWAY TOWER WEST
15 WEST SOUTH TEMPLE, SUITE 1200
SALT LAKE CITY, UT 84101

SNELL & WILMER LLP
RE CANOPY GROUP
C/O MICHAEL JOHNSON
15 WEST SOUTH TEMPLE, SUITE 1200
SALT LAKE CITY, UT 84101

SNELL & WILMER LLP
RE CANOPY GROUP
C/O MIICHAEL JOHNSON
15 WEST SOUTH TEMPLE, SUITE 1200
SALT LAKE CITY, UT  84101

SNELL & WILMER LLP
RE CANOPY GROUP
MICHAEL B REYNOLDS
600 ANTON BOULEVARD, SUITE 1400
COSTA MESA, CA  92626

SNELL & WILMER LLP
RE CANOPY GROUP
MICHAEL B REYNOLDS
600 ANTON BOULEVARD, SUITE 1400
COSTA MESA, CA  92626

SNELL & WILMER LLP
RE CANOPY GROUP
MICHAEL B REYNOLDS
600 ANTON BOULEVARD, SUITE 1400
COSTA MESA, CA  92626

SNELL & WILMER LLP
RE CANOPY GROUP
MICHAEL B REYNOLDS
600 ANTON BOULEVARD, SUITE 1400
COSTA MESA, CA  92626

SNELL & WILMER LLP
RE CANOPY GROUP
MICHAEL B REYNOLDS/ERIC S PEZOLD
600 ANTON BOULEVARD, SUITE 1400
COSTA MESA, CA  92626

SNELL & WILMER LLP
RE CANOPY GROUP
MICHAEL JOHNSON
15 WEST SOUTH TEMPLE, SUITE 1200
SALT LAKE CITY, UT  84101

SNELL & WILMER LLP
RE CANOPY GROUP
MICHAEL JOHNSON
15 WEST SOUTH TEMPLE, SUITE 1200
SALT LAKE CITY, UT  84101

SNELL & WILMER LLP
RE CANOPY GROUP
MICHAEL JOHNSON
15 WEST SOUTH TEMPLE, SUITE 1200
SALT LAKE CITY, UT  84101

SNELL & WILMER LLP
RE: CANOPY GROUP
C/O MICHAEL JOHNSON
15 WEST SOUTH TEMPLE, SUITE 1200
SALT LAKE CITY, UT  84101

SNELLING 10054
SNELLING STAFFING SERVICES
P.O. BOX 650765
DALLAS, TX 75265-0765

SNELLING STAFFING, LLC
ATTN: ROBERT WAKEFIELD
4055 VALLEY VIEW LANE
DALLAS, TX 75244

SOCIETY OF HUMAN RESOURCE MANAGE
P.O. BOX 79482
BALTIMORE, MD 21279-0482 USA

SOFTWARE HOUSE INTERNAT'L, INC
WESTERN CANAL PLAZA
2 RIVERVIEW DR.
SOMERSET, NJ 08873

SOFTWARE ONE
2665 S. MOORLAND ROAD, SUITE 102
P.O. BOX 510944
NEW BERLIN, WI 53151-0944

SOFTWARE SPECTRUM
ATTN: ACCOUNTS PAYABLE
3840 LOTUS DRIVE
PLANO, TX  75075

SOLARCOM, LLC
ATTN: ROBBY PAUL/BONITA ALLEN
ONE SUN COURT
NORCROSS, GA. 30092

SOOK LING LAI
162 MOTT STREET
NEW YORK NY 10013-5425

SOUTH CAROLINA TAX COMMISSION
SALES TAX RETURN
COLUMBIA, SC 29214-0102

SOUTH COAST LOGISTICS
12572 WESTERN AVENUE
GARDEN GROVE, CA 92841

SOUTH FLORIDA WATER MGMNT DIST
ATTN: ACCOUNTS PAYABLE
P.O. BOX 24682
WEST PALM BEACH, FL 33416

SOUTHERN CALIF. GAS CO.
P.O. BOX C
MONTEREY PARK, CA 91756

SOUTHERN CALIFORNIA EDISON
P.O. BOX 600
ROSEMEAD, CA 91771-0001

SOUTHPOLE
ATTN: JUNG HWANG
140 KERO ROAD
CARLSTADT, NJ 07072

SOUTHWEST SECURITIES INC
CHRISTINA FINZEN
1201 ELM STREET
SUITE 3700
DALLAS, TX 75270

SPACE TELESCOPE INSTITUTE
ATTN: LYNN BOGOVICH/DORIS MCCLURE
3700 SAN MARTIN DR
BALTIMORE, MD 21218

SPECIALIZED TRANSPORTATION, INC.
ATTN JAMES E NORRIS
NW 5485
P.O. BOX 1450
MINNEAPOLIS, MN 55485-5485

SPECIALIZED TRANSPORTATION, INC.
NW 5485
P.O. BOX 1450
MINNEAPOLIS, MN 55485-5485

SPECIALTY CATALOG CORP.
ATTN: R.J. CORREIA
400 MANLEY STREET
WEST BRIDGEWATER, MA 02379

SPECIALTY SOLID WASTE & RECYCLIN
3355 THOMAS ROAD
SANTA CLARA, CA 95054

SPECTRA LOGIC
1700 N. 55TH STREET
BOULDER, CO 80301

SPENCER E WALLIS
12318 ASTE LN
HOUSTON, TX 77065

SPENCER E WALLIS
12318 ASTE LN
HOUSTON, TX 77065

SPENCER WALLIS
12318 ASTE LANE
HOUSTON, TX 77065

SPHERION CORPORATION
P.O. BOX 100365
PASADENA, CA 91189

SPHERION CORPORATION
P.O. BOX 100365
PASADENA, CA 91189-0365

SPRAGUE MAGNETICS
12806 BRADLEY AVE.
SYLMAR, CA. 91342

SPRAGUE MAGNETICS
12806 BRADLEY AVE.
SYLMAR, CA. 91342

SPRIGGS & HOLLINGSWORTH
ATTN: ACCOUNTS PAYABLE
1350 I STREET, NW
WASHINGTON, DC 20005

SPRIGGS & HOLLINGSWORTH
ATTN: ACCOUNTS PAYABLE
1350 I STREET, NW
WASHINGTON, DC 20005

SPRIGGS & HOLLINGSWORTH
ATTN: RICO LYLES
1350 I STREET, N.W.
WASHINGTON, DC 20005

SPRINT  (0001250029-7)
P.O. BOX 740602
CINCINNATI, OH 45274-0602

SPRINT - 219100
P.O. BOX 219100
KANSAS CITY, MO 64121-9100

SPRINT - 219623
P.O. BOX 219623
KANSAS CITY, MO 64121

SPRINT - 219623
P.O. BOX 219623
KANSAS CITY, MO 64121

SPRINT - 655904850
P.O. BOX 79255
CITY OF INDUSTRY, CA 91716-9255

SPRINT - 79357
P.O. BOX 79357
CITY OF INDUSTRY, CA 91716

SPRINT - 79357
P.O. BOX 79357
CITY OF INDUSTRY, CA 91716-9357

MTI Technology Corporation - U.S. Mail, Pod Bar Date Mailing

SPRINT (AR# 900039004)
P.O. BOX 200188
DALLAS, TX  75320-0188

SPRINT NEXTEL
ATTN: CHADD MCNULTY BANKRUPTCY DEPT
P.O. BOX 172408
DENVER, CO 80217-2408

SPRINT NEXTEL-CORRESPONDENCE
ATTN: BANKRUPTCY DEPT
P.O. BOX 7949
OVERLAND PARK, KS 66207-0949

STACEY HEAVRIN
5217 OLD SPICEWOOD SPRINGS RD #1501
AUSTIN, TX 78731

STANDARD COFFEE SERVICE CO.
P.O. BOX 63
ADDISON, TX  75001-0063

STANDARD PACIFIC
18581 TELLER AVE, STE 175
IRVINE, CA  92612

STANDARD PACIFIC CORP-CORP2
ATTN: MICHELE MCDONALD
26 TECHNOLOGY
IRVINE, CA 92618

STAPLES BUSINESS ADVANTAGE
DEPT DAL 3368
P.O. BOX 83689
CHICAGO, IL  60696-3689

STARNET-US LEC
ACCOUNT # R-210074
P.O. BOX 601513
CHARLOTTE, NC  28260-1513

STARTEC GLOBAL COMMUNICATIONS
ATTN; ACCOUNTS PAYABLE
7361 CALHOUN PLACE STE#650
ROCKVILLE, MD  20855

STATE BOARD OF EQUALIZATION
ATTN. SPECIAL PROCEDURES SECTION
P.O. BOX 942879
450 N. ST.
SACRAMENTO, CA 95814

STATE BOARD OF EQUALIZATION
ENVIRONMENTAL FEES DIVISION
P.O. BOX 942879
SACRAMENTO, CA  94279

STATE BOARD OF EQUALIZATION
ENVIRONMENTAL FEES DIVISION
P.O. BOX 942879
SACRAMENTO, CA  94279-6029

STATE CONTROLLER
101 N. CARSON ST #5
CARSON CITY, NV  89701-4786

STATE CONTROLLER
1525 SHERMAN ST # 250
DENVER, CO  80203-1777

STATE DISBURSEMENT  04P000583
P.O. BOX 989067
WEST SACRAMENTO, CA  95798-9067

STATE DISBURSEMENT 01D011546
P.O. BOX 989067
WEST SACRAMENTO, CA  95798-9067

STATE DISBURSEMENT UNIT
CASE #: 1996D000573
P.O. BOX 5400
CAROL STREAM, IL  60197-5400

STATE DISBURSEMENT UNIT
CASE#: 905-454
P.O. BOX 5400
CAROL STREAM, IL  60197-5400

STATE OF CONNECTICUT
DEPT OF REVENUE SERVICES
P.O. BOX 2974
HARTFORD, CT  06104-2974

STATE OF HAWAII, DEPARTMENT OF TAXATION
ATTN  BANKRUPTCY UNIT EL LYNNE M KANETA
HAWAII STATE TAX COLLECTOR
P O BOX 259
HONOLULU, HI 96809

STATE OF HAWAII, DEPARTMENT OF TAXATION
ATTN  BANKRUPTCY UNIT EL LYNNE M KANETA
HAWAII STATE TAX COLLECTOR
P O BOX 259
HONOLULU, HI 96809

STATE OF LOUISIANA
LOUISIANA DEPARTMENT OF REVENUE
ATTN SARAH POSADA
P.O. BOX 66658
BATON ROUGE, LA 70896

STATE OF LOUISIANA
LOUISIANA DEPARTMENT OF REVENUE
ATTN SARAH POSADA
P.O. BOX 66658
BATON ROUGE, LA 70896

STATE OF MI, DEPT OF LABOR & ECON
MICHIGAN DEPT. OF LABOR & ECON
CORPORATION DIVISION
P.O. BOX 30702
LANSING, MI 48909

STATE OF MICHIGAN
BUREAU COMMERCIAL SVCS, CORP DIV
P.O. BOX 30054
LANSING, MI 48909-7554

STATE OF MICHIGAN
MICHIGAN DEPT. OF LABOR & ECON
CORPORATION DIVISION
P.O. BOX 30702
LANSING, MI 48909

STATE OF NEW JERSEY
DEPT. OF LABOR
DIVISION OF REVENUE PROCESSING
P.O. BOX 929
TRENTON, NJ  08646-0929

STATE OF NEW JERSEY
DEPT. OF LABOR & WORKFORCE DEPT.
CASE: WC-1308-0807-FAR
P.O. BOX 072
TRENTON, NJ 08625

STATE OF NEW JERSEY
DEPT. OF LABOR & WORKFORCE DEPT.
CASE: WC-1493-0907-CHA
P.O. BOX 072
TRENTON, NJ 08625

STATE OF NEW JERSEY
DIVISION OF EMPLOYER ACCOUNTS
P.O. BOX 059
TRENTON, NJ 08625-0059

STATE OF NEW JERSEY - CBT
STATE OF NEW JERSEY
DIV. OF TAXATION - CORP.TAX
P.O. BOX 666
TRENTON, NJ 08646-0666

STATE OF NEW JERSEY DEPT.
OF LABORAND WORKFORCE DEV.
P.O. BOX 072
TRENTON, NJ 08625

STATE OF NJ - SALES & USE TAX
P.O. BOX 999
TRENTON, NJ 08646-0999

STATE OF RHODE ISLAND
DIVISION OF TAXATION
ONE CAPITOL HILL, SUITE 36
PROVIDENCE, RI 02908-5829

STATE OF RHODE ISLAND
DIVISION OF TAXATION
ONE CAPITOL HILL, SUITE 4
PROVIDENCE, RI 02908-5802

STATE OF UTAH
DIV OF CORP & COMMERICIAL CODE
P.O. BOX 25125
SALT LAKE CITY, UT 84125-0125

STATE STREET BANK
ATTN: MARY EUSTACE
600 FRIBERG
WESTBOROUGH, MA 01581

STATE STREET BANK AND TRUST COMPANY
/DEUTSCHE BANK FRANKFURT
ATTN: PAUL DESHARNAIS
1776 HERITAGE DRIVE
NORTH QUINCY, MA 02171

STATE STREET BANK AND TRUST COMPANY
PAUL DESHARNAIS
1776 HERITAGE DRIVE
NORTH QUINCY, MA 02171

STATE TREASURER
1007 E GRAND AVE
DES MOINES, IA 50319-0005

STATE TREASURER
125 W STATE ST
TRENTON, NJ 08608-1101

STATE TREASURER
129 FINANCE BUILDING
HARRISBURG, PA 17120-0018

STATE TREASURER
1700 W WASHINGTON ST
PHOENIX, AZ 85007-2867

STATE TREASURER
215 STATE CAPITOL BUILDING
SALT LAKE CITY, UT 84114-1202

STATE TREASURER
2300 N LINCOLN BLVD # 217
OKLAHOMA CITY, OK 73105-4895

STATE TREASURER
25 CAPITOL ST # 121
CONCORD, NH 03301-6399

STATE TREASURER
30 E BROAD ST # 9
COLUMBUS, OH 43215-3414

STATE TREASURER
325 N SALISBURY ST # 100
RALEIGH, NC 27603-1385

STATE TREASURER
55 ELM ST
HARTFORD, CT 06106-1746

STATE TREASURER
PO BOX 22119
ALBANY, NY 12201-2119

STATE TREASURER
PO BOX 302510
MONTGOMERY, AL 36130-2510

STATE UNIVERSITY OF NEW YORK
ATTN: ROY LACEY
CENTRAL RECEIVING
CHEMISTRY BUILDING Z3400,ROOM # 473
STONY BROOK, NY 11794

STEFAN MULLER
HAUPSTRASSE 4A
85656 BUCH AM BUCHRAIN
GERMANY

STEPHANIE HILL
1014 DRANESVILLE MANOR DR.
HERNDON VA 20170

STEPHEN GILL
778 KENNETH PLACE
LEESBURG, VA 20175

STEPHEN HVIZDOS
654 GETTYSBURG RD
MECHANICSBURG PA 17055-4827

STEPHEN J SUTTON
1682 FAYE ROAD
JACKSONVILLE, FL 32218-2226

STEPHEN J. SUTTON
1682 FAYE ROAD
JACKSONVILLE, FL 32218

STEPHEN L SCHWARZ
10849 SAN PACO CIRCLE
FOUNTAIN VALLEY CA 92708-5350

STEPHEN LOFT &
CATHERINE LOFT JT TEN
1056F CABRILLO PARK DRIVE
SANTA ANA CA 92701-4439

STEPHEN M. ZAPATKA
6250 N 10TH ST.
PHOENIX, AZ 85014

STEPHEN MICHAEL HOLLOWAY
91 BURNT OAK LANE
SIDCUP, KENT DA15 9DD
UNITED KINGDOM

STEPHEN OGNIBENE
561 ST. JOHNS PLACE APT. 2B
BROOKLYN, NY 11238

STEPHEN SUTTON
1682 FAYE ROAD
JACKSONVILLE, FL 32218

STEPHEN WRIGHT
8242 W PORTLAND AVE
LITTLETON, CO 80128

STEPHEN ZAPATKA
6250 N 10TH ST.
PHOENIX, AZ 85014

STERLING PUBLISHING COMPANY
ATTN: ANTHONY CIERVO
387 PARK AVENUE SOUTH
NEW YORK, NY 10016

STERNE AGEE & LEACH INC
MARIBETH WILLIAMS
813 SHADES CREEK PKWY
SUITE 100-B
BIRMINGTON, AL 35242

STEVE CHAPMAN
1406 SILVERLAKE RD
MCKINNEY, TX 75070

STEVE CLARK
656 TOWN TRL
PINCKNEY MI 48169-8018

STEVE COENSON
1810 TURNBERRY LANE
ALPHARETTA GA 30005-6931

STEVE M BRADLEY &
MARY A BRADLEY
JT TEN
51 E NATIONAL AVE
INDIANAPOLIS IN 46227-1210

STEVE R BORESS &
VALERIE J BORESS JT TEN
217 E BURNETT RD
ISLAND LAKE IL 60042-9213

STEVE R. CLARK
20962 WASSON ROAD
GREGORY, MI 48137

STEVE R. CLARK
656 TOWN TRL
PINCKNEY MI 48169-8018

STEVE VALENCIA
6325 ALTA AVE  33
WHITTIER CA 90601-4605

STEVEN BARNES
32 DAMSON WAY
ST ALBANS AL4 9XU
UNITED KINGDOM

STEVEN CLARY
2212 W PALACE GREEN  TERRACE
FREDERICK, MD 21702

STEVEN COENSON
1810 TURNBERRY LANE
ALPHARETTA, GA 30005

STEVEN CRUZ
1236 INDIAN MOUNTAIN LAKES
ALLBRIGHTSVILLE, PA 18210

STEVEN D. PATTERSON
2822 WHITE RIDGE PL #15
THOUSAND OAKS, CA  91362-5747

STEVEN D. PATTERSON
2822 WHITE RIDGE PLACE #15
THOUSAND OAKS, CA  91362

STEVEN D. PATTERSON
2822 WHITE RIDGE PLACE #15
THOUSAND OAKS, CA  91362-5747

STEVEN DIGIUSEPPE
2500 LAUREL FALLS LN
RALEIGH, NC 27603

STEVEN E KRONEBUSCH
5102 DUNBAR AVE A
HUNTINGTON BEACH CA 92649-4480

STEVEN H COENSON &
REGINA COENSON JT TEN
1810 TURNBERRY LN
ALPHARETTA GA 30005-6931

STEVEN H. COENSON
1810 TURNBERRY LANE
ALPHARETTA GA 30005-6931

STEVEN HECHT
393 HAMILTON DR.
HARLEYSVILLE, PA 19438-2155

STEVEN LIEBERMAN
450 ILYSSA WAY
STATEN ISLAND, NY  10312

STEVEN M DIGIUSEPPE
2500 LAUREL FALLS LN
RELEIGH, NC 27603-5892

STEVEN M DIGIUSEPPE
2500 LAUREL FALLS LN
RELEIGH, NC 27603-5892

STEVEN M. DIGIUSEPPE
2500 LAUREL FALLS LN
RALEIGH, NC 27603

STEVEN MILLER
18350 KNOLLWOOD BLVD
MONUMENT, CO 80132

STEVEN PATTERSON
2822 WHITE RIDGE PL #15
THOUSAND OAKS, CA 91362-5747

STEVEN RICHIE
1605 MARSH LANE #405
CARROLLTON, TX 75006

STEVENS GLOBAL LOGISTICS
P.O. BOX 729
LAWNDALE, CA 90260-0729

STEVENS GLOBAL LOGISTICS
P.O. BOX 729
LAWNDALE, CA 90260-0729

STEWART A SIMPSON
260 SOUTH 600 EAST
SPANISH FORK, UT 84660-2226

STEWART A SIMPSON
260 SOUTH 600 EAST
SPANISH FORK, UT 84660-2226

STEWART A. SIMPSON
260 SOUTH 600 EAST
SPANISH FORK, UT 84660

STEWART SIMPSON
260 SOUTH 600 EAST
SPANISH FORK, UT 84660

STEWART TITLE INSURANCE CO.
ATTN: CRAIG GOLDENBERG
300 EAST 42ND STREET
NEW YORK, NY 10017

STIFEL NICOLAUS & COMPANY INC.
CHRIS WIEGAND
501 N BROADWAY
7TH FLOOR
STOCK RECORD DEPT
ST LOUIS, MO 63102

STINSON MORRISON HECKER LLP
MARK A SHAIKEN
1201 WALNUT ST. STE 2700
KANSAS CITY, MO 64106

STINSON MORRISON HECKER LLP
RE: VERIZON
ATTN MARK A SHAIKEN
1201 WALNUT ST, STE 2700
KANSAS CITY, MO 64106

STINSON MORRISON HECKER LLP
RE: VERIZON
ATTN MARK A SHAIKEN
1201 WALNUT ST, STE 2700
KANSAS CITY, MO 64106

STINSON MORRISON HECKER LLP
RE: VERIZON
ATTN MARK A SHAIKEN
1201 WALNUT ST, STE 2700
KANSAS CITY, MO 64106

STINSON MORRISON HECKER LLP
RE: VERIZON
ATTN MARK A SHAIKEN
1201 WALNUT ST, STE 2700
KANSAS CITY, MO 64106

STINSON MORRISON HECKER LLP
RE: VERIZON
ATTN MARK A SHAIKEN
1201 WALNUT ST, STE 2700
KANSAS CITY, MO 64106

STINSON MORRISON HECKER LLP
RE: VERIZON
ATTN MARK A SHAIKEN
1201 WALNUT ST, STE 2700
KANSAS CITY, MO 64106

STINSON MORRISON HECKER LLP
RE: VERIZON
ATTN MARK A SHAIKEN
1201 WALNUT ST, STE 2700
KANSAS CITY, MO 64106

STINSON MORRISON HECKER LLP
RE: VERIZON
ATTN MARK A SHAIKEN
1201 WALNUT ST, STE 2700
KANSAS CITY, MO 64106

STINSON MORRISON HECKER LLP
RE: VERIZON
ATTN MARK A SHAIKEN
1201 WALNUT ST, STE 2700
KANSAS CITY, MO 64106

STINSON MORRISON HECKER LLP
RE: VERIZON
ATTN MARK A SHAIKEN
1201 WALNUT ST, STE 2700
KANSAS CITY, MO 64106

STINSON MORRISON HECKER LLP
RE: VERIZON
ATTN MARK A SHAIKEN
1201 WALNUT ST, STE 2700
KANSAS CITY, MO 64106

STOCKCROSS FINANCIAL SERVICES INC
CORINNE MOCCIA
ONE WASHINGTON MALL
BOSTON, MA 02108

STORA ENSO NORTH AMERICA CORP
ATTN: ACCOUNTS PAYABLE
P.O. BOX 8050
WISCONSIN RAPIDS, WI 54495

STORAENSO - KIMBERLY MILL
ATTN: DAVE BONGERS
433 N MAIN ST
KIMBERLY, WI 54136

STORAGE SALES RECRUITER
MICHAEL SAMARER
280 ISLAND AVENUE, SUITE 1005
RENO, NV 89509

STORAGE TECHNOLOGY CORP
ATTN: JANIS JARVIS
ATLANTA SHARED SERVICES CENTER
5390 TRIANGLE PKWY.,STE.300
NORCROSS, GA. 30092

STORAGE TECHNOLOGY CORPORATION
(AKA STORAGETEK)
56 TOP GALLANT ROAD
STAMFORD, CT 06902-7700

STORAGE TECHNOLOGY CORPORATION (STORAGET
56 TOP GALLANT ROAD
STAMFORD, CT 06902-7700

STOREWIZ
2033 GATEWAY PLACE
5TH FLOOR
SAN JOSE, CA. 95110
ATTN: GREG KING

STOW CITY INCOME TAX DIV
3760 DARROW RD
STOW, OH 44224-4038

STRADLING, YOCCA, CARLSON &RAUTH
660 NEWPORT CENTER DRIVE,
SUITE 1600
NEWPORT BEACH, CA 92660-6441

STRATEGIC BUSINESS SYSTEMS INC.
13800 COPPERMINE ROAD
SUITE 400
RESTON, VA. 20171

STRATEGIC EQUITY GROUP
6 HUTTON CENTRE DR, STE 860
S. COAST METRO, CA 92707

STRIKEPOINT TRADING, LLC
ATTN: DAN PITRE
27201 PUERTA REAL STE#300
MISSION VIEJO, CA 92691

STROZ FREIDBERG, LLC
ATTN: ACCOUNTS PAYABLE
15 MAIDEN LANE 1TH FL
NEW YORK, NY 10038

STUART E. JOHNSON
1439 BERKELEY AVE
ST. PAUL, MN 55105

STUART E. JOHNSON
1439 BERKELEY AVENUE
SAINT PAUL, MN 55105-2424

STUART E. JOHNSON
1439 BERKELEY AVENUE
SAINT PAUL, MN 55105-2424

STUART JOHNSON
1439 BERKELEY AVE
ST. PAUL, MN 55105

SUN MICROSYSTEMS
C/O BANK OF AMERICA-ATLANTA
CS DRAWER 198330
ATLANTA, GA 30384-8330

SUN MICROSYSTEMS, INC.
500 EL DORADO DRIVE
BLOOMFIELD CO 80021

SUNCLIPSE
ATTN: PETER FURIO
6600 VALLEY VIEW ST
BUENA PARK, CA 90620

SUNDSTRAND POWER SYS
ATTN: DAWN RATHBURN
4400 RUFFIN RD
SAN DIEGO, CA 92123

SUNGARD AVAILABILITY SVCS, LP
ATTN: ACCOUNTS PAYABLE
680 EAST SWEDESFORD ROAD
WAYNE, PA 19087

SUNGARD HTE
1000 BUSINESS CENTER DRIVE
LAKE MARY, FL 32746

SUNRISE MULTI-SPECIALTY
2492 WALNUT AVE #110
TUSTIN, CA 92780

SUNY AT STONY BROOK
ATTN: ACCOUNTS PAYABLE
LIBRARY BLDG 4TH FL RM#W4559
STONY BROOK, NY 11794

SUPERIOR OFFICE FURNITURE SVS
384 N. RANCHO SANTIAGO BLVD
ORANGE, CA 92869-3043

SUPERIOR VISION
ATTN: TIMOTHY MARTIN
11101 WHITE ROCK ROAD
SUITE 150
RANCHO CORDOVA, CA 95670

SUSAN G CHRISTENSON &
FRANK A CHRISTENSON JT TEN
378 E 8220 S
SANDY UT 84070-0423

SUSAN LINSLEY MARTINEAU, ESQ.
ATTORNEY AT LAW
12151 SPRUCE STREET
DENVER, CO 80602

SWISS AMERICAN SECURITIES INC
JANICA BRINK
12 EAST 49TH STREET
41ST FLOOR
NEW YORK, NY 10017

SWISS CONNECTIONS
32565 GOLDEN LANTERN
DANA POINT, CA 92629

SYMANTEC
BANK OF AMERICA, FILE #32168
P.O. BOX 60000
SAN FRANCISCO, CA 94160

Case 8:07-bk-13347-ES    Doc 291-3    Filed 04/23/08    Entered 04/23/08 10:38:02    Desc
Exhibit A - Part 3 and Exhibit B    Page 23 of 41
MTI Technology Corporation - U.S. Mail, POC Bar Date Mailing

Served 4/17/2008

SYMANTEC CORPORATION
ATTN: ACCOUNTS PAYABLE
P.O. BOX 889
SPRINGFIELD, OR  97477

SYMANTEC CORPORATION
ATTN: IVAN PODDUBNYY
115 NORTH MCCARTHY BLVD
MILTITAS, CA 94089

SYMANTEC CORPORATION
ATTN: IVAN PODDUBNYY
380 MADISON AVENUE, 17TH FLOOR
NEW YORK, NY 10017

SYMANTECH CORPORATION
ATTN: ACCOUNTS PAYABLE
P.O. BOX 889
SPRINGFIELD, OR  97477

SYNERGISTIC ONLINE SOLUTIONS
ATTN: MIKE BERNARD
6650 HIGHLAND ROAD  STE. 219
WATERFORD MI  48327

SYNERGY
CHARLES R. PATTON
21490 CAMINO ARRIBA
MURRIETA, CA  92562

SYNERGY DATA SERVICES
ATTN: ACCOUNTS PAYABLE
7575 GOSLIONG RD. #125
THE WOODLANDS, TX  77382

SYNERGY LLC
455 E. EISENHOWER, STE 74
ANN ARBOR, MI  48108

T. BAKER SMITH & SON, INC.
ATTN: TONY RIVERA
412 SOUTH VAN AVENUE
HOUMA, LA 70361

TABLE DRAPES
ATTN: TODD
1410 N. STATE PARKWAY #23B
CHICAGO, IL 60610

TADGH O SHEA
NO 1 THE BRAMBLES
CLASSIS LAKE OVENS
CORK
IRELAND

TALX CORPORATION
3896 PAYSPHERE CIRCLE
CHICAGO, IL  60674

TANDY BRANDS ACCESSORIES
ATTN: TOM STACY
690 E LAMAR BLVD #200
ARLINGTON, TX 76011

TANYA CREATIONS
ATTN: GARY PELZMAN
360 NARRAGANSETT AVENUE
EAST PROVIDENCE, RI 02916

TARA DUVAL
1303 CAMP CRAFT RD APT B
WEST LAKE HILLS, TX 78746

TARA DUVAL
1303 CAMP CRAFT RD APT B
WEST LAKE HILLS, TX 78746

TARA DUVAL
1303 CAMP CRAFT RD APT. B
AUSTIN, TX 78746

TARA DUVAL
1303 CAMP CRAFT RD, APT. B
AUSTIN, TX  78746

TATYANA SUKHAR
972 HELENA DR
SUNNYVALE CA 94087-4125

TATYANA SUKHAR &
MICHAEL SUKHAR JT TEN
972 HELENA DR
SUNNYVALE CA 94087-4125

TAX COMMISSION
210 N 1950 W
SALT LAKE CITY, UT  84134-0001

TAX COMMISSION
2501 N. LINCOLN BLVD.
OKLAHOMA CITY, OK  73105-4396

TAX COMMISSION
800 PARK BLVD
BOISE, ID 83712-7763

TAX TRUST ACCT - ALATAX
SALES TAX DIVISION
P.O. BOX 830725
BIRMINGHAM, AL  35283-0725

TAXATION DEPT
1550 E COLLEGE PKWY
CARSON CITY, NV  89706-7944

TAXATION DIVISION
50 BARRACK ST
TRENTON, NJ  08608-2006

TAYLOR WINFIELD, INC.
ONE LINCOLN CENTRE
5400 LBJ FREEWAY, SUITE 1400
DALLAS, TX  75240

TD AMERITRADE CLEARING INC
C/O ADP PROXY SERVICES
51 MERCEDES WAY
EDGEWOOD, NY 11717

TD WATERHOUSE CANADA INC
BEVERLY ADAMS
60 NORTH WINDPLACE
SCARBOROUGH ON, M1S 5L4
CANADA

TECH DATA CORP
5350 TECH DATA DR
CLEARWATER, FL 33760

TECH TARGET
117 KENDRICK ST.  SUITE 800
NEEDHAM, MA  02942

TECH TARGET
LOU APONTE
117 KENDRICK ST.  SUITE 800
NEEDHAM, MA  02942

TECHNELOGIC
ATTN:  RICHARD SCHWARTZ
8200 W IH 10 STE 500
SAN ANTONIO, TX  78230-3807

TECHNICAL CABLE CONCEPTS
ATTN DOLORES MAYORGA
350 LEAR AVEUNE
COSTA MESA, CA 92626

TECHNICAL CABLE CONCEPTS
ATTN: PATRICK HOPE
350 LEAR AVENUE
COSTA MESA, CA 92626

TECHNOLOGY PROFESSIONAL SERVICES
11031 VIA FRONTERA STE. A
SAN DEIGO  CA  92127

TED A TURKINGTON
ATTN THEODORE A TURKINGTON
425 WAVERLY HL DR
ROSWELL, GA 30075-2189

TED A TURKINGTON
ATTN THEODORE A TURKINGTON
425 WAVERLY HL DR
ROSWELL, GA 30075-2189

TED A. TURKINGTON
425 WAVERLY HL DR
ROSWELL, GA  30075

TED SIMON
261 SURREY PLACE
LOS ALTOS, CA  94022

TED TURKINGTON
425 WAVERLY HI DR
ROSWELL, GA 30075

TED TURKINGTON
425 WAVERLY HL DR
ROSWELL, GA  30075

TELCORDIA TECHNOLOGIES
ATTN: AILEEN CHENG
1 TELCORDIA DRIVE
PISCATAWAY, NJ 08854

TELECOMMUNICATION SYSTEMS, INC
P.O. BOX 49927
ATLANTA, GA  31192-9927

TELLABS
ATTN: ACCOUNTS PAYABLE
ONE TELLABS CENTER
NAPERVILLE, IL  60563

TELLABS OPERATIONS, INC.
ATTN: ACCOUNTS PAYABLE MS-118
P.O. BOX 3220
NAPERVILLE, IL

TELLABS OPERATIONS, INC.
ATTN: ACCOUNTS PAYABLE MS-118
P.O. BOX 3220
NAPERVILLE, IL 60566-7220

TELLABS OPERATIONS, INC.
ATTN: BARBARA NOVAK
1415 W DIEHL RD
NAPERVILLE, IL 60563

TELLABS OPERATIONS, INC.
ATTN: TRACY PHAM
2220 CENTRAL EXPRESSWAY
SANTA CLARA, CA 95050

TENNESSEE DEPT OF REVENUE
ANDREW JACKSON STATE OFC BLDG
500 DEADERICK STREET
NASHVILLE, TN 37242-0700

TEODOR CHADZICHRISTOS
1035 S HIGHLAND AVE
ARLINGTON HTS IL 60005-3154

TEODOR CHADZICHRISTOS
1035 S HIGHLAND AVE
ARLINGTON HTS, IL 60005-3154

TERESA F HIRSCH &
STEVE W HIRSCH JT TEN
2973 SHAMROCK AVE
BREA CA 92821-4749

TERESA F.  HIRSCH
2973 SHAMROCK
BREA, CA  92621

TERIX COMPUTER SERVICE
388 OAKMEAD PARKWAY
SUNNYVALE, CA  94085

TERRA NETWORKS
ATTN: ACCOUNTS PAYABLE
95 MERRICK WAY
CORAL GABLES, FL  33134

TERRA NETWORKS OPERATIONS
ATTN: ACCOUNTS PAYABLE
95 MERRICK WAY
CORAL GABLES, FL  33134

TERRY JAMES
GATEWAYS STATION ROAD
SHIPLAKE HENLEY ON THAMES
OXFORDSHIRE RG9 3JS
UNITED KINGDOM

TERRY L BANZET &
LINDA G BANZET JT TEN
431 22000 RD
CHERRYVALE KS 67335-8516

TESS ANDERSON
8165 COUNTRY LANE
NEDERLAND, TX 77627

TESSERA
ATTN: SUPPORT
3099 ORCHARD DRIVE
SAN JOSE, CA 95134

TESSERACT
11150 SUNSET HILLS RD, SUITE 304
RESTON, VA  20190

TESSERACT
PROSPECT HOUSE,CRENDON ST.
BUCKINGHAMSHIRE HP136LA
UNITED KINGDOM

TEXAR FEDERAL CREDIT UNION
ATTN: JEFF CROSS
2310 RICHMOND ROAD
TEXARKANA, TX 75503

TEXAS CHILD SUPPORT DISBURSEMENT
P. O. BOX 659791
SAN ANTONIO, TX  78265-9791

TEXAS INSTRUMENTS
ATTN: JOSEPH OCHOA
12203 SOUTHWEST FREEWAY
STAFFORD, TX 77477

TEXAS WIRED MUSIC, INC.
MUZAK OF AUSTIN
P.O. BOX 117
SAN ANTONIO, TX 78291

THANH CHUNG
9958 S MARGO DRIVE
TEMPE, AZ 85284

THE BLACKSTONE GROUP
ATTN: ACCOUNTS PAYABLE
345 PARK AVENUE
NEW YORK, NY  10154

THE CANOPY GROUP
333 S 520 W STE 300
LINDON UT 84042-1911

THE CANOPY GROUP
333 SOUTH 520 W., SUITE 300
LINDON, UT 84042

THE CANOPY GROUP
C/O SNELL & WILMER L.L.P.
ATTN: MICHAEL B. REYNOLDS/ERIC S. PEZOLD
600 ANTON BLVD SUITE 1400
COSTA MESA, CA 92626

THE CANOPY GROUP
RON HEINZ
333 SOUTH 520 WEST, SUITE 300
LINDON, UT 84042

THE CANOPY GROUP, INC
ATTN: BRENT CHRISTENSEN
333 SOUTH 520 WEST
SUITE 300
LINDON, UT 84042

THE CANOPY GROUP, INC.
333 SOUTH 520 W.
SUITE 300
LINDON,  UT 84042

THE COMMONWEALTH OF MA
SECRETARY OF THE COMMONWEALTH
ONE ASHBURTON PLACE
BOSTON, MA  02108-1512

THE COMMONWEALTH OF MASSACHUSETT
SECRETARY OF THE COMMONWEALTH
ONE ASHBURTON PLACE
BOSTON, MA  02108-1512

THE DEPOSITORY TRUST
AND CLEARING CORP.
C/O ADP PROXY SERVICES
51 MERCEDES WAY
EDGEWOOD, NY 11717

THE GOLF CLUB OF NEWCASTLE
15500 SIX PENNY LANE
NEWCASTLE, WA  98059

THE HARTFORD
P.O. BOX 2907
HARTFORD, CT 06104-2907

THE HERTZ CORPORATION
ATTN COMMERCIAL BILLING
PO BOX 25485
OKLAHOMA CITY, OK 73125

THE HERTZ CORPORATION
ATTN:  COMMERCIAL BILLING
P.O. BOX 25485
OKLAHOMA CITY, OK  73125

THE HERTZ CORPORATION
ATTN:  COMMERCIAL BILLING
P.O. BOX 25485
OKLAHOMA CITY, OK  73125

THE METROPOLITAN MUSEUM OF ART
ATTN: ACCOUNTS PAYABLE
1000 5TH AVENUE
NEW YORK, NY  10028

THE NASDAQ STOCK MARKET, INC
P.O. BOX 7777-W8130
PHILADELPHIA, PA  19175-8130

THE NEW SCHOOL UNIVERSITY
ATTN: RICHARD MCNERNEY
55 WEST 13TH STREET
NEW YORK, NY 10011

THE POSH BAGEL AT MTN. VIEW
444 CASTRO ST. SUITE 120
MTN. VIEW, CA  94041

THE TOLL ROADS VIOLATION DEPT
P.O. BOX 50310
IRVINE, CA  92619-0310

THE TRAVELERS COMPANIES, INC
ATTN: R. MCLAUGHLIN
PO BOX 9093
MELVILLE, NY 11747-9093

THE WALL STREET TRANSCRIPT
48 WEST 37 STREET, 8TH FLOOR
NEW YORK, NY 10018

THEODORE R WIBERG II &
JOY S WIBERG
JT TEN
BOX 83
SCOTTS MILLS OR 97375-0083

THERAP SERVICES, LLC
ATTN: ACCOUNTS PAYABLE
562 WATERTOWN AVENUE - SUITE 3
WATERBURY, CT 06708

THERESA CAVALLO
1494 STRABANE WAY
FOLSOM, CA 95630

THERMA CORP
1601 LAS PLUMAS AVE
SAN JOSE, CA. 95133-1613

THINKORSWIM, INC.
ATTN: ACCOUNTS PAYABLE
3304 N LINCOLN
CHICAGO, IL 60657

THOMAS COPELAND
14084 STERLING PT DR
GAINESVILLE, VA 20155

THOMAS E KIRKLEY
1639 CORTE DE PONS
SAN JOSE CA 95124-4806

THOMAS FLEISSNER
6387 LITTLE UVAS ROAD
MORGAN HILL, CA 95037

THOMAS G TREACY &
DIANE TREACY JT TEN
45 CAUSEWAY ST
MILLIS MA 02054-1003

THOMAS G TREACY &
DIANE TREACY JT TEN
45 CAUSEWAY ST
MILLIS, MA 02054-1003

THOMAS J KEEHN &
ANNE KEEHN JT TEN
946 N WINTER ST
ANAHEIM CA 92805-1751

THOMAS LEUNG
57 CREST RD EAST
N MERRICK NY 11566-1441

THOMAS LEUNG
57 CREST ROAD EAST
N. MERRICK NY 11566

THOMAS NORERO
1451 ROCKY RIDGE DR., APT. 1501
ROSEVILLE, CA 95661-3012

THOMAS P. RAIMONDI
9631 S. CHRISTINE CIRCLE
VILLA PARK, CA 92861

THOMAS P. RAIMONDI
C/O MTI TECHNOLOGY CORPORATION
15641 RED HILL AVE., SUITE 200
TUSTIN, CA 92780

THOMAS P. RAIMONDI
C/O MTI TECHNOLOGY CORPORATION
9631CHRISTINE CRL
VILLA PARK, CA 92861

THOMAS P. RAIMONDI
C/O MTI TECHNOLOGY CORPORATION
9631CHRISTINE CRL
VILLA PARK, CA 92861

THOMAS P. RAIMONDI, JR.
C/O MTI TECHNOLOGY CORPORATION
15641 RED HILL AVE., SUITE 200
TUSTIN, CA 92780

THOMAS P. RAINMONDI
5212 STONE CANYON AVENUE
YORBA LINDA, CA 92686

THOMAS RAIMONDI
9861 LARSON CIRCLE
VILLA PARK CA 92861-1304

THOMAS REID
37 CENTER STREET
EAST WEYMOUTH, MA 02189

THOMAS REID
51 BRIGANTINE CIRCLE
PLYMOUTH, MA 02360

THOMAS REID
51 BRIGANTINE CIRCLE
PLYMOUTH, MA 02360

THOMAS ROY
960 MASON LANE
WAXAHACHIE, TX 75167

THOMAS TAR
2108 PEER PL
DENVILLE, NJ 07834

THOMAS TAR
2108 PEER PLACE
DENVILLE, NJ 7834

THOMAS WATSON
141 HOMER AVE
PACIFIC, WA 98047-1129

THOMAS WATSON
141 HOMER AVE
PACIFIC, WA 98047-1129

THOMAS WATSON
141 HOMER AVE.
PACIFIC, WA 98047

THOMAS WATSON
2509 OLD QUARRY RD. #1402
SAN DIEGO, CA 92108

THOMAS WATSON
2509 OLD QUARRY RD. #1402
SAN DIEGO, CA 92108

THOMAS WHITE
6 STRATFORD CT
MONTVILLE, NJ 7045

THOMSON FINANCIAL CORPORATE GRP
P.O. BOX 5137
CAROL STREAM, IL 60197-5137

TIFFANY & CO.
P.O. BOX 27389
NEW YORK, NY 10087-7389

TIM DEAR
27 WEDGEWOOD
IRVINE, CA 92620

TIM DEAR
27 WEDGEWOOD
IRVINE, CA 92620-1246

TIM DEAR
27 WEDGEWOOD
IRVINE, CA 92620-1246

TIM FRY
994 N SACRAMENTO ST
ORANGE CA 92867-6156

TIM NGO
862 GREENWICH ST #A
SAN FRANCISCO, CA 94133

TIMOTHY A BURT
3547 N. WILTON AVE., APT. 4N
CHICAGO, IL 6057-9353

TIMOTHY A GREENOUGH
171 ELLIOT RD
E GREENBUSH NY 12061-3834

TIMOTHY LAYTON
6893 E. HORIZON
ORANGE, CA 92867

TIPPECANOE COUNTY OFFICE
20 NORTH 3RD STREET
2ND FLOOR
LAFAYETTE, IN 47901

T-MOBILE
P.O. BOX 742596
CINCINNATI, OH 45274-2596

T-MOBILE USA, INC
ATTN BANKRUPTCY DEPT - S. BRANNON
PO BOX 53410
BELLEVUE, WA 98015

TODD A. ANDERSON
12507 PLEASANT VALLE RD
UTICA, OH 43080

TODD ANDERSON
12507 PLEASANT VALLE RD
UTICA, OH 43080

TODD ANDERSON
12507 PLEASANT VALLEY RD.
UTICA, OH 43080

TODD HAWKINS
3600 HARWEN TERRACE
FORT WORTH, TX 76109

TODD P. HAWKINS
3600 HARWEN TERRACE
FORT WORTH, TX 76109

TODD P. HAWKINS
3600 HARWEN TERRACE
FORT WORTH, TX 76109-2913

TODD P. HAWKINS
3600 HARWEN TERRACE
FORT WORTH, TX 76109-2913

TODD SCHAEFFER
21 CHAUMONT
MISSION VIEJO, CA 92692

TODD SIMMONS
2106 CULLEN AVE. #106
AUSTIN, TX 78757

TODD SUDDATH
2848 RIDGE PARKWAY
TRUSSVILLE, AL 35173

TODD TUGWELL
2466 GALAHAD RD.
SAN DIEGO, CA 92123

TODD WILLIAMS
19792 SHORECLIFF LANE
HUNTINGTON BEACH, CA 92648

TODD WILLIAMS
19792 SHORECLIFF LN
HUNTINGTON BEACH, CA 92648-3000

TOM REID
51 BRIGANTINE CIRCLE
PLYMOUTH, MA 02360

MTI Technology Corporation - U.S. Mail, POC Bar Date Mailing                                    Served 4/17/2008

TONI A SIMMONS
1714 NISSON RD  C
TUSTIN CA 92780-5879

TONI A. SIMMONS
1714 NISSON RD. #C
TUSTIN, CA  92780

TONI SIMMONS
1714 NISSON RD. #C
TUSTIN, CA  92780

TOP ELEMENTS LTD
P.O. BOX 527
MORGANVILLE, NJ  07751

TOWN NORTH BANK
ATTN: ACCOUNTS PAYABLE
P.O. BOX 814810
DALLAS, TX  75381

TOWN OF JUPITER
ATTN: ACCOUNTS PAYABLE
210 MILITARY TRAIL
JUPITER, FL  33458

TOWN OF NEEDHAM
COLLECTOR OF TAXES
P.O. BOX 920636
NEEDHAM, MA  02492

TOWN OF NEEDHAM (MA)
COLLECTOR OF TAXES
P.O. BOX 920636
NEEDHAM, MA  02492

TRACY L. CLARK
15475 CR 635
BLUE RIDGE, TX 75424

TRADESTATION SECURITIES INC
BRIAN DARBY
8050 SW 10TH STREET
SUITE 2000
PLANTATION, FL 33324

TRANSAMERICA WORKSITE MARKETING
P.O. BOX 742504
CINCINNATI, OH  45274-2504

TRANSWESTERN COMMERCIAL SERVICES
ATTN: PROPERTY MANAGER
11575 GREAT OAKS WAY, #320
ALPHARETTA, GA 30022

TRAVIS COUNTY
C/O KARON Y. WRIGHT
P.O. BOX 1748
AUSTIN, TX 78767

TRAVIS COUNTY TAX COLLECTOR
P.O. BOX 149328
AUSTIN, TX  78714-9328

TRAVIS COUNTY TAX COLLECTOR (TX)
P.O. BOX 149328
AUSTIN, TX  78714-9328

TRAVIS COUNTY TAX OFFICE
5501 AIRPORT BLVD.
AUSTIN, TX  78751-1410

TRAVIS COUNTY TAX OFFICE (TX)
5501 AIRPORT BLVD.
AUSTIN, TX  78751-1410

TREASURER OF STATE
OHIO DEPT OF TAXATION
P.O. BOX 182857
COLUMBUS, OH  43218-2857

TREASURER OF VIRGINIA
STATE CORPORATION COMMISSION
P.O. BOX 7607
MERRIFIELD, VA  22116-7607

TREASURER OFFICE
101 N. CARSON ST #4
CARSON CITY, NV 89701-4786

TREASURER OFFICE
P.O. BOX 83720
BOISE, ID 83720-0003

TREASURER OFFICE
PO BOX 40200
OLYMPIA, WA  98504-0200

TREASURER, STATE OF NH
NH DEPT OF LABOR
P.O. BOX 2160
CONCORD, NH  03302-2160

TREASURER'S BUREAU
125 N ROBERTS ST # 175
HELENA, MT  59601-4558

TREASURERS OFFICE
915 CAPITOL MALL # 110
SACRAMENTO, CA  95814-4801

TREASURER'S OFFICE
80 CALVERT ST
ANNAPOLIS, MD  21401-1907

TREASURY DEPT
200 E COLFAX AVE # 140
DENVER, CO  80203-1722

TREASURY DEPT
39 STATE HOUSE STA
AUGUSTA, ME  04333-0039

TREASURY DEPT
430 W ALLEGAN ST
LANSING, MI  48922-0001

TREASURY DEPT
82 SMITH ST # 102
PROVIDENCE, RI  02903-1195

TREASURY DEPT
PO BOX 1879
RICHMOND, VA 23218-1879

TREASURY DEPT
PO BOX 7871
MADISON, WI 53707-7871

TREASURY DIVISION
55 TRINITY AVE SW # 1350
ATLANTA, GA 30303-3534

TRI DU
59 RIVER ST.
NEWTON, MA 02465

TRIAD
ATTN: WENDY MATTHEWS
221 WEST CREST ST.
SUITE 300
ESCONDIDO, CA 92025

TRIAD GUARANTY INSURANCE CORP
ATTN: KRIS MCCARN
101 S. STRATFORD ROAD STE # 103
WINSTON-SALEM, NC 27104

TRINET INTERNET SOLUTIONS
ATTN: MATT EASTON
108 DISCOVERY
IRVINE  CA  92618

TRIPLE NET PROPERTIES
ATTN: ACCOUNTS PAYABLE
1551 N TUSTIN AVE, SUITE 200
SANTA ANA, CA  92705

TROLAN & TROLAN
1120 WEST TENTH STREET
AZUSA, CA  91702

TROY JAY SHIPPEN CUST
BENINGTON J SHIPPEN
UTMA ID
763 N 3600 E
MENAN ID 83434-5215

TUFTS UNIVERSITY
ATTN: ACCOUNTS PAYABLE
169 HOLLAND STREET
SOMERVILLE, MA  02144

TUFTS UNIVERSITY
ATTN: MARJORIE TEDOLDI
169 HOLLAND ST - COMP SERVICES
SOMERVILLE, MA 02144

TUFTS UNIVERSITY
ATTN: MARJORIE TETOLDI
TCCS-OPERATIONS, TAB ROOM 149
169 HOLLAND STREET
SOMERVILLE, MA 02144

TVA PROFESSIONAL CARPET CLEANING
2415 BLANDING AVE
SAN JOSE, CA 95121

TVN ENTERTAINMENT CORPORATION
ATTN: ACCOUNTS PAYABLE
2901 WEST ALAMEDA AVENUE
BURBANK, CA  91505

TX COMPTROLLER OF PUBLIC ACCTS
P.O. BOX 13528
CAPITAL STATION
AUSTIN, TX 78711-3528

TY C JONES
6437 CARRIE CANYON ST
N. LAS VEGAS, NV 89086

TY C JONES
6437 CARRIE CANYON ST
N. LAS VEGAS, NV 89086

TY C. JONES
6437 CORRIE CANYON ST.
NORTH LAS VEGAS, NV  89086

TY JONES
6437 CORRIE CANYON ST
NORTH LAS VEGAS, NV 89086

TYMPANI INC.
ATTN: BRIAN MILLER
2001 BUTTERFIELD RD STE.#250
DOWNERS GROVE, IL  60515

U S BANK NA
TIM KELLER
SECURITIES CONTROL
1555 N RIVERCENTER DRIVE
SUITE 302
MILWAUKEE, WI 53212

U.S. BANCORP OLIVER-ALLEN
TECHNOLOGY LEASING
801 LARKSPUR LANDING
LARKSPUR, CA  94939

U.S. DEPARTMENT OF LABOR
FRANCES PERKINS BUILDING
200 CONSTITUTION AVENUE, NW
WASHINGTON, DC 20210

U.S. INSTALLATION GROUP, INC.
ATTN: JOSE LUTIN
61010 N.W. 31ST STREET
MARGATE, FL 33063

UBS FINANCIAL SERVICES INC
JANE FLOOD
1200 HARBOR BLVD
WEEHAWKEN, NJ 07086

UBS SECURITIES LLC
JEFF SCOTT
677 WASHINGTON BLVD
9TH FLOOR
STAMFORD, CT 06901

UMB BANK, NATIONAL ASSOCIATION
JAN GUZMAN
928 GRAND BLVD
KANSAS CITY, MO 64106

UNEMPLOYMENT INSURANCE TAX
109 S UNION ST
ROCHESTER, NY 14607-1858

UNEMPLOYMENT INSURANCE TAX
1515 ARAPAHOE ST # 3-200
DENVER, CO 80202-3150

UNEMPLOYMENT INSURANCE TAX
403 N 42ND ST
MT VERNON, IL 62864-2242

UNEMPLOYMENT INSURANCE TAX
505 WASHINGTON AVE
ST LOUIS, MO 63101-1205

UNEMPLOYMENT INSURANCE TAX
788 PRINCE AVE
ATHENS, GA

UNEMPLOYMENT INSURANCE TAX OFC
400 W CONGRESS ST # 450
TUCSON, AZ 85701-1352

UNEMPLOYMENT TAX
1320 LASALLE AVE
HAMPTON, VA 23669-3801

UNEMPLOYMENT TAX ASSISTANCE
12455 BEECHNUT ST
HOUSTON, TX 77072-3948

UNEMPLOYMENT TAX DEPT
401 SW TOPEKA BLVD
TOPEKA, KS 66603-3151

UNEMPLOYMENT TAX OFC
1401 SW 107TH AVE # 301H
MIAMI, FL 33174-2522

UNEMPLOYMENT TAX OFC
1950 REEVES ST
DOTHAN, AL 36303-5842

UNEMPLOYMENT TAX OFFICE
13 BEECH ST
CALAIS, ME 04619-1205

UNEMPLOYMENT TAX SERVICE
444 N 3RD ST # 3B
PHILADELPHIA, PA 19123-4143

UNISHIPPERS
15715 TUCKERTON RD
DEPT A
HOUSTON, TX 77095-5117

UNITED ASSET COVERAGE, INC.
P.O. BOX 116934
ATLANTA, GA  30368-6934

UNITED PARCEL SERVICE
ATTN: MARYBETH M. NEWELL
C/O RMS BANKRUPTCY RECOVERY SERVICES
P.O. BOX 4396
TIMONIUM, MD 21094

UNITED PARCEL SERVICE - LA
P.O. BOX 894820
LOS ANGELES, CA  990189-4820

UNITED PARCEL SERVICE - NV
P.O. BOX 505820
THE LAKES, NV 88905-5820

UNITED PARCEL SERVICE - PA
P.O. BOX 7247-0244
PHILADELPHIA, PA  19170-0001

UNITED SOLUTIONS
ATTN: ROY PICKRON
1605 EAST PLAZA DRIVE, STE 102
TALLAHASSEE, FL 32314

UNITED SPACE ALLIANCE
600 GEMINI AVENUE
HOUSTON, TX  77058-2777

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
OGDEN, UT 84201-0039

UNITED STATES TREASURY, I.R.S.
INTERNAL REVENUE SERVICE
OGDEN, UT 84201-0039

UNITED STATES TRUSTEE
411 WEST FOURTH STREET
SUITE 904
SANTA ANA, CA 92701-4593

UNITED STATES TRUSTEE
FRANK CADIGAN
411 WEST FOURTH STREET
SUITE 904
SANTA ANA, CA 92701-4593

UNITED STATES TRUSTEE
TERRY BIERS
411 WEST FOURTH STREET
SUITE 904
SANTA ANA, CA 92701-4593

UNITED VAN LINES, INC
22304 NETWORK PLACE
CHICAGO, IL  60673-1223

UNITED VAN LINES, INC
22304 NETWORK PLACE
CHICAGO, IL  60673-1223

UNITIL SERVICE CORPORATION
ATTN: LISA HARTFORD
6 LIBERTY LANE
HAMPTON, NH 03842

UNIV OF ILLINOIS
ATTN: JEFFREY HAAS
505 S GOODWIN
333 MORRILL HALL
URBANA, IL 61801

UNIVERSAL SERVICE ADMINISTRATI
ATTN: DIERDRE MCINTYRE
2000 L STREET N.W. STE 200
WASHINGTON, DC 20036

UNIVERSITY OF ALABAMA
ATTN: NICOLE LEDWON
212 15TH STREET S
BIRMINGHAM, AL 35294

UNIVERSITY OF CALIFORNIA
ATTN: MATHEW DUNHAM
1523 PHELPS HALL
SANTA BARBARA, CA 93106

UNIVERSITY OF CALIFORNIA SB
ACCOUNTING SERVICES AND CONTROLS
3201 SAASB
SANTA BARBARA, CA 93106

UNIVERSITY OF CHICAGO
ATTN: JP NAVARRO
9700 S CASS AVE
BUILDING 221 RN B132
ARGONNE, IL 60439

UNIVERSITY OF TEXAS AT AUSTIN
ATTN: JEFF REED
PARKING AND TRANSPORTATION SVCS
1815 TRINITY STREET
AUSTIN, TX 78701

UNUM
ATTN: KATRINA O'DANIEL
1 FOUNTAIN SQUARE
CHATTANOOGA, TN 37402

UNUM LIFE
P.O. BOX 371979
PITTSBURGH, PA 15250-7979

UNZ & CO.
201 CIRCLE DRIVE N, SUITE 104
PISCATAWAY, NJ 08854

US ATTORNEY GENERAL
US DEPT. OF JUSTICE
BEN FRANKLIN STATION
P.O. BOX 683
WASHINGTON, DC 20044

US BANCORP INVESTMENTS INC
KATHY DABRUZZI
60 LIVINGSTON AVENUE
EP-MN-WN2H
ST PAUL, MN 55107-1419

US DEPT OF JUSTICE
ATTN: MIKE PASQUALE
1151-D SEVEN LOCKS ROAD
ROCKVILLE, MD 20854

US DEPT OF JUSTICE
ATTN: MIKE PASQUALE
1300 WILSON BLVD
11TH FLOOR
ARLINGTON, VA 22209

US LABOR DEPT
10 E SOUTH TEMPLE # 1690
SALT LAKE CITY, UT  84133-1105

US LABOR DEPT
145 S FRONT ST
COLUMBUS, OH 43215-4116

US LABOR DEPT
2 MASSACHUSETTS AVE NE
WASHINGTON, DC  20002-4945

US LABOR DEPT
201 E WASHINGTON AVE
MADISON, WI  53702-0028

US LABOR DEPT
450 MAIN ST # 613
HARTFORD, CT  06103-3002

US LABOR DEPT WAGE & HOUR DIV
380 WESTMINSTER ST # 546
PROVIDENCE, RI  02903-3246

US TREASURY DEPT
1500 PENNSYLVANIA AVE NW
WASHINGTON DC  20220-0001

US TREASURY DEPT
228 WALNUT ST
HARRISBURG, PA  17101-1714

US TREASURY DEPT
30 7TH ST E # 1840
ST PAUL, MN  55101-4933

US TREASURY DEPT
380 WESTMINSTER ST # 569
PROVIDENCE, RI  02903-3239

US TREASURY DEPT
44 S CLINTON AVE
TRENTON, NJ  08609-1241

USAA INVESTMENT MANAGEMENT COMPANY
JOYCE WILSON
P.O. BOX 659453
SAN ANTONIO, TX 78265-9825

USAEPAY
ATTN: ACCOUNTS PAYABLE
5900 WILSHIRE BL #1425
LOS ANGELES, CA  90036

USDA GRADUATE SCHOOL
ATTN: JORGE PRADA
12345 W. ALAMEDA PARKWAY
LAKEWOOD, CO 80228

USDA GRADUATE SCHOOL
ATTN: JORGE PRADA
600 MARYLAND AVE SW
INFO SYS RM 122
WASHINGTON DC 20024

USDA GRADUATE SCHOOL
ATTN: LESLIE UREDA
1100 COMMERCE STREET RM# 4F25
DALLAS, TX 75242

USI SOUTHWEST, INC. AUSTIN
P.O. BOX 840037
DALLAS, TX  75284-0037

UT DEPT OF COMMERCE
160 EAST 300 SOUTH
2ND FLOOR
BOX 146701
SALT LAKE CITY, UT 84114-6701

UTAH STATE TAX COMMISSION
FRANCHISE TAX
210 NORTH 1950 WEST
SALT LAKE CITY, UT  84134-0180

UTAH STATE TAX COMMISSION
SALES TAX
210 N 1950 W
SALT LAKE CITY, UT  84134-0400

V S VENKATARAMAN &
GEETA VENKATARAMAN JT TEN
19 SPRINGWOOD
P.O. BOX 50304
IRVINE CA 92619-0304

V&F FABRICATION
ATTN: VIN NGUYEN
13902 SEABOARD CIRCLE
GARDEN GROVE, CA 92643

V.S. VENKATARAMAN
705 BELL RUSSELL WAY
SACRAMENTO, CA  95831

VA DEPT OF REVENUE
COMMONWEALTH OF VA DEPT OF TAXATION
P.O. BOX 10638
SANTA ANA, CA 92711

VANCO ENERGY
ATTN: RENEE BAKER
3 GREENWAY PLAZA
HOUSTON
*DO NOT USE* ONLY USE SITE *W15058H*, TX 7704

VANCO ENERGY CO
ATTN: RENEE BAKER
3 GREENWAY PLAZA
HOUSTON
*DO NOT USE* ONLY USE SITE *W15058H*, TX 7704

VANCO ENERGY CO
ATTN: RENEE BAKER
THREE GREENWAY PLAZA; STE 1200
HOUSTON, TX 77046

VANDERMADE INVESTMENT PROPERTIES
100 N. BASCOM AVENUE
SAN JOSE, CA  95128

VARESOURCES, INC.
ATTN: ACCOUNTS PAYABLE
230 INTERSTATE 30
MESQUITE, TX  75150

VARNER ADVISORS, INC.
901 SANDCASTLE DRIVE
CORONA DEL MAR, CA  92625

VASUDEVAN P PILLAI
8915 NATIONAL AVE
MORTON GROVE IL 60053-2028

VENTURE ADVISORS, LLC.
1 VAN DE GRAAFF DRIVE, SUITE 104
BURLINGTON, MA  01803-5171

VENTYX
ATTN: FRAMPTON MAGGIO
7 SCIENCE CT. CAROLINA RESRCH PK
COLUMBIA, SC 29203-9344

VERIFICATIONS INC
MI 60
P.O. BOX 1150
MINNEAPOLIS, MN  55480-1150

VERITAS
20330 STEVENS CREEK BOULEVARD
CUPERTINO,  CA 95014

VERIZON - 1
P.O. BOX 1
WORCESTER, MA  01654-0001

VERIZON - 17577
P O BOX 17577
BALTIMORE, MD  21297-0513

VERIZON - 17577
P.O. BOX 17577
BALTIMORE, MD  21297-0513

VERIZON - 17577
P.O. BOX 17577
BALTIMORE, MD  21297-0513

VERIZON - 660720
P.O. BOX 660720
DALLAS, TX 75266-0720

VERIZON BUSINESS
ATTN: MARK CROSS
12050 BALTIMORE AVE
BELTSVILLE, MD 20705

VERIZON BUSINESS
ATTN: SHAWN STRETT
6900 MUIRKIRK MEADOWS ROAD
BELTSVILLE, MD 20705

VERIZON BUSINESS
ATTN: SUPPORTCENTER
2950 ZANKER RD
SAN JOSE, CA 95134

VERIZON BUSINESS PURCHASING, LLC
ATTN: ACCOUNTS PAYABLE
P.O. BOX 770
ASHBURN, VA

VERIZON SERVICE CORPORATION
ATTN: JACK BERMAN /EDS
MS:F5-EDS-001
2424 GARDEN OF THE GODS RD
COLORADO SPRINGS, CO 80919

VERIZON SERVICE CORPORATION
ATTN: TIM GERVASE
2606-A PARSONS RUN RD
ABERDEEN, MD 21001

VERIZON WIRELESS - 9622
P.O. BOX 9622
MISSION HILLS, CA 91346-9622

VERIZON-4833
P.O. BOX 4833
TRENTON, NJ 086504833

VERMONT DEPT OF TAXES
109 STATE STREET
MONTPELIER, VT  05609-1401

VERMONT DEPT OF TAXES
133 STATE STREET
MONTPELIER, VT 05633-1401

VERMONT DEPT. OF TAXES
109 STATE STREET
MONTPELIER, VT 05609-1401

VERNON SAMUEL
773 POLE AVE
HAZLET, NJ 07730

VERNON SAMUEL
773 POOLE AVE.
HAZLET, NJ 7730

VERONICA CHOCHOLEK
2615 BEACON ST
FULLERTON CA 92835-3103

VERSO TECHNOLOGIES INC.
ATTN: CHRISTOPHER GRECO
400 GALLERIA PARKWAY STE 300
ATLANTA, GA 30339

VERTEX INC
1041 OLD CASSATT ROAD
BERWYN, PA 19312

VERTEX INC
P.O. BOX 7777
PHILADELPHIA, PA  19175-0248

VICKI L MILLER
855 HORNS CORNER RD
CEDARBURG WI 53012-9384

VICKI LE
10 VILLANOVA
IRVINE, CA 92606

VICOM SYSTEMS, INC.
3200 BRIDGE PARKWAY
SUITE 102
REDWOOD CITY, CA 94065

VICTOR CHYNOWETH
24149 E. GREYSTONE LANE
EDMUNDS, WA 98020

VICTOR CHYNOWETH
24149 EAST GREYSTONE LANE
WOODWAY, WA  98036

VICTOR VASQUEZ &
PAT VASQUEZ
JT TEN
7300 FERNDALE CIR
AUSTIN TX 78745-6523

VICTORIA FRANZ
30011 HILLSIDE TER
SAN JUAN CAPISTRANO, CA  92675

VINCENT S JOSEPH
331 NW 206TH TER
MIAMI FL 33169-2534

VIRGINIA DEPARTMENT OF TAXATION
TAXING AUTHORITY CONSULTING SERVICES P.C.
P O BOX 2156
RICHMOND, VA 23218-2156

VIRGINIA DEPARTMENT OF TAXATION
TAXING AUTHORITY CONSULTING SERVICES P.C.
P O BOX 2156
RICHMOND, VA 23218-2156

VIRGINIA DEPARTMENT OF TAXATION
TAXING AUTHORITY CONSULTING SERVICES P.C.
P O BOX 2156
RICHMOND, VA 23218-2156

VIRGINIA DEPT OF TAXATION
P.O. BOX 1777
RICHMOND, VA  23218-1777

VIRGINIA DEPT OF TAXATION
P.O. BOX 26626
RICHMOND, VA 23261-6626

VIRGINIA MASON MED CTR
ATTN: CHARLES HUDSON
1100 OLIVE WAY STE 750
SEATTLE, WA 98101

VISION CARE HOLDINGS
ATTN: ACCOUNTS PAYABLE
3801 SOUTH CONGRESS AVENUE
LAKE WORTH, FL  33461

VIZIONCORE, INC.
P.O. BOX 877
LAKE VILLA, IL. 60046

VMWARE
3145 PORTER DRIVE  BUILDING F
PALO ALTO, CA 94304

VMWARE
ATTN: ACCOUNTS PAYABLE
3146 PORTER DRIVE
PALO ALTO, CA 94305

VMWARE INC.
EDUCATION SERVICES
DEPT. CH10806
PALANTINE, IL. 60055

VMWARE INC.
EDUCATION SERVICES
DEPT. CH10806
PALANTINE, IL. 60055-0806

VMWARE, INC.
ATTN: ACCOUNTS PAYABLE
3145 PORTER DRIVE
PALO ALTO, CA  94304

VMWARE, INC. AMEND
ATTN: ACCOUNTS PAYABLE
3145 PORTER DRIVE
PALO ALTO, CA 94304

MTI Technology Corporation - U.S. Mail, POC Bar Date Mailing

Served 4/17/2008

VMWARE, INC. SUB
ATTN: ACCOUNTS PAYABLE
3145 PORTER DRIVE
PALO ALTO, CA 94304

VMWARE, INC. VACP
ATTN: ACCOUNTS PAYABLE
3145 PORTER DRIVE
PALO ALTO, CA 94304

VOITH IT SOLUTIONS, INC.
ATTN: A/P, P.O. BOX 1411
3040 BLACK CREEK ROAD
WILSON, NC 27893

VOITH IT SOULUTIONS, INC.
ATTN JUERGEN KREBS
3040 BLACK CREEK ROAD
WILSON, NC 27893-9526

VOITH IT SOULUTIONS, INC.
ATTN JUERGEN KREBS
3040 BLACK CREEK ROAD
WILSON, NC 27893-9526

VOITH, INC.
ATTN: JUERGEN KREBS
3040 BLACK CREEK ROAD
WILSON, NC 27893

VOLUTION TECHOLOGY, INC. (VTI)
511 ENCINITAS BOULEVARD
SUITE 119
ENCINITAS, CA 95131

VS VENKATARAMAN
P.O. BOX 50304
IRVINE CA 92619-0304

W.D. HENDERSON JANITORIAL SVC
337 S. MONROE STREET, STE 12
SAN JOSE, CA 95128

W.P. STEWART & COMPANY, IN
ATTN: CHRIS PANDULLO
527 MADISON AVENUE, 20TH FL
NEW YORK, NY 10022

WADE SAADI
93 80TH STREET
BROOKLYN NY 11209

WADE SAADI
C/O PENCOM SYSTEMS
40 FULTON STREET, 18TH FLOOR
NEW YORK, NY 10038

WADE SAADI
MICHAEL GREEN, ESQ.
40 FULTON STREET
18TH FLOOR
NEW YORK, NY 10038

WADE SAADI
MICHAEL GREEN, ESQ.
40 FULTON STREET
18TH FLOOR
NEW YORK, NY 10038

WADE SAADI
PENCOM SYSTEMS INCORPORATED
40 FULTON ST
NEW YORK NY 10038-5058

WAKE COUNTY REVENUE DEPARTMENT
P.O. BOX 96084
CHARLOTTE, NC 28296-0084

WAKE COUNTY REVENUE DEPT (NC)
P.O. BOX 96084
CHARLOTTE, NC 28296-0084

WAKE FOREST UNIVERSITY
ATTN: MIKE HOUGH
PUBLIC HEALTH SCIENCES
MEDICAL CENTER BLVD
WINSTON SALEM, NC 27157

WALL STREET JOURNAL
200 BURNETT ROAD
CHICOPEE, MA 01021

WALTER REED ARMY MEDICAL
ATTN: MIKE STOUT
6900 GEORGIA AVE
NW BLDG 52 DOAL
WASHINGTON, DC 20307

WALTER REED ARMY MEDICAL CNTR
ATTN: MIKE STOUT
6900 GEORGIA AVE
NW BLDG 52 DOAL
WASHINGTON, DC 20307

WALTON CWCA
IRVINE CARTWRIGHT 58, LLC
P.O. BOX 952284
ST LOUIS, MO 63195-2284

WANAMADE LLC
2503 ZENNOR COURT
CEDAR PARK, TX 78613

WANAMADE LLC
ATTN: KIP A WANAMAKER
2503 ZENNOR CT
CEDAR PARK, TX 78613

WARGO & FRENCH LLP
1170 PEACHTREE ST N.E., STE 2020
ATLANTA, GA 30309

WARGO & FRENCH LLP
1170 PEACHTREE ST N.E., STE 2020
ATLANTA, GA 30309

WARNER ELECTRIC
ATTN: SCOTT MEYERS
449 GARDNER ST
SOUTH BELOIT, IL 61080

WASHINGTON DC CONTROLLER
2000 14TH ST NW # 6
WASHINGTON DC 20009-4484

WASHINGTON DC TAX & REVENUE
941 N CAPITOL ST NE
WASHINGTON, DC 20002-4259

WASHINGTON DEPT OF REVENUE
P.O. BOX 34051
SEATTLE, WA 98124

MTI Technology Corporation - U.S. Mail, Foreign Data Mailing

WASHINGTON DEPT OF REVENUE
P.O. BOX 34052
SEATTLE, WA  98124-1052

WASHINGTON DEPT. OF REVENUE
P.O. BOX 34051
SEATTLE, WA  98124

WASHINGTON GAS
P.O. BOX 830036
BALTIMORE, MD  21283-0036

WAXIE SANITARY SUPPLY
3220 SOUTH FAIRVIEW STREET
SANTA ANA, CA 92704

WAXIE SANITARY SUPPLY
3220 SOUTH FAIRVIEW STREET
SANTA ANA, CA 92704

WAYNE H. UHRIG
3633 MILHAVEN ROAD
WINSTON-SALEM, NC  27106

WAYNE UHRIG
3633 MILHAVEN ROAD
WINSTON-SALEM, NC 27106

WEBEX COMMUNICATIONS INC.
3979 FREEDOM CIRCLE
SANTA CLARA  CA  95054

WEBEX COMMUNICATIONS INC.
3979 FREEDOM CIRCLE
SANTA CLARA  CA  95054

WEDBUSH MORGAN SECURITIES INC
ALICIA GONZALES
1000 WILSHIRE BLVD
LOS ANGELES, CA 90017

WEDDING CHANNEL.COM
ATTN: GREG STARNES
888 S. FIGUEROA ST., SUITE 700
LOS ANGELES, CA 90017

WEINSTEIN WEISS & ORDUBEGIAN LLP
RE ARIES INTERNET SERVICES
C/O SHARON Z WEISS, ESQ & ANDY S KONG, ESQ
1925 CENTURY PARK EAST SUITE 1150
LOS ANGELES CA 90067-2712

WEINSTEIN WEISS & ORDUBEGIAN LLP
RE ARIES INTERNET SERVICES
C/O SHARON Z WEISS, ESQ & ANDY S KONG, ESQ
1925 CENTURY PARK EAST SUITE 1150
LOS ANGELES CA 90067-2712

WEINSTEIN WEISS & ORDUBEGIAN LLP
RE ARIES INTERNET SERVICES
C/O SHARON Z WEISS, ESQ & ANDY S KONG, ESQ
1925 CENTURY PARK EAST SUITE 1150
LOS ANGELES CA 90067-2712

WEINSTEIN WEISS & ORDUBEGIAN LLP
RE ARIES INTERNET SERVICES
C/O SHARON Z WEISS, ESQ & ANDY S KONG, ESQ
1925 CENTURY PARK EAST SUITE 1150
LOS ANGELES CA 90067-2712

WEINSTEIN WEISS & ORDUBEGIAN LLP
RE FUSIONWARE CORP
C/O SHARON Z WEISS, ESQ & ANDY S KONG, ESQ
1925 CENTURY PARK EAST SUITE 1150
LOS ANGELES CA 90067-2712

WEINSTEIN, WEISS & ORDUBEGIAN, LLP
ANDY S. KONG
1925 CENTURY PARK EAST, SUITE 1150
LOS ANGELES, CA  90067-2712

WEINSTEIN, WEISS & ORDUBEGIAN, LLP
SHARON Z. WEISS
1925 CENTURY PARK EAST, SUITE 1150
LOS ANGELES, CA  90067-2712

WELLS FARGO BANK, N.A.
1740 BROADWAY
MAC C7300-060
DENVER, CO 80274

WELLS FARGO BANK, NATIONAL ASSOCIATION
1740 BROADWAY
MAC C7300-060
DENVER, CO 80274

WELLS FARGO BUSINESS CREDIT
A DIVISION OF OF WELLS FARGO BANK, N.A.
1740 BROADWAY, MAC C7300-060
DENVER, CO 80274

WELLS FARGO BUSINESS CREDIT
DIV. OF WELLS FARGO BANK, N.A.
1740 BROADWAY, MAC C7300-060
DENVER, CO 80274

WELLS FARGO INVESTMENTS LLC
MARGARET KLASEN
625 MARQUETTE AVENUE
13TH FLOOR
MINNEAPOLIS, MN 55402-2308

WELLSTAR HEALTH SYSTEM
ATTN:  ACCOUNTS PAYABLE
P.O. BOX 669217
MARIETTA, GA 30066

WELLSTAR HEALTH SYSTEM
ATTN: ACCOUNTS PAYABLE
P.O. BOX 669217
MARIETTA, GA  30066

WESCOM CREDIT UNION
ATTN: MARY SAGERMAN
123 SOUTH MARENGO AVE.
PASADENA, CA  91101

WESCOM CREDIT UNION
ATTN: SAM SANDHU
123 SOUTH MARENGO AVE.
PASADENA, CA 91101

WEST VA DEPT OF TAX & REVENUE
P.O. BOX 11412
CHARLESTON, WV 25339-1412

WEST VIRGINIA STATE TAX DEPART.
INTERNAL AUDITING DIVISION
P.O. BOX 1202
CHARLESTON, WV  25324-1202

WEST VIRGINIA STATE TAX DEPT
INTERNAL AUDITING DIVISION
P.O. BOX 1202
CHARLESTON, WV  25324-1202

MTI Technology Corporation - U.S. Mail, POC Bar Date Mailing                                    Served 4/17/2008

WEST WORLD PRODUCTIONS
420 NORTH CAMDEN DRIVE
BEVERLY HILLS, CA. 90210

WESTCOAST SHIRTWORKS
450 DELTA AVE
BREA, CA 92821

WESTERN FEDERAL CREDIT UNION
ATTN: ACCOUNTS PAYABLE
14500 AVIATION
HAWTHORNE, CA 90250

WESTERN FEDERAL CREDIT UNION
ATTN: HENRY DIRKMAAT
1899 WESTERN WAY
TORRANCE, CA 90501

WICK PHILLIPS, LLP
500 N AKARD ST, STE 2100
DALLAS, TX 75201

WILHELM WINKLER
1111 PASQUINELLI DR STE 400
WESTMONT IL 60559-1169

WILLIAM A. GOSS JR.
8053 PRICHARDS CT.
DUNN LORING, VA 22027

WILLIAM A. GOSS, JR.
8053 PRICHARDS CT.
DUNN LORING, VA 22027

WILLIAM ATKINS
1900 WEST PACES FERRY ROAD
ATLANTA, GA 30327

WILLIAM BIRCH
1712 E. SYCAMORE ST.
ANAHEIM, CA 92805

WILLIAM BLAIR & COMPANY LLC
STEVE DEBERNARDO
C/O ADP PROXY SERVICES
51 MERCEDES WAY
EDGEWOOD, NY 11717

WILLIAM CLARK DECKER
2890 MANZANITA VIEW RD
ALPINE, CA 91901

WILLIAM D LEBHERZ
1179 ESCALERO AVE
PACIFICA CA 94044-3438

WILLIAM DAVIS
2206 NORTH CELIA DR
CEDAR PARK, TX 78613

WILLIAM DAVIS III
2206 NORTH CELIA DR
CEDAR PARK, TX 78613-4618

WILLIAM DAVIS III
2206 NORTH CELIA DR
CEDAR PARK, TX 78613-4618

WILLIAM DECKER
2890 MANZANITA VIEW RD
ALPINE, CA 91901

WILLIAM DECKER
42 WATERGATE
BARRINGTON, IL 60010

WILLIAM DECKER
42 WATERGATE
SOUTH BARRINGTON, IL 60010

WILLIAM E. DECKER
42 WATERGATE DR
SOUTH BARRINGTON IL 60010-9562

WILLIAM FETROW
2721 W HARROLD RD
MARION IN 46952-9207

WILLIAM FREDERICKSON IV
1806 PORT ASHLEY PL
NEWPORT BEACH, CA 92660

WILLIAM G BERNIER
1627 W 208TH ST
TORRANCE CA 90501-1902

WILLIAM G DEAN
3669 OUTLOOK CT
MARIETTA GA 30066-1788

WILLIAM H & FRANCES D GREEN TR
WILLIAM & FRANCES GREEN FAMILY
TRUST UA 12/31/90
89 MERCEDES LN
ATHERTON CA 94027-4036

WILLIAM H GREEN CUST
ALLISON MARSH
UNIF TRANS MIN ACT CA
2190 WASHINGTON ST
SAN FRANCISCO CA 94109-2869

WILLIAM H GREEN CUST
KATHRYN GREEN
UNIF TRANS MIN ACT CA
2190 WASHINGTON ST
SAN FRANCISCO CA 94109-2869

WILLIAM H GREEN CUST
KIMBERLEE MARSH
UNIF TRANS MIN ACT CA
2190 WASHINGTON ST
SAN FRANCISCO CA 94109-2869

WILLIAM H GREEN CUST
MICHAEL GREEN
UNIF TRANS MIN ACT CA
2190 WASHINGTON ST
SAN FRANCISCO CA 94109-2869

WILLIAM H GREEN CUST
STEFANIE MARSH
UNIF TRANS MIN ACT CA
2190 WASHINGTON ST
SAN FRANCISCO CA 94109-2869

WILLIAM HAGAN
33 THORNCLIFF COURT
ACWORTH, GA 30101

WILLIAM HEATH
2725 BEAVER CREEK CROSSING
POWDER SPRING, GA 30127

WILLIAM HEATH
2725 BEAVER CREEK CROSSING
POWDER SPRING, GA 30127-5026

WILLIAM HEATH
2725 BEAVER CREEK CROSSING
POWDER SPRINGS, GA 30127

WILLIAM HORN
1420 BETHEL CT.
CASTLE ROCK, CO 80109

WILLIAM HUFF
2100 WOOD RIDGE CV
CEDAR PARK, TX 78613

WILLIAM J KEFFER
30154 COUNTRY CLUB RD
COURTLAND VA 23837-2510

WILLIAM J KEFFER &
ELIZABETH SCOTT KEFFLER JT TEN
30154 COUNTRY CLUB RD
COURTLAND VA 23837-2510

WILLIAM J SABATINE
28 SANTA CATALINA AISLE
IRVINE CA 92606-0860

WILLIAM J. KERLEY
11906 COLLEYVILLE DR
BEE CAVE, TX 78738

WILLIAM J. KERLEY
11906 COLLEYVILLE DR
BEE CAVE, TX 78738-5002

WILLIAM J. KERLEY
11906 COLLEYVILLE DR
BEE CAVE, TX 78738-5002

WILLIAM J. KERLEY
C/O MTI TECHNOLOGY CORPORATION
15641 RED HILL AVE., SUITE 200
TUSTIN, CA 92780

WILLIAM KERLEY
11906 COLLEYVILLE DR
15641 RED HILL AVE., SUITE 200
TUSTIN, CA 92780

WILLIAM KERLEY
C/O MTI TECHNOLOGY CORPORATION
15641 RED HILL AVE., SUITE 200
TUSTIN, CA 92780

WILLIAM MUSTARD
12 COTTAGE ROAD
MOUNT KISCO, NY 10549

WILLIAM R BUTCHER &
LISA R BUTCHER JT TEN
1603 PHEASANT LN
SOUTHLAKE TX 76092-3436

WILLIAM R KREMPP JR
13012 GREENFIELD DRIVE
PLAINFIELD IL 60544-9822

WILLIAM R. HUFF
2100 WOOD RIDGE CV
CEDAR PARK, TX 78613

WILLIAM R. HUFF
2100 WOOD RIDGE CV
CEDAR PARK, TX 78613-5005

WILLIAM R. HUFF
2100 WOOD RIDGE CV
CEDAR PARK, TX 78613-5005

WILLIAM RIC BUTCHER
1603 PHEASANT LN
SOUTHLAKE TX 76092-3436

WILLIAM RIC BUTCHER &
LISA R BUTCHER JT TEN
1603 PHEASANT LN
SOUTHLAKE TX 76092-3436

WILLIAM RIGG CO
ATTN: ACCOUNTS PAYABLE
777 MAIN ST SUITE#C-50
FORT WORTH, TX 76102

WILLIAM RUTHERFORD
20395 LAKE LINDSEY ROAD
BROOKSVILLE, FL 34601

WILLIAM SABATINE
28 SANTA CATALINA AISLE
IRVINE, CA 92606

WILLIAM TAYLOR
2451 PURDUE AVENUE #7
LOS ANGELES, CA 90064

WILLIAM WHITLEY
2142 GREENFIELD AVE
LOS ANGELES, CA 90025

WILLIAM WHITLEY
2142 GREENFIELD AVE
LOS ANGELES, CA 90025-5720

WILLIAM WHITLEY
2142 GREENFIELD AVE
LOS ANGELES, CA 90025-5720

WILLIAMS & CONNOLLY LLP
ATTN: KEVIN TRAN
725 12TH STREET NW
WASHINGTON, DC 20005

WILLIAMS & CONNOLLY LLP
ATTN: MICHELLE EGERMANN
725 12TH STREET NW
WASHINGTON, DC 20005

WILLIAMS TISON
P.O. BOX 1119
VIENNA, VA  22183-1119

WILLKIE, FARR & GALLAGHER
ATTN: ACCOUNTS PAYABLE
787 SEVENTH AVENUE
NEW YORK, NY  10119

WILLOW BENAVIDES
6601 MIRA LOMA LANE
AUSTIN, TX 78723

WILSON-DAVIS & CO INC
BILL WALKER
236 SOUTH MAIN STREET
SALT LAKE CITY, UT 84101

WILTON WHITE
1577-D NEW GARDEN ROAD #298
GREENSBORO, NC 27410

WILTON WHITE
2902 BRIARHURST #804
HOUSTON, TX 77057

WINTHROP COUCHOT PROFESSIONAL CORPORAT
660 NEWPORT CENTER DRIVE, 4TH FLOOR
NEWPORT BEACH, CA  92660

WINTHROP COUCHOT PROFESSIONAL CORPORATION
ATTN: ROBERT E. OPERA, ESQ.
ATTN: RICHARD H. GOLUBOW, ESQ.
660 NEWPORT CENTER DRIVE, FOURTH FLOOR
NEWPORT BEACH, CA 92660

WINTHROP COUCHOT PROFESSIONAL CORPORATION
RICHARD H. GOLUBOW, ESQ.
660 NEWPORT CENTER DRIVE, 4TH FLOOR
NEWPORT BEACH, CA  92660

WINTHROP COUCHOT PROFESSIONAL CORPORAT
ROBERT OPERA, ESQ
660 NEWPORT CENTER DRIVE, 4TH FLOOR
NEWPORT BEACH, CA  92660

WINTHROP RESOURCES
11100 WAYZATA BLVD, STE 800
MINNETONKA, MN  55305

WISCONSIN DEPARTMENT OF REVENUE
BOX 93194
MILWAUKEE, WI 53293-0194

WISCONSIN DEPARTMENT OF REVENUE
P.O. BOX 8908
MADISON, WI  53708-8908

WISCONSIN DEPT OF REVENUE
BOX 930208
MILWAUKEE, WI,  53293-0208

WISCONSIN DEPT OF REVENUE
BOX 93194
MILWAUKEE, WI  53293-0194

WISCONSIN DEPT OF REVENUE
BOX 93389
MILWAUKEE, WI 53293-0389

WISCONSIN DEPT OF REVENUE
P.O. BOX 8908
MADISON, WI  53708-8908

WISCONSIN DEPT. OF REVENUE
BOX 930208
MILWAUKEE, WI.  53293-0208

WISCONSIN DEPT. OF REVENUE
BOX 93389
MILWAUKEE, WI 53293-0389

WOOD COUNTY HOSPITAL
ATTN: ACCOUNTS PAYABLE
950 WOOSTER STREET
BOWLING GREEN, OH  43402

WOOD COUNTY HOSPITAL
ATTN: TOM MAKLEY
950 W. WOOSTER STREET
BOWLING GREEN, OH 43402

WORKER TRAINING FUND
P.O. BOX 6285
INDIANAPOLIS, IN  46206-6285

WORKFORCE PLACE-INSURANCE
925 E 4TH ST
WATERLOO, IA 50703-3925

WRIGHT FORD YOUNG & CO.
16140 SAND CANYON AVENUE, 2ND FL
IRVINE, CA  92618

WRIGHT FORD YOUNG & CO.
ATTN LORRENA ROGERS
16140 SAND CANYON AVENUE, 2ND FL
IRVINE, CA 92618-3715

WV STATE TAX DEPARTMENT
INTERNAL AUDITING DIVISION
P.O. BOX 2666
CHARLESTON, WV 25330-2666

WV STATE TAX DEPT
INTERNAL AUDITING DIVISION
P.O. BOX 2666
CHARLESTON, WV 25330-2666

WYNDHAM WORLDWIDE CORPORATION
ATTN: JUSTIN WATSON
11049 N. 23 RD AVE STE# 104
PHOENIX, AZ 85029

WYSDM SOFTWARE
331 W 57TH ST
SUITE 547
NEW YORK, NY 10019

XEROX CAPITAL SERVICES
P.O. BOX 660501
DALLAS, TX 75266

XEROX CAPITAL SERVICES
PAUL WILLIAMS
P.O. BOX 660501
DALLAS, TX 75266

XEROX CORPORATION
1301 RIDEVIEW BLDG 300
LEWISVILLE, TX 75057

XEROX CORPORATION
1301 RIDGEVIEW #300
LEWISVILLE, TX 75057

XEROX CORPORATION
1301 RIDGEVIEW #300
LEWISVILLE, TX 75057-6009

XEROX CORPORATION
ATTN: LESLEY BANKS
XEROX CAPITAL SERVICES LLC
P.O. BOX 660506
DALLAS, TX 75266-9937

XEROX CORPORATION
ATTN: LESLEY BANKS
XEROX CAPITAL SERVICES LLC
P.O. BOX 660506
DALLAS, TX 75266-9937

XEROX CORPORATION
P.O. BOX 650361
DALLAS, TX 75265

XEROX CORPORATION
P.O. BOX 7413
PASADENA, CA 91109-7413

XEROX CORPORATION
P.O. BOX 7413
PASADENA, CA 91109-7413

XEROX CORPORATION
PAUL WILLIAMS
1301 RIDEVIEW BLDG 300
LEWISVILLE, TX 75057

XO SOFT
ATTN: JOE BAHNAM
1601 TRAPELO ROAD STE. 383
WALTHAM MA 02451

XS INTERNATIONAL INC.
1005 ALDERMAN DRIVE, SUITE 212
ALPHARETTA, GA. 30005

XYRATEX TECHNOLOGY LIMITED
2031 CONCOURSE DRIVE
SAN JOSE, CA 95131

YANG WANG
7805 PIRATES COVE
PLANO, TX 75025

YANG WANG
7805 PIRATES COVE
PLANO, TX 75025-3650

YUANPEI HUA
15 KINGLET DRIVE SOUTH
CRANBURY, NJ 8512

YUNSONG GAO
166 HIGH STREET
READING, MA 01867

YVETTE SILVA
20041 OSTERMAN RD #Y15
LAKE FOREST, CA 92630

ZEROWAIT CORPORATION
ATTN: JULLY@ZEROWAIT.COM
18 HAINES STREET
NEWARK DE 19711

ZIFF DAVIS MEDIA
ATTN: JUSTIN LUCAS
101 SECOND STREET
SAN FRANCISCO CA 94105

ZOOLOGICAL SOCIETY OF SAN DIEG
ATTN: JIM GROSBY
ATTN: ZOO RECEIVING DOCK
3391 RICHMOND STREET
SAN DIEGO, CA 92103

ZWEIG-DIMENNA ASSOCIATES LLC
ATTN: ACCOUNTS PAYABLE
900 3RD AVENUE, FLOOR 36
NEW YORK, NY 10022

ZWEIG-DIMENNA ASSOCIATES LLC
ATTN: KEVIN MCKENNA
900 3RD AVENUE, FLOOR 36
NEW YORK, NY 10022

Creditors: 3475

## EXHIBIT B

**MTI Technology Corporation -  Federal Express, POC Bar Date Mailing**                                                      Served 04/17/2008

BROADRIDGE REORGPLUS
ATTN: REORG
51 MERCEDES WAY
EDGEWOOD, NY 11717

Creditors:  1