1    SCOTT C. CLARKSON (SBN 143271)
    EVE A. MARSELLA (SBN 165797)
2    CLARKSON, GORE, & MARSELLA, APLC
3    3424 Carson Street, Suite 350
    Torrance, California 90503
4    Telephone:    (310) 542-0111
    Facsimile:    (310) 214-7254
5

6    Bankruptcy Counsel to MTI Technology Corporation, a
    Delaware Corporation, Debtor and Debtor in Possession
7

8              **UNITED STATES BANKRUPTCY COURT**

9              **CENTRAL DISTRICT OF CALIFORNIA**

10              **SANTA ANA DIVISION**

11    In re                      Case No. SA 8:07-bk-13347-ES

12    MTI TECHNOLOGY CORPORATION, a
    Delaware Corporation,          Chapter 11

13
                             **RESUBMISSION OF EXHIBITS D**
14                              **THROUGH H OF THE AMENDED**
              Debtor and Debtor-in-Possession    **SCHEDULE B, AMENDED SCHEDULE E,**
15                              **AMENDED SCHEDULE F, AND**
                             **AMENDED SOFA**
16

17                              **[NO HEARING REQUIRED]**

18

19

20

21          **PLEASE TAKE NOTICE** that MTI TECHNOLOGY CORPORATION., the

22    Debtor and Debtor in Possession herein ("Debtor") hereby resubmits **Exhibits D through H** of

23    the Amended Scheduled B, Amended Schedule E, Amended Schedule F, and Amended SOFA

24    that were filed with the court on April 22, 2008.  These exhibits detail the changes made in the

25    Amended Schedules E & F. The headings on the original Exhibits were scanned for e-filing in

26    such a manner that the information contained in the headings of the Exhibits was inadvertently

27    rendered illegible. The service copies were legible.

28    ///

1

Dated: April 24, 2008                 CLARKSON, GORE, & MARSELLA

2
                                      A Professional Law Corporation
3

4                                     By: _____

5                                         Scott C. Clarkson
                                          Eve A. Marsella
6
                                      Counsel for MTI Technology Corporation, Debtor and Debtor In
7                                     Possession

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

EXHIBIT D

| CREDITOR | DESCRIPTION OF SCHEDULED CLAIM | AMENDED SCHEDULED E AMOUNT | AMENDED SCHEDULED E PRIORITY AMOUNT | AMENDED SCHEDULED E UNSECURED AMOUNT | ORIGINAL SCHEDULED E TOTAL AMOUNT | ORIGINAL SCHEDULED E PRIORITY AMOUNT | ORIGINAL SCHEDULED E UNSECURED AMOUNT |
|---|---|---|---|---|---|---|---|
| ALAN MADDISON 6201 FARTHING STREET TAMPA, FL 33647 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 5,728.41 | $ 2,598.75 | $ 3,129.66 | $ 7,851.64 | $ 7,851.64 | $ - |
| ALI DOWLATSHAHI 29443 WHITLEY COLLINS DRIVE RANCHO PALOS VERD, CA 90275 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 6,638.43 | $ 3,311.77 | $ 3,326.66 | $ 8,572.22 | $ 8,572.22 | $ - |
| ALLISON F. HERSHEY 3119 MORNINGSIDE DR CHINO HILLS, CA 91709 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ - | $ - | $ - | $ 7,216.74 | $ 7,216.74 | $ - |
| ANDREW R. STAHELIN 8121 ROSBERG LANE CHARLOTTE, NC 28216 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 5,093.14 | $ 1,587.99 | $ 3,505.15 | $ 6,390.55 | $ 6,390.55 | $ - |
| ANTHONY B. ROBISON 880 LAKERIDGE DR. LAVON, TX 75166 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 932.88 | $ 932.88 | $ - | $ 3,763.85 | $ 3,763.85 | $ - |
| ANTHONY HUK 51 CAROUSEL LANE EASTON, PA 18045 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 8,221.15 | $ 2,406.25 | $ 5,814.90 | $ 12,843.74 | $ 10,950.00 | $ 1,893.74 |
| ANTHONY J. TOCCO 27898 BELANGER ROSEVILLE, MI 48066 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 5,894.14 | $ 2,800.87 | $ 3,093.27 | $ 8,182.51 | $ 8,182.51 | $ - |
| ARMANDO E. ESPINOZA 10720 QUARRY OAKS TRAIL AUSTIN, TX 78717 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 1,776.92 | $ 1,540.00 | $ 236.92 | $ 4,735.38 | $ 4,735.38 | $ - |
| AVERY WINFORD 11027 HOLM OAK PL CHARLOTTE, NC 28262 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 621.92 | $ 621.92 | $ - | $ 3,264.15 | $ 3,264.15 | $ - |
| AVRAHAM COHEN 12 EDWARDS PLACE SHORT HILLS, NJ 07078 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 8,513.01 | $ 2,743.13 | $ 5,769.88 | $ 10,754.19 | $ 10,754.19 | $ - |
| BARRY BICKFORD 1609A POTOMAC GREENS ALEXANDRIA, VA 22314 | EMPLOYEE WAGE CLAIM UNPAID COMMISSIONS | $ - | $ - | $ - | $2,893.00 | $2,893.00 | $ - |
| BARRY BICKFORD 1609A POTOMAC GREENS ALEXANDRIA, VA 22314 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 8,293.84 | $ 1,732.50 | $ 6,561.34 | $ 11,622.12 | $ 10,950.00 | $ 672.12 |
| BOGDAN PETRESCU 4724 GOLDEN RIDGE DR CORONA, CA 92880 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 3,762.69 | $ 1,732.50 | $ 2,030.19 | $ 6,052.50 | $ 6,052.50 | $ - |
| BRUCE MOSHASHA P.O. BOX 1904 ISSAQUAH, WA 98027 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 3,694.76 | $ 2,598.75 | $ 1,096.01 | $ 5,817.99 | $ 5,817.99 | $ - |

| CREDITOR | DESCRIPTION OF SCHEDULED CLAIM | AMENDED SCHEDULED E AMOUNT | AMENDED SCHEDULED E PRIORITY AMOUNT | AMENDED SCHEDULED E UNSECURED AMOUNT | ORIGINAL SCHEDULED E TOTAL AMOUNT | ORIGINAL SCHEDULED E PRIORITY AMOUNT | ORIGINAL SCHEDULED E UNSECURED AMOUNT |
|---|---|---|---|---|---|---|---|
| CAL H. CONNOLLY 3739 GROVE STREET DENVER, CO 80211 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 1,305.61 | $ 1,305.61 | $ - | $ 3,391.32 | $ 3,391.32 | $ - |
| CARL PAYNE 11840 BIRCHWOOD AVE. VICTORVILLE, CA 92392 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 2,384.04 | $ 2,213.75 | $ 170.29 | $ 6,636.83 | $ 6,636.83 | $ - |
| CECIL S. BURNETTE 1716 MCGARRY LANE MANSFIELD, TX 76063 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 6,557.21 | $ 2,887.50 | $ 3,669.71 | $ 8,916.34 | $ 8,916.34 | $ - |
| CELINE PERRUCHOT 21622 MARGUERITE, APT. #539 MISSION VIEJO, CA 92692 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 547.71 | $ 547.71 | $ - | $ 1,486.39 | $ 1,486.39 | $ - |
| CHARLES R. SELTZER 3111 PARKER LANE #205 AUSTIN, TX 78741 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 735.58 | $ 735.58 | $ - | $ 1,616.71 | $ 1,616.71 | $ - |
| CHIH-HSIN SHEN 5619 PRESTON OAKS RD #203 DALLAS, TX 75254 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 2,185.63 | $ 1,251.25 | $ 934.38 | $ 4,041.25 | $ 4,041.25 | $ - |
| CHRISTOPHER A. TONEY, SR. 101 LANCASHIRE COURT LA PLATA, MD 20646 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 298.08 | $ 298.08 | $ - | $ 3,996.15 | $ 3,996.15 | $ - |
| CHRISTOPHER B. GUEST 78 TRAVIS ROAD BALDWIN PLACE, NY 10505 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 1,203.08 | $ 1,203.08 | $ - | $ 4,102.30 | $ 4,102.30 | $ - |
| CLIFFORD H. NADLER 2216 MACAW DRIVE CEDAR PARK, TX 78613 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 10,794.23 | $ 3,850.00 | $ 6,944.23 | $ 13,282.68 | $ 10,950.00 | $ 2,332.68 |
| COLLEN E. FERRIER 5216 W. PEDRO LANE LAVEEN, AZ 85339 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 1,622.60 | $ 1,622.60 | $ - | $ 3,981.73 | $ 3,981.73 | $ - |
| CORREINE WIECHEC 2941 CHATEAU MONTELANA WAY SACRAMENTO, CA 95834 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 555.29 | $ 555.29 | $ - | $ 2,914.43 | $ 2,914.43 | $ - |
| CYNTHIA T. HARRINGTON 7601 RIALTO BLVD. #2022 AUSTIN, TX 78735 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 9,887.90 | $ 3,465.01 | $ 6,422.89 | $ 11,911.16 | $ 10,950.00 | $ 961.16 |
| DARLENE SHAFFRON 150 BAY ST. #814 JERSEY CITY, NJ 07302 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 539.06 | $ 539.06 | $ - | $ 3,252.06 | $ 3,252.06 | $ - |

| CREDITOR | DESCRIPTION OF SCHEDULED CLAIM | AMENDED SCHEDULED E AMOUNT | AMENDED SCHEDULED E PRIORITY AMOUNT | AMENDED SCHEDULED E UNSECURED AMOUNT | ORIGINAL SCHEDULED E TOTAL AMOUNT | ORIGINAL SCHEDULED E PRIORITY AMOUNT | ORIGINAL SCHEDULED E UNSECURED AMOUNT |
|---|---|---|---|---|---|---|---|
| DAVID B. ARNETTE 1244 MAGNOLIA HILL RD. GARNER, NC 27529 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 11,807.97 | $ 3,031.88 | $ 8,776.09 | $ 14,285.04 | $ 10,950.00 | $ 3,335.04 |
| DAVID P. THIBODEAU 2734 BENT LEAF DR VALRICO, FL 33594 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 8,076.00 | $ 2,021.02 | $ 6,054.98 | $ 9,960.40 | $ 9,960.40 | $ - |
| DAVID P. WALKER 6589 CORTE LA PAZ CARLSBAD, CA 92009 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 2,822.98 | $ 1,636.25 | $ 1,186.73 | $ 5,966.34 | $ 5,966.34 | $ - |
| DEBORAH M. FONZINO 1221 E AVE., 1ST FLOOR BERWYN, IL 60402 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 4,384.64 | $ 1,463.01 | $ 2,921.63 | $ 5,407.70 | $ 5,407.70 | $ - |
| DONALD A. WILHELM 21566 WINSHALL CT. ST. CLAIR SHORES, MI 48081 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 2,365.77 | $ 1,540.00 | $ 825.77 | $ 4,341.92 | $ 4,341.92 | $ - |
| DUSTIN S. AVOL 635 8TH STREET HERMOSA BEACH, CA 90254 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 1,044.23 | $ 1,044.23 | $ - | $ 3,817.79 | $ 3,817.79 | $ - |
| DWANE E. PORTER 2503 ZENNOR COURT CEDAR PARK, TX 78613 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 6,681.97 | $ 4,235.00 | $ 2,446.97 | $ 9,154.86 | $ 9,154.86 | $ - |
| DWAYNE POLLINGER 20733 ELY AVE. LAKEWOOD, CA 90715 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 889.57 | $ 856.63 | $ 32.94 | $ 1,988.81 | $ 1,988.81 | $ - |
| EDWARD C. ATEYEH 4410 MICHAELS COVE AUSTIN, TX 78746 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 31,159.62 | $ 10,950.00 | $ 20,209.62 | $ 37,903.84 | $ 10,950.00 | $ 26,953.84 |
| EDWARD DEVIN 30 WAKEFIELD COURT SHREWSBURY, NJ 07702 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 10,513.46 | $ 1,925.00 | $ 8,588.46 | $ 14,211.52 | $ 10,950.00 | $ 3,261.52 |
| EDWARD W. KIRNBAUER C/O MTI TECHNOLOGY CORP. 15641 RED HILL AVE., SUITE 200 TUSTIN, CA 92780 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 6,314.62 | $ 4,620.00 | $ 1,694.62 | $ 18,089.23 | $ 10,950.00 | $ 7,139.23 |
| ERIC HEINRICHS 2 COLIBRI RANCHO SANTA MARG, CA 92688 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 2,723.27 | $ 1,636.25 | $ 1,087.02 | $ 5,886.63 | $ 5,866.63 | $ 20.00 |
| FAVIAN ZAVALZA 7131 WEBB COURT FONTANA, CA 92336 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 5,814.08 | $ 1,386.18 | $ 4,427.90 | $ 7,592.86 | $ 7,592.86 | $ - |
| FRANK DE ANGELIS 20 BEAVER DAM ROAD COLTS NECK, NJ 07722 | EMPLOYEE WAGE CLAIM UNPAID COMMISSIONS | $ - | $ - | $ - | $127.00 | $127.00 | $ - |

| CREDITOR | DESCRIPTION OF SCHEDULED CLAIM | AMENDED SCHEDULED E AMOUNT | AMENDED SCHEDULED E PRIORITY AMOUNT | AMENDED SCHEDULED E UNSECURED AMOUNT | ORIGINAL SCHEDULED E TOTAL AMOUNT | ORIGINAL SCHEDULED E PRIORITY AMOUNT | ORIGINAL SCHEDULED E UNSECURED AMOUNT |
|---|---|---|---|---|---|---|---|
| FRANK DE ANGELIS 20 BEAVER DAM ROAD COLTS NECK, NJ 07722 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 1,781.54 | $ 1,540.00 | $ 241.54 | $ 4,740.00 | $ 4,740.00 | $ - |
| FRANK VIGGIANO 255 DELAFIELD AVE. STATEN ISLAND, NY 10310 | EMPLOYEE WAGE CLAIM UNPAID COMMISSIONS | $ - | $ - | $ - | $660.08 | $660.08 | $ - |
| FRANK VIGGIANO 255 DELAFIELD AVE. STATEN ISLAND, NY 10310 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 2,803.85 | $ 1,925.00 | $ 878.85 | $ 6,501.92 | $ 6,501.92 | $ - |
| FRANKIE DIAZ 13095 TALL TREE DRIVE S. JACKSONVILLE, FL 32246 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 1,901.31 | $ 1,901.31 | $ - | $ 5,779.02 | $ 5,779.02 | $ - |
| GARY RICE 1603 WATERBURY CT BEL AIR, MD 21014 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 7,845.60 | $ 2,617.82 | $ 5,227.78 | $ 9,676.24 | $ 9,676.24 | $ - |
| GERHARD MEHLDAU 17056 E. COLIMA RD. #222 HACIENDA HEIGHTS, CA 91745 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 4,635.94 | $ 4,427.50 | $ 208.44 | $ 7,995.26 | $ 7,995.26 | $ - |
| GLEN CARLEY 210 N. ADDISON AVE., UNIT 206 ELMHURST, IL 60126 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 483.46 | $ 483.46 | $ - | $ 3,447.69 | $ 3,447.69 | $ - |
| GREGG H. GOODNIGHT 4020 CEDARBRUSH DALLAS, TX 75229 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 11,538.46 | $ 1,925.00 | $ 9,613.46 | $ 15,384.60 | $ 10,950.00 | $ 4,434.60 |
| GREGORY EDGINGTON 506 ANITA ST. HOUSTON, TX 77006 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 4,958.01 | $ 3,898.13 | $ 1,059.88 | $ 8,142.84 | $ 8,142.84 | $ - |
| GREGORY GRIMES 405 JAYSTONE COURT BOWIE, MD 20721 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 3,056.98 | $ 1,443.75 | $ 1,613.23 | $ 4,909.62 | $ 4,909.62 | $ - |
| GREGORY PRESTININZI 73 STRAUSS DR. SHREWSBURY, NJ 07702 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ - | $ - | $ - | $ - | $ - | $ - |
| GREGORY PRESTININZI 73 STRAUSS DR. SHREWSBURY, NJ 07702 | EMPLOYEE WAGE CLAIM UNPAID COMMISSIONS | $ - | $ - | $ - | $31,970.50 | $10,950.00 | $ 21,020.50 |
| GUADALUPE B. KNIGHT 849 SHADE TREE CT. LISBON, IA 52253 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 1,150.00 | $ 1,150.00 | $ - | $ 2,400.00 | $ 2,400.00 | $ - |
| HANA T. NGO 18908 FISHERMANS BEND DR. LUTZ, FL 33558 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 2,015.70 | $ 2,015.70 | $ - | $ 4,562.95 | $ 4,562.95 | $ - |

| CREDITOR | DESCRIPTION OF SCHEDULED CLAIM | AMENDED SCHEDULED E AMOUNT | AMENDED SCHEDULED E PRIORITY AMOUNT | AMENDED SCHEDULED E UNSECURED AMOUNT | ORIGINAL SCHEDULED E TOTAL AMOUNT | ORIGINAL SCHEDULED E PRIORITY AMOUNT | ORIGINAL SCHEDULED E UNSECURED AMOUNT |
|---|---|---|---|---|---|---|---|
| HERMIE CLOETE 17 KING FISHER DRIVE SPENCERPORT, NY 14559 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 3,368.52 | $ 3,368.52 | $ - | $ 5,737.94 | $ 5,734.94 | $ 3.00 |
| HUAN T. HUYNH 28991 CANYON RIDGE DR. PORTOLA HILLS, CA 92679 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 2,661.19 | $ 2,661.19 | $ - | $ 5,421.38 | $ 5,421.38 | $ - |
| JAMES D. HEIMAN 27725 BRIDLEWOOD DR. CASTAIC, CA 91384 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 6,932.50 | $ 2,502.50 | $ 4,430.00 | $ 11,740.00 | $ 10,950.00 | $ 790.00 |
| JAMES E. TYLER 5747 LEGACY CIRCLE CHARLOTTE, NC 28277 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 886.06 | $ 886.06 | $ - | $ 3,245.19 | $ 3,245.19 | $ - |
| JAMES R. GALLAGHER 84 HARRIET LANE HUNTINGTON, NY 11743 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 9,925.39 | $ 3,311.77 | $ 6,613.62 | $ 12,241.30 | $ 10,950.00 | $ 1,291.30 |
| JAMES STELLE 3334 COUNTRY CLUB BLVD. STAFFORD, TX 77477 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 5,424.90 | $ 2,117.50 | $ 3,307.40 | $ 8,142.12 | $ 8,142.12 | $ - |
| JAMES STRONG 5735 MAGELLAN WAY #107 RALEIGH, NC 27612 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 6,531.99 | $ 4,389.01 | $ 2,142.98 | $ 9,094.79 | $ 9,094.79 | $ - |
| JASON E. THOMAS 1805 AUTUMN FIRE DR. CEDAR PARK, TX 78613 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 14,652.41 | $ 5,775.00 | $ 8,877.41 | $ 18,024.52 | $ 10,950.00 | $ 7,074.52 |
| JEFFREY BENJAMIN 1605 BRITTANY LANE LONG GROVE, IL 60047 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ - | $ - | $ - | $ - | $ - | $ - |
| JEFFREY BENJAMIN 1605 BRITTANY LANE LONG GROVE, IL 60047 | EMPLOYEE WAGE CLAIM UNPAID COMMISSIONS | $ - | $ - | $ - | $4,005.15 | $4,005.15 | $ - |
| JEFFREY NEWMAN 262 PIERCES POINT RD WINDSOR, ME 04363 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 3,912.98 | $ 2,887.50 | $ 1,025.48 | $ 6,272.11 | $ 6,272.11 | $ - |
| JENNIFER K. PLANK 4100 RIM ROCK DR LAGO VISTA, TX 78645 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 4,064.12 | $ 1,655.50 | $ 2,408.62 | $ 5,030.80 | $ 5,030.80 | $ - |
| JENNIFER L. NENNINGER 614 FENCE POST PASS CEDAR PARK, TX 78613 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 1,555.61 | $ 1,555.61 | $ - | $ 2,634.69 | $ 2,634.69 | $ - |
| JESSICA KILEY 668 EAST EIGHTH ST., APT. #1 SOUTH BOSTON, MA 02127 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 3,270.00 | $ 1,155.00 | $ 2,115.00 | $ 5,488.84 | $ 5,488.84 | $ - |

| CREDITOR | DESCRIPTION OF SCHEDULED CLAIM | AMENDED SCHEDULED E AMOUNT | AMENDED SCHEDULED E PRIORITY AMOUNT | AMENDED SCHEDULED E UNSECURED AMOUNT | ORIGINAL SCHEDULED E TOTAL AMOUNT | ORIGINAL SCHEDULED E PRIORITY AMOUNT | ORIGINAL SCHEDULED E UNSECURED AMOUNT |
|---|---|---|---|---|---|---|---|
| JOEL D. STEPHENS<br>1432 Rolling Hills<br>Celina, TX  75009 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 6,759.22 | $ 2,310.00 | $ 4,449.22 | $ 11,196.91 | $ 9,812.30 | $ 1,384.61 |
| JOHN ERIC WEST<br>3389 AMBLESIDE PLACE<br>ROSWELL, GA  30075 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 1,423.08 | $ 1,423.08 | $    - | $ 5,121.15 | $ 5,121.15 | $    - |
| JOHN K. FORD<br>14011 NORWICH, UNIT #204<br>ORLAND PARK, IL  60467 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 534.92 | $ 534.92 | $    - | $ 3,060.50 | $ 3,060.50 | $    - |
| JOHN M. BISAHA<br>25491 EL CONEJO LN<br>LAGUNA HILLS, CA  92653 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 5,965.38 | $ 3,176.25 | $ 2,789.13 | $ 12,067.20 | $ 10,950.00 | $ 1,117.20 |
| JOHN M. SCHIAVI<br>40 ALDRIDGE WAY<br>SEWELL, NJ  08080 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 2,398.85 | $ 1,732.50 | $ 666.35 | $ 5,727.12 | $ 5,727.12 | $    - |
| JOHN NOTAH<br>6610 E. ADOBE<br>MESA, AZ 85205 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 4,640.24 | $ 2,310.31 | $ 2,329.93 | $ 7,374.06 | $ 7,374.06 | $    - |
| JOLYNN TAYLOR<br>613 SEAVIEW LANE<br>COSTA MESA, CA  92626 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 333.17 | $ 333.17 | $    - | $ 1,478.08 | $ 1,478.08 | $    - |
| JONATHAN HINES<br>203 SADDLE BLANKET D<br>DRIPPING SPRINGS, TX  78620 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 16,954.22 | $ 6,074.15 | $ 10,880.07 | $ 20,501.00 | $ 10,950.00 | $ 9,551.00 |
| JONATHAN R. DILLOWAY<br>611 RUSSETT VALLEY DRIVE<br>CEDAR PARK, TX  78613 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 5,464.92 | $ 2,887.51 | $ 2,577.41 | $ 7,150.97 | $ 7,150.97 | $    - |
| JONATHAN TIPTON<br>1412 HEATHER BROOK DRIVE<br>ALLEN, TX  75002 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 3,735.00 | $ 1,251.25 | $ 2,483.75 | $ 6,138.75 | $ 6,138.75 | $    - |
| JORGE A. VALES<br>491 S BEDFORD<br>ORANGE, CA  92668 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 3,738.08 | $ 1,575.17 | $ 2,162.91 | $ 5,444.66 | $ 5,444.66 | $    - |
| JORGE MARTINEZ<br>877 AVE. C<br>BAYONNE, NJ  07002 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 2,798.65 | $ 2,798.65 | $    - | $ 5,629.61 | $ 5,629.61 | $    - |
| JOSEPH A. ZIMMERMAN<br>1304 WESTCHESTER<br>MAHOMET, IL  61853 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 8,046.93 | $ 3,696.00 | $ 4,350.93 | $ 10,205.09 | $ 10,205.09 | $    - |
| JOSEPH H. BURKHARDT<br>655 BAKER ST., APT. H106<br>COSTA MESA, CA  92626 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 1,663.94 | $ 1,663.94 | $    - | $ 4,023.08 | $ 4,023.08 | $    - |

| CREDITOR | DESCRIPTION OF SCHEDULED CLAIM | AMENDED SCHEDULED E AMOUNT | AMENDED SCHEDULED E PRIORITY AMOUNT | AMENDED SCHEDULED E UNSECURED AMOUNT | ORIGINAL SCHEDULED E TOTAL AMOUNT | ORIGINAL SCHEDULED E PRIORITY AMOUNT | ORIGINAL SCHEDULED E UNSECURED AMOUNT |
|---|---|---|---|---|---|---|---|
| JOSEPH S. SAHLI 108 MAPLE RIDGE BLYTHEWOOD, SC 29016 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 12,635.77 | $ 4,620.00 | $ 8,015.77 | $ 15,333.45 | $ 10,950.00 | $ 4,383.45 |
| JOYCE M. SHINN 22 RIVERRUN IRVINE, CA 92604 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 3,945.80 | $ 1,443.75 | $ 2,502.05 | $ 6,472.36 | $ 6,472.36 | $ - |
| KEITH WASNOK 14341 SUFFOLK WESTMINSTER, CA 92683 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 710.77 | $ 710.77 | $ - | $ 3,669.23 | $ 3,669.23 | $ - |
| KEVIN B. WOOD 3617 S LAKEWOOD DR TALLAHASSEE, FL 32305 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 6,377.45 | $ 2,598.75 | $ 3,778.70 | $ 8,500.68 | $ 8,500.68 | $ - |
| KEVIN CARLSEN 4024 GLENROSE ST. KENSINGTON, MD 20895 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 4,158.84 | $ 2,117.50 | $ 2,041.34 | $ 8,226.73 | $ 8,226.73 | $ - |
| KEVIN N. KEILS P.O. BOX 247 FENTON, MI 48430 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 7,122.78 | $ 1,973.13 | $ 5,149.65 | $ 9,654.72 | $ 9,654.72 | $ - |
| KIMBERLY A. TORRENCE 5530 FEATHER GRASS LN. YORBA LINDA, CA 92887 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 2,090.67 | $ 2,090.67 | $ - | $ 4,001.54 | $ 4,001.54 | $ - |
| KIMBERLY K. KOMULA 131 HILLDALE CT. KYLE, TX 78640 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 491.28 | $ 491.28 | $ - | $ 1,482.12 | $ 1,482.12 | $ - |
| KRISTOPHER C. BECAN 6824 MUSTANG CREEK D BENBROOK, TX 76126 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 4,062.92 | $ 2,586.00 | $ 1,476.92 | $ 6,348.93 | $ 6,348.93 | $ - |
| KURT R. WINOWICH 2652 SABAL SPRINGS DRIVE #6 CLEARWATER, FL 33761 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 5,093.75 | $ 2,887.50 | $ 2,206.25 | $ 7,452.88 | $ 7,452.88 | $ - |
| KURT S. HAYES 11317 W. EMERALD LN. AVONDALE, AZ 85323 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 1,583.94 | $ 1,583.94 | $ - | $ 3,494.81 | $ 3,494.81 | $ - |
| LAVILLIE TATE 1257 MOUNTAIN PEAK DRIVE HASLET, TX 76052 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 894.02 | $ 894.02 | $ - | $ 3,607.02 | $ 3,607.02 | $ - |
| LAWREN N. FENDRICH 7009 EVANS ROUND ROCK, TX 78681 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 6,866.15 | $ 3,080.00 | $ 3,786.15 | $ 8,664.61 | $ 8,664.61 | $ - |
| LAWRENCE E. REED 18511 SAUGUS AVE SANTA ANA, CA 92705 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 9,689.52 | $ 4,552.55 | $ 5,136.97 | $ 12,802.62 | $ 12,802.62 | $ - |

| CREDITOR | DESCRIPTION OF SCHEDULED CLAIM | AMENDED SCHEDULED E AMOUNT | AMENDED SCHEDULED E PRIORITY AMOUNT | AMENDED SCHEDULED E UNSECURED AMOUNT | ORIGINAL SCHEDULED E TOTAL AMOUNT | ORIGINAL SCHEDULED E PRIORITY AMOUNT | ORIGINAL SCHEDULED E UNSECURED AMOUNT |
|---|---|---|---|---|---|---|---|
| LESLIE GEHL<br>1365 CASTLEMENT #33<br>SAN JOSE, CA  95128 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $        7,185.15 | $        2,910.11 | $        4,275.04 | $        8,884.40 | $        8,884.40 | $             - |
| LESLIE V. DIXON<br>5503 JASPER DR<br>ARLINGTON, TX  76017 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $        1,588.32 | $        1,588.32 | $             - | $        2,956.40 | $        2,956.40 | $             - |
| MARC FRANZ<br>30011 HILLSIDE TERRACE<br>SAN JUAN CAPIS, CA 92675 | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | $             - | $             - | $             - | $5,161.50 | $5,161.50 | $             - |
| MARC K. FURON<br>4225 IRONWOOD AVE<br>SEAL BEACH, CA  90740 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $        3,257.02 | $        3,257.02 | $             - | $        7,232.88 | $        7,232.88 | $             - |
| MARIE MARRUFO<br>15709 ALONDRA BLVD<br>LA MIRADA, CA  90638 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $           34.80 | $           34.80 | $             - | $        4,119.72 | $        4,119.72 | $             - |
| MARK A. CAGGIANO<br>1311 CENTRAL AVE<br>NEEDHAM, MA  02492 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $        6,667.51 | $        2,695.00 | $        3,972.51 | $      11,741.16 | $      10,950.00 | $           791.16 |
| MARK CROWELL<br>25 BLOODY BROOK RD.<br>AMHERST, NH  03031 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $        6,046.38 | $        3,234.00 | $        2,812.38 | $        8,688.61 | $        8,688.61 | $             - |
| MARK D. CRONENWETT<br>P.O. BOX 228<br>WOLF CREEK, MT  59648 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $        2,439.96 | $        2,439.96 | $             - | $        4,563.18 | $        4,563.18 | $             - |
| MARK ROGAN<br>12735 GOLDEN LEAF DR<br>RANCHO CUCAMONGA, CA  91739 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $        3,706.41 | $        1,386.18 | $        2,320.23 | $        5,485.19 | $        5,485.19 | $             - |
| MARK S. HATCHETT<br>220 SETTLERS VALLEY DRIVE<br>PFLUGERVILLE, TX  78660 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $      10,269.24 | $        3,426.50 | $        6,842.74 | $      12,665.39 | $      10,950.00 | $        1,715.39 |
| MARTIN ROACH<br>7 BRIARWOOD DRIVE<br>DANVERS, MA  01923 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $        4,272.82 | $        1,876.88 | $        2,395.94 | $        5,806.25 | $        5,806.25 | $             - |
| MAULIK DESAI<br>1301 WALL ST. W #1313<br>LYNDHURST, NJ  07071 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $        1,832.45 | $        1,832.45 | $             - | $        4,427.50 | $        4,427.50 | $             - |
| MICHAEL A. TRIPPE<br>145 DOCK ST., APT. #306<br>RAHWAY, NJ  07065 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $        1,339.80 | $        1,201.20 | $           138.60 | $        2,881.20 | $        2,881.20 | $             - |
| MICHAEL J. JONES<br>907 MEADOWS DRIVE<br>BIRMINGHAM, AL  35235 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $        5,825.44 | $        1,904.50 | $        3,920.94 | $        7,381.45 | $        7,381.45 | $             - |

| CREDITOR | DESCRIPTION OF SCHEDULED CLAIM | AMENDED SCHEDULED E AMOUNT | AMENDED SCHEDULED E PRIORITY AMOUNT | AMENDED SCHEDULED E UNSECURED AMOUNT | ORIGINAL SCHEDULED E TOTAL AMOUNT | ORIGINAL SCHEDULED E PRIORITY AMOUNT | ORIGINAL SCHEDULED E UNSECURED AMOUNT |
|---|---|---|---|---|---|---|---|
| MICHAEL L. SAMS<br>820 CHARTER OAK ST.<br>ALLEN, TX  75002 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ 5,365.63 | $ 5,005.00 | $ 360.63 | $ 8,288.13 | $ 8,288.13 | $ - |
| MICHAEL P. LAPORTA<br>3920 KIMBROUGH LANE<br>PLANO, TX  75025 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ 2,994.92 | $ 2,994.92 | $ - | $ 5,562.84 | $ 5,562.84 | $ - |
| MICHAEL SLONIN<br>1257 SPECTRUM<br>IRVINE, CA  92618 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ 1,414.47 | $ 1,414.47 | $ - | $ 3,914.78 | $ 3,914.78 | $ - |
| MICHAEL WHEELER<br>9420 SYLVESTER ST.<br>TAYLOR, MI  48180 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ 8,046.14 | $ 3,031.88 | $ 5,014.26 | $ 10,523.22 | $ 10,523.22 | $ - |
| MICHEAL J. MOON<br>402 SOUTH STREET<br>SILVER CLIFF, CO  81252 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ 3,262.07 | $ 2,598.75 | $ 663.32 | $ 5,385.29 | $ 5,385.29 | $ - |
| NICHOLAS FULBRIGHT<br>12311 SUGARLEAF PL<br>AUSTIN, TX  78748 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ 840.72 | $ 840.72 | $ - | $ 1,952.31 | $ 1,952.31 | $ - |
| NILS JULIN<br>433 MEDIA ROAD<br>OXFORD, PA  19363 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ 8,005.96 | $ 3,465.00 | $ 4,540.96 | $ 10,836.92 | $ 10,836.92 | $ - |
| NORMAN EISENBERG<br>14947 DUNWOODY BEND<br>CYPRESS, TX  77429 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ 7,597.11 | $ 3,850.00 | $ 3,747.11 | $ 9,845.19 | $ 9,845.19 | $ - |
| PAMELA J. LYNCH<br>494 S. MACY ST. #95<br>SAN BERNARDINO, CA  92410 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ 2,559.98 | $ 2,559.98 | $ - | $ 4,801.15 | $ 4,801.15 | $ - |
| PARTHASARATHY SUBRAMANIAN<br>4005 WEATHERFORD CIRCLE<br>ALPHARETTA, GA  30004 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ 3,192.91 | $ 3,192.91 | $ - | $ 4,596.79 | $ 4,596.79 | $ - |
| PATRICIA A. TRIMARCO<br>63 WISTERIA PLACE<br>ALISO VIEJO, CA  92656 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ 8,917.55 | $ 3,515.05 | $ 5,402.50 | $ 10,970.05 | $ 10,950.00 | $ 20.05 |
| PAUL PISHCHENKO<br>700 W. LA VETA AVE., UNIT B3<br>ORANGE, CA  92868 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ 2,688.95 | $ 962.50 | $ 1,726.45 | $ 3,924.04 | $ 3,924.04 | $ - |
| PHILIP E. HORNSEY<br>12405 CENTRAL PARK<br>AUSTIN, TX  78732 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ 8,183.65 | $ 4,620.00 | $ 3,563.65 | $ 10,881.34 | $ 10,881.34 | $ - |
| PHILIP MORRISON<br>4323 CALVARY LANE<br>MILTON, FL  32571 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ 4,224.97 | $ 2,367.75 | $ 1,857.22 | $ 6,159.46 | $ 6,159.46 | $ - |

| CREDITOR | DESCRIPTION OF SCHEDULED CLAIM | AMENDED SCHEDULED E AMOUNT | AMENDED SCHEDULED E PRIORITY AMOUNT | AMENDED SCHEDULED E UNSECURED AMOUNT | ORIGINAL SCHEDULED E TOTAL AMOUNT | ORIGINAL SCHEDULED E PRIORITY AMOUNT | ORIGINAL SCHEDULED E UNSECURED AMOUNT |
|---|---|---|---|---|---|---|---|
| QING-YU HU 1340 S. COUNTRYWOOD LANE #61 LA HABRA, CA 90631 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 855.14 | $ 855.14 | $ - | $ 3,450.19 | $ 3,450.19 | $ - |
| RAJESH KUMAR 9018 WINDSOR TERRACE BROOKLYN PARK, MN 55443 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 1,343.80 | $ 1,343.80 | $ - | $ 3,938.85 | $ 3,938.85 | $ - |
| RANDALL E. POTTER 1095 LONG LEAF CT. BRIGHTON, MI 48116 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 6,516.64 | $ 2,310.31 | $ 4,206.33 | $ 7,865.66 | $ 7,865.66 | $ - |
| RANDY S. TURER 180 TWINBROOK CT RAMSEY, NJ 07446 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 1,550.00 | $ 1,550.00 | $ - | $ 6,357.50 | $ 6,357.50 | $ - |
| RAYMOND J. DESROCHERS 502 WEST RIVER ROAD #79 HOOKSET, NH 03106 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 7,092.69 | $ 2,310.00 | $ 4,782.69 | $ 8,980.00 | $ 8,980.00 | $ - |
| REBECCA A. MASON 2154 SEAVIEW DR. FULLERTON, CA 92833 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 1,720.91 | $ 1,443.75 | $ 277.16 | $ 2,900.48 | $ 2,900.48 | $ - |
| REBECCA REED 18511 SAUGUS AVE SANTA ANA, CA 92705 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 5,678.31 | $ 2,772.00 | $ 2,906.31 | $ 7,296.92 | $ 7,296.92 | $ - |
| RENEE T. DITTMER 1008 SWANTON CT. WESTERVILLE, OH 43081 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 2,021.15 | $ 1,695.00 | $ 326.15 | $ 3,979.23 | $ 3,979.23 | $ - |
| RICHARD S. PIERCE 6000 AVONLEA PLACE, APT. # 305 WOODSTOCK, GA 30189 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 6,345.60 | $ 2,117.32 | $ 4,228.28 | $ 7,826.24 | $ 7,826.24 | $ - |
| RICHARD T. RUGGIRELLO 14213 BALLYCASTLE TR AUSTIN, TX 78717 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 6,923.07 | $ 2,310.00 | $ 4,613.07 | $ 8,538.45 | $ 8,538.45 | $ - |
| RICHARD W. CUNNINGHAM 20024 CLEAR RVR LN YORBA LINDA, CA 92886 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 2,619.28 | $ 827.75 | $ 1,791.53 | $ 3,681.48 | $ 3,681.48 | $ - |
| RICKEY K. EWING 22720 E 79TH ST BROKEN ARROW, OK 74014 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 7,547.89 | $ 4,042.50 | $ 3,505.39 | $ 9,908.36 | $ 9,908.36 | $ - |
| ROBERT COLASANTO 2145 MAPLE AVE WARRINGTON, PA 18976 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 2,219.71 | $ 1,732.50 | $ 487.21 | $ 4,442.89 | $ 4,442.89 | $ - |
| ROBERT LINSKY 300 PEPPERIDGE ROAD HEWLETT, NY 11557 | EMPLOYEE WAGE CLAIM UNPAID COMMISSIONS | $ - | $ - | $ - | $121,289.63 | $10,950.00 | $ 110,339.63 |

| CREDITOR | DESCRIPTION OF SCHEDULED CLAIM | AMENDED SCHEDULED E AMOUNT | AMENDED SCHEDULED E PRIORITY AMOUNT | AMENDED SCHEDULED E UNSECURED AMOUNT | ORIGINAL SCHEDULED E TOTAL AMOUNT | ORIGINAL SCHEDULED E PRIORITY AMOUNT | ORIGINAL SCHEDULED E UNSECURED AMOUNT |
|---|---|---|---|---|---|---|---|
| ROBERT OWEN 19 PARK AVENUE HAWTHORNE, NJ 07506 | EMPLOYEE WAGE CLAIM UNPAID COMMISSIONS | $ - | $ - | $ - | $14,656.00 | $10,950.00 | $ 3,706.00 |
| ROBERTO MATOS P.O.BOX 519 BLAKESLEE, PA 18610 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 8,213.79 | $ 3,465.00 | $ 4,748.79 | $ 10,237.07 | $ 10,237.07 | $ - |
| ROBIN NORRIS P.O. BOX 788 390 TOBACCO POUCH CREEK RD DAHLONEGA, GA 30533 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 1,674.00 | $ 1,674.00 | $ - | $ 4,366.35 | $ 4,366.35 | $ - |
| ROGER D. SANDS 1239 SE OAK GRV BV MILWAUKIE, OR 97267 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 10,154.90 | $ 4,235.00 | $ 5,919.90 | $ 12,627.79 | $ 10,950.00 | $ 1,677.79 |
| RON K. BOYINGTON 14841 HWY 55 STERRETT, AL 35147 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 13,269.24 | $ 2,213.75 | $ 11,055.49 | $ 17,692.32 | $ 10,950.00 | $ 6,742.32 |
| RONALD E. KITTENDORF 8315 MANOR CLUB CLUB UNIT 2 TAMPA, FL 33647 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 5,892.41 | $ 3,116.25 | $ 2,776.16 | $ 7,955.92 | $ 7,955.92 | $ - |
| RONALD P. UMAGAT 11620 WARNER AV #526 FOUNTAIN VALLEY, CA 92708 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 16,113.49 | $ 5,390.01 | $ 10,723.48 | $ 18,722.32 | $ 10,950.00 | $ 7,772.32 |
| RONALD SCHNIEBER 11883 MAPLE CREST ST. MOORPARK, CA 93021 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 5,010.10 | $ 1,636.25 | $ 3,373.85 | $ 8,153.46 | $ 8,153.46 | $ - |
| RUSSELL W. ELDER 44353 BABBLING BROOK TERRACE #106 ASHBURN, VA 20147 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 925.48 | $ 925.48 | $ - | $ 49,298.07 | $ 10,950.00 | $ 38,348.07 |
| RYAN D. STEWART 2409 CAMPDEN DR AUSTIN, TX 78745 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 577.64 | $ 577.64 | $ - | $ 1,721.68 | $ 1,721.68 | $ - |
| SALVATORE MAITA 154 BUTTONWOOD DR FAIRHAVEN, NJ 07704 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 18,713.68 | $ 6,493.03 | $ 12,220.65 | $ 24,700.54 | $ 10,950.00 | $ 13,750.54 |
| SANDRA P. METZGER 42 TRAILING VINE IRVINE, CA 92602 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 44.42 | $ 44.42 | $ - | $ 3,994.61 | $ 3,994.61 | $ - |
| SCOTT J. POTERACKI C/O MTI TECHNOLOGY CORPORATION 15641 RED HILL AVE., SUITE 200 TUSTIN, CA 92780 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 5,141.68 | $ 5,141.68 | $ - | $ 11,511.35 | $ 10,950.00 | $ 561.35 |

| CREDITOR | DESCRIPTION OF SCHEDULED CLAIM | AMENDED SCHEDULED E AMOUNT | AMENDED SCHEDULED E PRIORITY AMOUNT | AMENDED SCHEDULED E UNSECURED AMOUNT | ORIGINAL SCHEDULED E TOTAL AMOUNT | ORIGINAL SCHEDULED E PRIORITY AMOUNT | ORIGINAL SCHEDULED E UNSECURED AMOUNT |
|---|---|---|---|---|---|---|---|
| SCOTT TAYLOR<br>424 CRESTMONT LANE<br>CANTON, GA 30114 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ 3,027.50 | $ 1,347.50 | $ 1,680.00 | $ 5,616.16 | $ 5,616.16 | $ - |
| SHAWN SMITH<br>7 RUSTIC GLEN<br>PONOMA, CA 91766 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ 6,553.18 | $ 3,272.50 | $ 3,280.68 | $ 8,464.04 | $ 8,464.04 | $ - |
| SPENCER WALLIS<br>12318 ASTE LANE<br>HOUSTON, TX 77065 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ 3,165.38 | $ 2,118.75 | $ 1,046.63 | $ 5,612.98 | $ 5,612.98 | $ - |
| STEPHEN J. SUTTON<br>1682 FAYE ROAD<br>JACKSONVILLE, FL 32218 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ 2,454.65 | $ 1,610.25 | $ 844.40 | $ 4,314.83 | $ 4,314.83 | $ - |
| STEPHEN M. ZAPATKA<br>6250 N 10TH ST.<br>PHOENIX, AZ 85014 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ 1,216.95 | $ 1,216.95 | $ - | $ 3,851.68 | $ 3,851.68 | $ - |
| STEVEN D. PATTERSON<br>2822 WHITE RIDGE PL #15<br>THOUSAND OAKS, CA 91362-5747 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ 18,461.54 | $ 4,620.00 | $ 13,841.54 | $ 24,516.40 | $ 10,950.00 | $ 13,566.40 |
| STEVEN M. DIGIUSEPPE<br>2500 LAUREL FALLS LN<br>RALEIGH, NC 27603 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ 11,538.46 | $ 3,850.00 | $ 7,688.46 | $ 14,230.76 | $ 10,950.00 | $ 3,280.76 |
| STEWART A. SIMPSON<br>260 SOUTH 600 EAST<br>SPANISH FORK, UT 84660 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ 7,654.16 | $ 3,580.50 | $ 4,073.66 | $ 9,744.88 | $ 9,744.88 | $ - |
| STUART E. JOHNSON<br>1439 BERKELEY AVE<br>ST. PAUL, MN 55105 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ 5,301.64 | $ 3,552.17 | $ 1,749.47 | $ 7,730.66 | $ 7,730.66 | $ - |
| TARA DUVAL<br>1303 CAMP CRAFT RD, APT. B<br>AUSTIN, TX 78746 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ 485.80 | $ 485.80 | $ - | $ 1,551.56 | $ 1,551.56 | $ - |
| TED A. TURKINGTON<br>425 WAVERLY HL DR<br>ROSWELL, GA 30075 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ 11,339.42 | $ 2,887.50 | $ 8,451.92 | $ 16,886.54 | $ 10,950.00 | $ 5,936.54 |
| TERESA F. HIRSCH<br>2973 SHAMROCK<br>BREA, CA 92621 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ 7,294.50 | $ 3,003.00 | $ 4,291.50 | $ 10,548.00 | $ 10,548.00 | $ - |
| THOMAS COPELAND<br>14084 STERLING PT DR<br>GAINESVILLE, VA 20155 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ 2,415.50 | $ 2,415.50 | $ - | $ 5,836.25 | $ 5,836.25 | $ - |

| CREDITOR | DESCRIPTION OF SCHEDULED CLAIM | AMENDED SCHEDULED E AMOUNT | AMENDED SCHEDULED E PRIORITY AMOUNT | AMENDED SCHEDULED E UNSECURED AMOUNT | ORIGINAL SCHEDULED E TOTAL AMOUNT | ORIGINAL SCHEDULED E PRIORITY AMOUNT | ORIGINAL SCHEDULED E UNSECURED AMOUNT |
|---|---|---|---|---|---|---|---|
| THOMAS P. RAIMONDI C/O MTI TECHNOLOGY CORPORATION 15641 RED HILL AVE., SUITE 200 TUSTIN, CA 92780 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 46,153.82 | $ 10,950.00 | $ 35,203.82 | $ 56,923.06 | $ 10,950.00 | $ 45,973.06 |
| THOMAS REID 51 BRIGANTINE CIRCLE PLYMOUTH, MA 02360 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 2,644.81 | $ 1,636.25 | $ 1,008.56 | $ 5,788.17 | $ 5,788.17 | $ - |
| TIM DEAR 27 WEDGEWOOD IRVINE, CA 92620 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 6,985.46 | $ 3,980.90 | $ 3,004.56 | $ 9,309.97 | $ 9,309.97 | $ - |
| TODD A. ANDERSON 12507 PLEASANT VALLEY RD. UTICA, OH 43080 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 6,007.20 | $ 1,503.30 | $ 4,503.90 | $ 7,408.88 | $ 7,408.88 | $ - |
| TODD P. HAWKINS 3600 HARWEN TERRACE FORT WORTH, TX 76109 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 3,640.87 | $ 2,887.50 | $ 753.37 | $ 7,923.07 | $ 7,923.07 | $ - |
| TRI DU 59 RIVER ST. NEWTON, MA 02465 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 2,585.37 | $ 2,316.62 | $ 268.75 | $ 4,633.24 | $ 4,633.24 | $ - |
| TY C. JONES 6437 CORRIE CANYON ST. NORTH LAS VEGAS, NV 89086 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 694.74 | $ 694.74 | $ - | $ 2,805.33 | $ 2,805.33 | $ - |
| WAYNE H. UHRIG 3633 MILHAVEN ROAD WINSTON-SALEM, NC 27106 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 5,309.09 | $ 2,132.84 | $ 3,176.25 | $ 7,904.14 | $ 7,904.14 | $ - |
| WILLIAM A. GOSS, JR. 8053 PRICHARDS CT. DUNN LORING, VA 22027 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 3,331.73 | $ 3,331.73 | $ - | $ 8,050.01 | $ 8,050.01 | $ - |
| WILLIAM DAVIS 2206 NORTH CELIA DR CEDAR PARK, TX 78613 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 6,424.04 | $ 3,850.00 | $ 2,574.04 | $ 8,768.27 | $ 8,768.27 | $ - |
| WILLIAM DECKER 2890 MANZANITA VIEW RD ALPINE, CA 91901 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 2,672.79 | $ 2,672.79 | $ - | $ 5,975.58 | $ 5,975.58 | $ - |
| WILLIAM HEATH 2725 BEAVER CREEK CROSSING POWDER SPRING, GA 30127 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 583.05 | $ 583.05 | $ - | $ 3,060.14 | $ 3,060.14 | $ - |
| WILLIAM J. KERLEY C/O MTI TECHNOLOGY CORPORATION 15641 RED HILL AVE., SUITE 200 TUSTIN, CA 92780 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $ 13,164.52 | $ 9,047.50 | $ 4,117.02 | $ 18,447.49 | $ 10,950.00 | $ 7,497.49 |

| CREDITOR | DESCRIPTION OF SCHEDULED CLAIM | AMENDED SCHEDULED E AMOUNT | AMENDED SCHEDULED E PRIORITY AMOUNT | AMENDED SCHEDULED E UNSECURED AMOUNT | ORIGINAL SCHEDULED E TOTAL AMOUNT | ORIGINAL SCHEDULED E PRIORITY AMOUNT | ORIGINAL SCHEDULED E UNSECURED AMOUNT |
|---|---|---|---|---|---|---|---|
| WILLIAM R. HUFF<br>2100 WOOD RIDGE CV<br>CEDAR PARK, TX  78613 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ 12,887.50 | $ 5,005.00 | $ 7,882.50 | $ 15,810.00 | $ 10,950.00 | $ 4,860.00 |
| WILLIAM WHITLEY<br>2142 GREENFIELD AVE<br>LOS ANGELES, CA  90025 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ 6,463.10 | $ 3,581.27 | $ 2,881.83 | $ 8,554.25 | $ 8,554.25 | $ - |
| YANG WANG<br>7805 PIRATES COVE<br>PLANO, TX  75025 | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $ 4,664.42 | $ 3,465.00 | $ 1,199.42 | $ 7,495.38 | $ 7,495.38 | $ - |

EXHIBIT E

| CREDITOR | CONTINGENT | UNLIQUIDATED | DISPUTED | | AMENDED SCHEDULED E AMOUNT | AMENDED SCHEDULED E PRIORITY AMOUNT | AMENDED SCHEDULED E UNSECURED AMOUNT |
|---|---|---|---|---|---|---|---|
| ALI DOWLATSHAHI<br>29443 WHITLEY COLLINS DRIVE<br>RANCHO PALOS VERD, CA 90275 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| ANTHONY HUK<br>51 CAROUSEL LANE<br>EASTON, PA 18045 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| ARMANDO E. ESPINOZA<br>10720 QUARRY OAKS TRAIL<br>AUSTIN, TX 78717 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| BRIAN COLLINS<br>28245 SHORE<br>MISSION VIEJO, CA 92692 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| CHRISTOPHER M. BUTTS<br>3033 LA SELVA ST. #202<br>SAN MATEO, CA 94403 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| CHRISTOPHER TONEY SR<br>101 LANCASHIRE COURT<br>LA PLATA, MD 20646 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| COMMONWEALTH OF VIRGINIA<br>DEPARTMENT OF TAXATION<br>OFFICE OF CUSTOMER RELATIONS<br>CUSTOMER SERVICE SECTION<br>P.O. BOX 1115<br>RICHMOND, VA 23218-1115 | | | X | TAXING/GOVERNMENTAL<br>AGENCY<br>SALES AND USE TAX | $ 123,757.06 | $ 123,757.06 | $ - |
| COUNTY OF ORANGE<br>630 NORTH BROADWAY<br>CIVIC CENTER PLAZA ENTRANCE<br>P.O. BOX 1949<br>SANTA ANA, CA 92702 | | | | TAXING/GOVERNMENTAL<br>AGENCY<br>ASSESSMENT TAX | UNKNOWN | UNKNOWN | UNKNOWN |
| DAVOR M. SARIC<br>3 MOUNTAIN ASH LANE<br>FRANKLIN, MA 02038 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| DUSTIN S. AVOL<br>635 8TH STREET<br>HERMOSA BEACH, CA 90254 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| EDWARD DEVIN<br>30 WAKEFIELD COURT<br>SHREWSBURY, NJ 07702 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |

| CREDITOR | CONTINGENT | UNLIQUIDATED | DISPUTED | | AMENDED SCHEDULED E AMOUNT | AMENDED SCHEDULED E PRIORITY AMOUNT | AMENDED SCHEDULED E UNSECURED AMOUNT |
|---|---|---|---|---|---|---|---|
| ERIC HEINRICHS<br>2 COLIBRI<br>RANCHO SANTA MARG, CA 92688 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| FRANKIE DIAZ<br>13095 TALL TREE DRIVE S.<br>JACKSONVILLE, FL 32246 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| JAMES D. HEIMAN<br>27725 BRIDLEWOOD DR.<br>CASTAIC, CA  91384 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| JASON BEASLEY<br>717 TAMARACK WAY APT 2D<br>HERNDON, VA 20170 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| JIM P. DIXON<br>8000 TRUXTON CT<br>FT WORTH, TX 76137 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| JOEL D. STEPHENS<br>1432 ROLLING HILLS<br>CELINA, TX  75009 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| JOHN FAULKNER<br>6042 SILVER LACE LANE<br>ACWORTH, GA  30101 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| JON P. SUTTON<br>1446 HERITAGE LANDIN, APT. 212<br>ST. CHARLES, MO  63303 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID WAGES/VACATION | $      2,976.35 | $      2,288.13 | |
| KEITH WASNOK<br>14341 SUFFOLK<br>WESTMINSTER, CA 92683 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| LAVILLIE TATE<br>1257 MOUNTAIN PEAK DRIVE<br>HASLET, TX 76052 | | | | EXPENSE REIMBURSEMENT | UNKNOWN | UNKNOWN | UNKNOWN |
| OHIO DEPARTMENT OF TAXATION<br>ASSESSMENT AND BILLING DIVISION<br>P.O. BOX 1090<br>COLUMBUS, OH 43216-1090 | | | X | TAXING/GOVERNMENTAL<br>AGENCY<br>CORPORATION FRANCHISE TAX | $    20,434.00 | $    20,434.00 | $              - |
| OHIO DEPARTMENT OF TAXATION<br>ASSESSMENT AND BILLING DIVISION<br>P.O. BOX 1090<br>COLUMBUS, OH 43216-1090 | | | X | TAXING/GOVERNMENTAL<br>AGENCY<br>CORPORATION FRANCHISE TAX | $    22,537.00 | $    22,537.00 | $              - |

| CREDITOR | CONTINGENT | UNLIQUIDATED | DISPUTED | | AMENDED SCHEDULED E AMOUNT | AMENDED SCHEDULED E PRIORITY AMOUNT | AMENDED SCHEDULED E UNSECURED AMOUNT |
|---|---|---|---|---|---|---|---|
| OHIO DEPARTMENT OF TAXATION ASSESSMENT AND BILLING DIVISION P.O. BOX 1090 COLUMBUS, OH 43216-1090 | | | X | TAXING/GOVERNMENTAL AGENCY CORPORATION FRANCHISE TAX | $  21,472.00 | $  21,472.00 | $  - |
| RICH BOCCHINFUSO 3 MEADOW COURT MANALAPAN, NJ 07726 | | | | EMPLOYEE WAGE CLAIM UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| ROBIN SPERLING 227 PADDINGTON COURT MANALAPAN, NJ  07726 | | | | EMPLOYEE WAGE CLAIM UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| RON K. BOYINGTON 14841 HWY 55 STERRETT, AL  35147 | | | | EMPLOYEE WAGE CLAIM UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| RONALD SCHNIEBER 11883 MAPLE CREST STREET MOORPARK, CA  93021 | | | | EMPLOYEE WAGE CLAIM UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| RUSSELL W. ELDER 44353 BABBLING BROOK TERRACE #106 ASHBURN, VA  20147 | | | | EMPLOYEE WAGE CLAIM UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| SCOTT TAYLOR 424 CRESTMONT LANE CANTON, GA 30114 | | | | EMPLOYEE WAGE CLAIM UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| STATE OF NEW JERSEY DIVISION OF EMPLOYER ACCOUNTS P.O. BOX 059 TRENTON, NJ  08625-0059 | | | | TAXING/GOVERNMENTAL AGENCY INTEREST CHARGE | $  68.30 | $  68.30 | $  - |
| STEVEN RICHIE 1605 MARSH LANE #405 CARROLLTON, TX 75006 | | | | EMPLOYEE WAGE CLAIM UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| DAVID P. WALKER 6589 CORTE LA PAZ CARLSBAD, CA  92009 | | | | EMPLOYEE WAGE CLAIM UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| GREGG H. GOODNIGHT 4020 CEDARBRUSH DALLAS, TX  75229 | | | | EMPLOYEE WAGE CLAIM UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |

| CREDITOR | CONTINGENT | UNLIQUIDATED | DISPUTED | | AMENDED SCHEDULED E AMOUNT | AMENDED SCHEDULED E PRIORITY AMOUNT | AMENDED SCHEDULED E UNSECURED AMOUNT |
|---|---|---|---|---|---|---|---|
| JESSICA KILEY<br>668 EAST EIGHTH STREET<br>SOUTH BOSTON, MA  02127 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| JOHN ERIC WEST<br>3389 AMBLESIDE PLACE<br>ROSWELL, GA 30075 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| JOHN M. BISAHA<br>25491 EL CONEJO LN<br>LAGUNA HILLS, CA  92653 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| JOHN M. SCHIAVI<br>40 ALDRIDGE WAY<br>SEWELL, NJ  08080 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| JONATHAN TIPTON<br>1412 HEATHER BROOK DRIVE<br>ALLEN, TX 75002 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| JUSTIN GRIFFIN<br>175 PINCKNEY ROAD<br>LITTLE SILVER, NJ 07739 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| KEVIN CARLSEN<br>4024 GLENROSE ST<br>KENSINGTON, MD 20895 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| LAWREN N. FENDRICH<br>7009 EVANS<br>ROUND ROCK, TX  78681 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| MARK A. CAGGIANO<br>1311 CENTRAL AVE<br>NEEDHAM, MA  02492 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| RANDY S. TURER<br>180 TWINBROOK CT<br>RAMSEY, NJ  07446 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| RICHARD RUGGIRELLO<br>14213 BALLYCASTLE TR<br>AUSTIN, TX 78717 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| SALVATORE MAITA<br>154 BUTTONWOOD DR<br>FAIRHAVEN, NJ  07704 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |

| CREDITOR | CONTINGENT | UNLIQUIDATED | DISPUTED | | AMENDED SCHEDULED E AMOUNT | AMENDED SCHEDULED E PRIORITY AMOUNT | AMENDED SCHEDULED E UNSECURED AMOUNT |
|---|---|---|---|---|---|---|---|
| STEVEN D. PATTERSON<br>2822 WHITE RIDGE PL #15<br>THOUSAND OAKS, CA  91362-5747 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| TED A. TURKINGTON<br>425 WAVERLY HL DR<br>ROSWELL, GA  30075 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |
| THOMAS REID<br>51 BRIGANTINE CIRCLE<br>PLYMOUTH, MA  02360 | | | | EMPLOYEE WAGE CLAIM<br>UNPAID COMMISSIONS | UNKNOWN | UNKNOWN | UNKNOWN |

EXHIBIT F

| CREDITOR | DESCRIPTION OF SCHEDULED CLAIM | ORIGINAL SCHEDULED E TOTAL AMOUNT | ORIGINAL SCHEDULED E PRIORITY AMOUNT | ORIGINAL SCHEDULED E UNSECURED AMOUNT | ORIGINAL SCHEDULED F UNSECURED AMOUNT |
|---|---|---|---|---|---|
| AFCO PREMIUM ACCEPTANCE, INC CAROL HABIG DEPT LA21315 PASADENA, CA  91185-1315 | TRADE DEBT | | | | $      35,992.15 |
| ANDREW STAHELIN 8121 ROSBERG LN CHARLOTTE, NC  28216 | TRADE DEBT | | | | $          591.70 |
| FRANZ CRISTIANI 33 COBBLESTONE LANE SAN CARLOS, CA  94070 | TRADE DEBT | | | | $        2,003.43 |
| KANSAS EMPLOYMENT SECURITY FUND ATTN: FAITH FARRELL 401 SW TOPEKA BLVD TOPEKA, KS 66603 | TRADE DEBT | | | | $            82.40 |
| KURT WINOWICH 2652 SABAL SPRINGS DR #6 CLEARWATER, FL  33761 | TRADE DEBT | | | | $          143.90 |
| LOGIX COMMUNICATIONS ACCOUNT #: 43745823 P.O. BOX 3608 HOUSTON, TX  77253-3608 | TRADE DEBT | | | | $        1,064.02 |
| NSTAR ACCT#: 2334 006 1029 P.O. BOX 4508 WOBURN, MA  01888-4508 | TRADE DEBT | | | | $            14.11 |
| PAETEC P.O. BOX 1283 BUFFALO, NY  14240-1283 | TRADE DEBT | | | | $        1,643.63 |
| THOMAS COPELAND 14084 STERLING PT DR GAINESVILLE, VA  20155 | TRADE DEBT | | | | $        3,489.03 |
| NICOLA GANIO 104 FOX RUN SUDBURY, MA 01776 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $      53,846.00 | $      10,950.00 | $      42,896.00 | |
| ROBERT LINSKY 300 PEPPERIDGE ROAD HEWLETT, NY  11557 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $              - | $              - | $              - | |
| ROBERT OWEN 19 PARK AVENUE HAWTHORNE, NJ  07506 | EMPLOYEE WAGE CLAIM UNPAID WAGES/VACATION | $              - | $              - | $              - | |

EXHIBIT G

| CREDITOR | CONTINGENT | UNLIQUIDATED | DISPUTED | DESCRIPTION OF SCHEDULED CLAIM | AMENDED SCHEDULED F UNSECURED AMOUNT | ORIGINAL SCHEDULED F UNSECURED AMOUNT |
|---|---|---|---|---|---|---|
| ACT TELECONFERENCING SVCS, INC PAT BONDE ID: 4745-150228 DEPT CH 17366 PALATINE, IL 60055-7366 | | | | TRADE DEBT | $ 24,689.88 | $ 14,618.44 |
| AFCO PREMIUM ACCEPTANCE, INC TWO CORPORATE CENTER 1390 WILLOW PASS RD, SUITE 615 CONCORD, CA 94520 | | | | PREMIUM FINANCE AGREEMENT | $ - | $ 215,953.00 |
| AMERICAN EXPRESS CO TRAVEL RELATED SERVICES CO, INC P.O. BOX 360001 FORT LAUDERDALE, FL 33336 | | | | TRADE DEBT | $ 353.00 | $ 35.00 |
| AMERICAN EXPRESS BOX 0001 LOS ANGELES CA 90096-0001 | | | | TRADE DEBT | $ 66,282.68 | $ 55,243.00 |
| AMERICAN EXPRESS CPC REMITTANCE PROCESSING 2975 W CORPORATE LAKES BLVD WESTON, FL  33331 | | | | TRADE DEBT | $ 179.52 | |
| AMERICAN EXPRESS CUSTOMER SERVICE P.O. BOX 360001 FT. LAUDERDALE, FL 33336-0001 | | | | MTI'S AMEX CARD WITH CO-GUARANTOR ALISON HERSHEY | $ 200,530.42 | $ 226,940.16 |
| AT&T - 630047 P.O. BOX 630047 DALLAS, TX 75263 | | | | TRADE DEBT | $ 40.61 | $ 0.57 |
| AT&T MOBILITY - 6463 P.O. BOX 6463 CAROL STREAM, IL 60197 | | | | TRADE DEBT | $ 2,116.84 | $ 587.50 |
| AT&T PAYMENT CENTER SACRAMENTO, CA 95887-0001 | | | | TRADE DEBT | $ 6,832.13 | $ 1,787.81 |
| AVIS RENT A CAR SYSTEM, INC 7876 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | | | | TRADE DEBT | $ 5,896.19 | $ 2,556.10 |
| CAL CONNOLLY 3739 GROVE STREET DENVER, CO  80211 | | | | EXPENSE REIMBURSEMENT | $ 83.19 | $ 525.52 |

| CREDITOR | CONTINGENT | UNLIQUIDATED | DISPUTED | DESCRIPTION OF SCHEDULED CLAIM | AMENDED SCHEDULED F UNSECURED AMOUNT | ORIGINAL SCHEDULED F UNSECURED AMOUNT |
|---|---|---|---|---|---|---|
| CIT TECHNOLOGY FINANCING SERVICE 10201 CENTURION PARKWAY NORTH SUITE 100 JACKSONVILLE  FL 32256 | | | | TRADE DEBT | $          4,370.83 | $          1,308.91 |
| COMPNOLOGY, INC. JOHN CRONIN 6300 STATION MILL DRIVE NORCROSS, GA  30092-1873 | | | | TRADE DEBT | $        46,400.00 | $        35,200.00 |
| CORPORATE EXPRESS 16501 TROJAN WAY LA MIRADA, CA  90638 | | | | TRADE DEBT | $          1,497.88 | $            750.80 |
| CRYSTAL SPRINGS WATER COMPANY P.O. BOX 660579 DALLAS, TX  75266 | | | | TRADE DEBT | $              26.76 | $              13.38 |
| CULLIGAN NW 5120, P.O. BOX 1450 MINNEAPOLIS, MN 55485 | | | | TRADE DEBT | $              72.84 | $              36.42 |
| DAVID ROBERTSON 10065 CHAPEL OAK TRAIL FORT WORTH  TX  76116 | | | | TRADE DEBT | $          4,230.78 | $          2,115.39 |
| DELL COMPUTER CORP JENNIFER SUTKIN ONE DELL WAY ROUND ROCK, TX  78682 | | | | TRADE DEBT | $        14,365.91 | $          8,737.28 |
| DELL FINANCIAL SERVICES PAYMENT PROCESSING CENTER 4284 COLLECTION CENTER DR CHICAGO, IL  60693 | | | | TRADE DEBT | $            220.98 | $            110.49 |
| DIRECTPOINTE BRAD ORTON 333 SOUTH 520 WEST, SUITE 200 LINDON, UT  84042 | | | | TRADE DEBT | $        10,000.00 | $        20,000.00 |
| DISH NETWORK ACCT: 8255 70 708 0776169 DEPT 0063 PALATINE, IL  60055 | | | | TRADE DEBT | $              32.97 | $              21.98 |
| DISTRIBUTED SYSTEMS MANAGEMENT APURVA DESAI 1011 PARK AVENUE, STE. 4L HOBOKEN, NJ  07030 | | | | TRADE DEBT | $        20,400.00 | $        13,600.00 |

| CREDITOR | CONTINGENT | UNLIQUIDATED | DISPUTED | DESCRIPTION OF SCHEDULED CLAIM | AMENDED SCHEDULED F UNSECURED AMOUNT | ORIGINAL SCHEDULED F UNSECURED AMOUNT |
|---|---|---|---|---|---|---|
| DOMINION VIRGINIA POWER P.O. BOX 26543 RICHMOND, VA 23290-0001 | | | | TRADE DEBT | $ 947.28 | $ 353.13 |
| DUSTIN AVOL 635 8TH STREET HERMOSA BEACH, CA 90254 | | | | EXPENSE REIMBURSEMENT | $ 599.53 | $ 355.44 |
| EMC CORPORATION MIKE MIANO 4246 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | | TRADE DEBT | $ 4,390,464.11 | $ 4,278,770.83 |
| EXTRA SPACE STORAGE OF STERLING 45925 WOODLAND ROAD STERLING, VA  20166 | | | | TRADE DEBT | $ 138.06 | $ 69.03 |
| FIREFLY COMMUNICATIONS LLC P. TERRY 923 CENTER STREET NE CONYERS, GA. 30012 | | | | TRADE DEBT | $ 2,274.36 | $ 21,752.17 |
| FIRST CHOICE SERVICES 7373 FLORES ST DOWNEY, CA 90242 | | | | TRADE DEBT | $ 1,006.81 | $ 813.29 |
| GRANT THORNTON LLP ERIC STONE P.O. BOX 51519 LOS ANGELES, CA  90051-5819 | | | | TRADE DEBT | $ 153,914.00 | $ 110,700.00 |
| GREAT PLAINS VENTURES LLP C/O NORTHEAST PROPERTY MGMT 831 BEACON STREET, STE 327 NEWTON, MA  02459 | | | | TRADE DEBT | $ 717.40 | $ 400.00 |
| INFO-X TECHNOLOGY SOLUTIONS ACCOUNTING P.O. BOX 36182 NEWARK NJ, 07188-6182 | | | | TRADE DEBT | $ 42,390.59 | $ 44,062.99 |
| INGRAM MICRO INC. ROBERT GARCIA ATTN: ROBERT PRENATA 1600 E. ST. ANDREW PLACE P.O. BOX 70087 SANTA ANA, CA 92725-0087 | | | | TRADE DEBT | $ 24,905.03 | $ 20,461.44 |
| JAMES HEIMAN 27725 BRIDLEWOOD DR CASTAIC, CA 91384 | | | | EXPENSE REIMBURSEMENT | $ 1,300.72 | $ 1,093.62 |

| CREDITOR | CONTINGENT | UNLIQUIDATED | DISPUTED | DESCRIPTION OF SCHEDULED CLAIM | AMENDED SCHEDULED F UNSECURED AMOUNT | ORIGINAL SCHEDULED F UNSECURED AMOUNT |
|---|---|---|---|---|---|---|
| JANI-KING OF CALIFORNIA EDWARD LAURIE 500 N. STATE COLLEGE BLVD. SUITE 900 ORANGE, CA 92868 | | | | MAINTENANCE AGREEMENT | $    68,460.00 | |
| JORGE MARTINEZ 877 AVENUE C BAYONNE, NJ 07002 | | | | EXPENSE REIMBURSEMENT | $    2,042.50 | $    774.97 |
| KPMG LLP EUNICE PARK DEPT. 0966 P.O. BOX 120001 DALLAS, TX 75312-0966 | | | | TRADE DEBT | $    6,367.00 | $    81,675.00 |
| LES DIXON 5503 JASPER DRIVE ARLINGTON, TX 76017 | | | | EXPENSE REIMBURSEMENT | $    562.01 | $    740.98 |
| LIFEBOAT DISTRIBUTION ATTN: TODD DOLLAR 1157 SHREWSBURY AVENUE SHREWSBURY, NJ 07702 | | | | TRADE DEBT | $    121,699.20 | $    119,651.20 |
| MANPOWER 21271 NETWORK PLACE CHICAGO, IL 60673-1212 | X | X | X | TRADE DEBT | $    24,451.22 | $    7,089.63 |
| MARSH RISK & INSURANCE SERVICE NEWPORT BEACH OFFICE DEPARTMENT #68051 LOS ANGELES, CA 90088 | | | | TRADE DEBT | $    86,071.26 | $    1,738.00 |
| MATTHEW BAKER BAKER COMPUTER & DATA LLC 3630 KACIN COURT RICHFIELD, WI 53076 | | | | TRADE DEBT | $    12,668.33 | $    1,985.47 |
| MEDIALAB TECHNOLOGIES, INC. SRINIVAS YALAVARTHY 27 PILGRIM RD MANSFIELD, MA 02048 | | | | TRADE DEBT | $    37,043.01 | $    20,000.00 |
| MELLON INVESTOR SERVICES, LLC ACCOUNTING DEPARTMENT P.O. BOX 360857 PITTSBURGH, PA 15251-6857 | | | | TRADE DEBT | $    2,175.93 | $    1,079.02 |

| CREDITOR | CONTINGENT | UNLIQUIDATED | DISPUTED | DESCRIPTION OF SCHEDULED CLAIM | AMENDED SCHEDULED F UNSECURED AMOUNT | ORIGINAL SCHEDULED F UNSECURED AMOUNT |
|---|---|---|---|---|---|---|
| MID ATLANTIC CORPORATE SERVICES SUSAN HARBISON 812 OREGON AVE., SUITE 1 LINTHICUM, MD 21090 | | | | TRADE DEBT | $ 37,136.45 | $ 34,538.95 |
| MORRISON & FOERSTER ROBERT MATTSON FILE NO 72497, P.O. BOX 60000 SAN FRANCISCO, CA 94160-2497 | | | | TRADE DEBT | $ 81,089.05 | $ 40,000.00 |
| MUZAK P.O. BOX 70131 LOS ANGELES, CA 90074-0131 | | | | TRADE DEBT | $ 309.48 | $ 154.74 |
| OPTIMAL OUTSOURCE 7 RANCHO CIRCLE LAKE FOREST, CA 92630-8324 | | | | TRADE DEBT | $ 1,059.64 | $ 775.69 |
| PARTHASARATHY SUBRAMANIAN 4005 WEATHERFORD CIRCLE ALPHARETTA, GA 30004 | | | | EXPENSE REIMBURSEMENT | $ 442.05 | $ 90.02 |
| QUANTUM CORPORATION JOE GONZALEZ 101 INNOVATION DRIVE IRVINE, CA 92612-3040 | | | | TRADE DEBT | $ 132,452.47 | $ 120,283.87 |
| RUSSELL ELDER 235 WEST 48TH ST #42C NEW YORK, NY 10036 | | | | TRADE DEBT | $ 4,799.65 | $ 3,132.15 |
| SPHERION CORPORATION P.O. BOX 100365 PASADENA, CA 91189-0365 | | | | TRADE DEBT | $ 1,166.00 | $ 836.00 |
| SPRINT - 219623 P.O. BOX 219623 KANSAS CITY, MO 64121 | | | | TRADE DEBT | $ 27,496.80 | $ 7,063.95 |
| SPRINT - 79357 P.O. BOX 79357 CITY OF INDUSTRY, CA 91716-9357 | | | | TRADE DEBT | $ 526.14 | $ 60.54 |
| TED A. TURKINGTON 425 WAVERLY HL DR ROSWELL, GA 30075 | | | | EXPENSE REIMBURSEMENT | $ 2,402.08 | |
| THE HERTZ CORPORATION ATTN: COMMERCIAL BILLING P.O. BOX 25485 OKLAHOMA CITY, OK 73125 | | | | TRADE DEBT | $ 1,355.64 | $ 313.91 |

| CREDITOR | CONTINGENT | UNLIQUIDATED | DISPUTED | DESCRIPTION OF SCHEDULED CLAIM | AMENDED SCHEDULED F UNSECURED AMOUNT | ORIGINAL SCHEDULED F UNSECURED AMOUNT |
|---|---|---|---|---|---|---|
| WEBEX COMMUNICATIONS INC. 3979 FREEDOM CIRCLE SANTA CLARA  CA  95054 | | | | TRADE DEBT | $        12,390.00 | $         4,125.00 |
| WILLIAM HEATH 2725 BEAVER CREEK CROSSING POWDER SPRINGS, GA 30127 | | | | EXPENSE REIMBURSEMENT | $         1,444.31 | $         1,131.08 |

EXHIBIT H

| CREDITOR | CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULED F UNSECURED AMOUNT |
|---|---|---|---|---|
| ABSO<br>3009 DOUGLAS BLVD, 3RD FLOOR<br>ROSEVILLE, CA  95661 | | | TRADE PAYABLE | $            1,211.95 |
| ACCOONA CORPORATION<br>ATTN: ACCOUNTS PAYABLE<br>101 HUDSON ST 3606<br>JERSEY CITY, NJ 07302 | | | TRADE DEBT CUSTOMER PREPAYMENTS | $          80,250.00 |
| ADT SECURITY SERVICES<br>P.O. BOX 371967<br>PITTSBURGH, PA  15250 | | | TRADE PAYABLE | $                 43.43 |
| ALAN MADDISON<br>6201 FARTHING STREET<br>TAMPA, FL  33647 | | | EXPENSE REIMBURSEMENT | $            1,820.18 |
| AMCOR SUNCLIPSE NORTH AMERICA<br>ATTN: ACCOUNTS PAYABLE<br>6600 VALLEY VIEW STREET<br>BUENA PARK, CA 90620 | | | TRADE DEBT CUSTOMER PREPAYMENTS | $          17,920.30 |
| ANDREWS KURTH LLP<br>P.O. BOX 201785<br>HOUSTON, TX 77216-1785 | | | TRADE PAYABLE | $               946.50 |
| ANTHONY HUK<br>51 CAROUSEL LANE<br>EASTON, PA  18045 | | | EXPENSE REIMBURSEMENT | $               924.72 |
| ANTHONY J. TOCCO<br>27898 BELANGER<br>ROSEVILLE, MI  48066 | | | EXPENSE REIMBURSEMENT | $               710.31 |
| ASPEN TECHNOLOGY<br>ATTN: IS PURCHASING DEPARTMENT<br>TEN CANAL PARK<br>CAMBRIDGE, MA 02141 | | | TRADE DEBT CUSTOMER PREPAYMENTS | $          31,797.35 |
| ASSET MARKETING<br>ATTN:ACCOUNTS PAYABLE<br>9715 BUSINESSPARK<br>SAN DIEGO, CA 92131 | | | TRADE DEBT CUSTOMER PREPAYMENTS | $            8,539.00 |
| AT&T - 105262<br>P.O. BOX 105262<br>ATLANTA, GA 30348-5262 | | | TRADE PAYABLE | $                 20.96 |
| AT&T WIRELESS SERVICES-8100<br>P.O. BOX 8100<br>AURORA, IL  60507-8100 | | | TRADE PAYABLE | $               842.44 |
| AVERY WINFORD<br>11027 HOLM OAK PL<br>CHARLOTTE, NC  28262 | | | EXPENSE REIMBURSEMENT | $            2,186.09 |
| AVRAHAM COHEN<br>12 EDWARDS PLACE<br>SHORT HILLS, NJ  07078 | | | EXPENSE REIMBURSEMENT | $               113.98 |
| B BRAUN USA<br>ATTN: ACCOUNTS PAYABLE<br>824 12TH AVENUE<br>BETHLEHEM, PA 18018 | | | TRADE DEBT CUSTOMER PREPAYMENTS | $            1,525.80 |

| CREDITOR | CONTINGENT | UNLIQUIDATED | DISPUTED | | AMENDED SCHEDULED F UNSECURED AMOUNT |
|---|---|---|---|---|---|
| BCP SYSTEMS<br>ATTN: WES PRICE<br>1130 SOUTH LAS BRISAS PL<br>PLACENTIA, CA  92870 | | | | TRADE PAYABLE | $          1,369.48 |
| BOWNE OF LOS ANGELES,INC<br>P.O. BOX 79358<br>CITY OF INDUSTRY, CA  91716-9358 | | | | TRADE PAYABLE | $        40,600.00 |
| BRADLEY MARKETING GROUP<br>135 FELL COURT<br>HAUPPAUGE, NY  11788 | | | | TRADE PAYABLE | $             182.99 |
| BRIDGEPORT HOSPITAL<br>ATTN: ACCOUNTS PAYABLE<br>267 GRANT STREET<br>BRIDGEPORT, CT 06610-0120 | | | | TRADE DEBT<br>CUSTOMER<br>PREPAYMENTS | $        11,240.00 |
| BRIGGS DATACOMM<br>14381 FRANKLIN AVE.<br>TUSTIN, CA 92780 | | | | TRADE PAYABLE | $        17,946.30 |
| BRYAN CAVE LLP<br>P.O. BOX 503089<br>ST. LOUIS, MO  63150-3089 | | | | TRADE PAYABLE | $          3,601.25 |
| BUYER'S INCENTIVE<br>6626 SILVERMINE DR, SUITE 200<br>AUSTIN, TX 78736 | | | | TRADE PAYABLE | $             110.00 |
| BYRON JOSLIN<br>19602 BLANCO DR.<br>LAGO VISTA, TX 78645 | | | | EXPENSE<br>REIMBURSEMENT | $             864.35 |
| CALWEST INDUSTRIAL<br>HOLDINGS, LLC<br>18301 VON KARMAN AVE, 6TH FLOOR<br>IRVINE, CA  92612 | | | | TRADE PAYABLE | $        24,312.03 |
| CARDIOVASCULAR PROVIDER RES<br>ATTN: ACCOUNTS PAYABLE<br>14800 LANDMARK BLVD STE#700<br>DALLAS, TX 75254 | | | | TRADE DEBT<br>CUSTOMER<br>PREPAYMENTS | $        11,199.54 |
| CARL PAYNE<br>11840 BIRCHWOOD AVE.<br>VICTORVILLE, CA 92392 | | | | EXPENSE<br>REIMBURSEMENT | $             633.84 |
| CECIL BURNETTE<br>1716 MCGARRY LANE<br>MANSFIELD, TX 76063 | | | | EXPENSE<br>REIMBURSEMENT | $          2,341.37 |
| CHAMPAGNE LOGISTICS<br>7350 S. KYRENE ROAD, STE 108<br>TEMPE, AZ  85283 | | | | TRADE PAYABLE | $        14,859.77 |
| CHIH-HSIN SHEN<br>5619 PRESTON OAKS RD #203<br>DALLAS, TX 75254 | | | | EXPENSE<br>REIMBURSEMENT | $             423.14 |

| CREDITOR | CONTINGENT | UNLIQUIDATED | DISPUTED | | AMENDED SCHEDULED F UNSECURED AMOUNT |
|---|---|---|---|---|---|
| CHRISTOPHER GUEST<br>78 TRAVIS ROAD<br>BALDWIN PLACE, NY 10505 | | | | EXPENSE REIMBURSEMENT | $            51.97 |
| CNC SOFTWARE, INC.<br>ATTN:  ACCOUNTS PAYABLE<br>671 OLD POST RD<br>TOLLAND, CT 06084 | | | | TRADE DEBT CUSTOMER PREPAYMENTS | $         8,960.00 |
| COLIN CAMPBELL<br>19 CURTIS ST.<br>WALTHAM, MA 02453-3416 | | | | EXPENSE REIMBURSEMENT | $            221.55 |
| COLLEN EION FERRIER<br>5216  W PEDRO LN<br>LAVEEN, AZ 85339 | | | | EXPENSE REIMBURSEMENT | $         1,272.82 |
| COMED<br>BILL PAYMENT CENTER<br>CHICAGO, IL 60668-0001 | | | | TRADE PAYABLE | $            115.68 |
| CONWAY MEDICAL CENTER<br>ATTN: ACCOUNTING DEPT.<br>P.O. BOX 829<br>CONWAY, SC 29528 | | | | TRADE DEBT CUSTOMER PREPAYMENTS | $       13,195.60 |
| COR-O-VAN<br>DEPARTMENT 2638<br>LOS ANGELES, CA  90084-2638 | | | | TRADE PAYABLE | $         2,131.52 |
| CORPORATE EXECUTIVE BOARD<br>INFORMATION TECHNOLOGY GROUP<br>2000 PENNSYLVANIA AVE STE#6000<br>WASHINGTON, DC 20006 | | | | TRADE DEBT CUSTOMER PREPAYMENTS | $     141,597.11 |
| CORREINE WIECHEC<br>2941 CHATEAU MONTELANA WAY<br>SACRAMENTO, CA  95834 | | | | EXPENSE REIMBURSEMENT | $         2,166.41 |
| CRUISE ONE / CRUISES INC.<br>ATTN:  SANDI SZALAY<br>1475 NW 62 STREET, SUITE 205<br>FORT LAUDERDALE, FL 33309 | | | | TRADE DEBT CUSTOMER PREPAYMENTS | $         5,302.46 |
| CULLIGAN<br>P.O. BOX 5277<br>CAROL STREAM, IL  60197 | | | | TRADE DEBT | $            69.66 |
| CYNTHIA HARRINGTON<br>7601 RIALTO BLVD. #2022<br>AUSTIN, TX 78735 | | | | EXPENSE REIMBURSEMENT | $            186.90 |
| DAHILL INDUSTRIES<br>P.O. BOX 314<br>SAN ANTONIO, TX  78292-0314 | | | | TRADE PAYABLE | $            372.92 |
| DATA MANAGEMENT GROUP OF ILLINOIS<br>2021 MIDWEST RD. SUITE 200<br>OAK BROOK, IL 60523 | | | | TRADE PAYABLE | $       20,603.74 |

| CREDITOR | CONTINGENT | UNLIQUIDATED | DISPUTED | | AMENDED SCHEDULED F UNSECURED AMOUNT |
|---|---|---|---|---|---|
| DAVID P. THIBODEAU<br>2734 BENT LEAF DR<br>VALRICO, FL 33594 | | | | EXPENSE REIMBURSEMENT | $ 875.74 |
| DAVID P. WALKER<br>6589 CORTE LA PAZ<br>CARLSBAD, CA 92009 | | | | EXPENSE REIMBURSEMENT | $ 2,479.99 |
| DDI LEASING, INC.<br>ATTN: CHRIS FLAMMER<br>221 SOMERVILLE ROAD<br>BEDMINSTER, NJ 07921 | | | | TRADE DEBT CUSTOMER PREPAYMENTS | $ 17,514.06 |
| DONOHOE ADVISORY ASSOCIATES LLC<br>9900 BELWARD CAMPUS DR.<br>ROCKVILLE, MD 20850 | | | | TRADE PAYABLE | $ 50.00 |
| DOUBLECLICK, INC.<br>ATTN: ACCOUNTS PAYABLE<br>P.O. BOX 731-OCS<br>NEW YORK, NY 10113 | | | | TRADE DEBT CUSTOMER PREPAYMENTS | $ 96.00 |
| DOUGLAS REGULA<br>1233 WOODSVIEW DR.<br>BOOTHWYN, PA 19061 | | | | EXPENSE REIMBURSEMENT | $ 3,121.47 |
| DWANE E. PORTER<br>2503 ZENNOR COURT<br>CEDAR PARK, TX 78613 | | | | EXPENSE REIMBURSEMENT | $ 150.00 |
| EAGLE TELECONFERENCING<br>207 WEST WASHINGTON ST<br>RUSHVILLE, IL 62681 | | | | TRADE PAYABLE | $ 12.21 |
| EDS CORPORATION<br>5400 LEGACY DRIVE<br>PLANO, TX 75024 | | | | TRADE DEBT CUSTOMER PREPAYMENTS | $ 41,105.65 |
| ELSEVIER MDL<br>ATTN: ACCOUNTS PAYABLE<br>2440 CAMINO RAMON<br>SAN RAMON, CA 94583 | | | | TRADE DEBT CUSTOMER PREPAYMENTS | $ 13,688.77 |
| EMI MUSIC PUBLISHING<br>ATTN: ACCOUNTS PAYABLE<br>810 SEVENTH AVENUE, 36TH FLOOR<br>NEW YORK, NY 10019 | | | | TRADE DEBT CUSTOMER PREPAYMENTS | $ 14,106.26 |
| ENTERPRISE LOSS CONTROL DEPT<br>152 BANK STREET<br>SOUTHLAKE, TX 76092 | | | | TRADE PAYABLE | $ 1,718.02 |
| ERIC HEINRICHS<br>2 COLIBRI<br>RANCHO SANTA MARG, CA 92688 | | | | EXPENSE REIMBURSEMENT | $ 367.77 |
| EVERGREEN DATA SYSTEMS, INC<br>ATTN: LISA McMILLEN<br>3350 SCOTT BLVD<br>BLDG 36B<br>SANTA CLARA, CA 95054 | | | | TRADE PAYABLE | $ 331.45 |

| CREDITOR | CONTINGENT | UNLIQUIDATED | DISPUTED | | AMENDED SCHEDULED F UNSECURED AMOUNT |
|---|---|---|---|---|---|
| FAVIAN ZAVALZA<br>7131 WEBB COURT<br>FONTANA, CA  92336 | | | | EXPENSE REIMBURSEMENT | $              935.50 |
| FED EX CUSTOM CRITICAL<br>P.O. BOX 371627<br>PITTSBURGH, PA  15251-7627 | | | | TRADE PAYABLE | $          33,175.46 |
| FEDERAL EXPRESS CORP.<br>P.O. BOX 7221<br>PASADENA, CA  91109-7321 | | | | TRADE PAYABLE | $          15,517.04 |
| FINITI, LLC<br>ATTN: RICK GANZ<br>7090 SAMUEL MORSE DRIVE<br>COLUMBIA, MD 21046 | | | | TRADE DEBT CUSTOMER PREPAYMENTS | $          55,772.50 |
| FOJP SERVICE CORPORATION<br>ATTN: ACCOUNTS PAYABLE<br>28 E 28TH ST 14TH FL<br>NEW YORK, NY 10016 | | | | TRADE DEBT CUSTOMER PREPAYMENTS | $            1,800.00 |
| FRANK VIGGIANO<br>255 DELAFIELD AVENUE<br>STATEN ISLAND, NY  10310 | | | | EXPENSE REIMBURSEMENT | $            1,785.56 |
| FRIEDMAN, BILLINGS, RAMSEY GROUP<br>ATTN: PURCHASING DEPARTMENT<br>1001 NINETEENTH STREET NORTH<br>ARLINGTON, VA 22209 | | | | TRADE DEBT CUSTOMER PREPAYMENTS | $          18,152.60 |
| FUJITSU COMPUTER SYSTEMS CORP<br>ATTN: SHOBHA THANI<br>1250 E. ARQUES AVENUE<br>SUNNYVALE, CA  94088 | | | | TRADE DEBT | $          16,281.00 |
| GARY RICE<br>1603 WATERBURY CT<br>BEL AIR, MD 21014 | | | | EXPENSE REIMBURSEMENT | $              364.72 |
| GE CAPITAL<br>P.O. BOX 31001-02773<br>PASADENA, CA 91110-0273 | | | | TRADE PAYABLE | $            1,111.73 |
| GERHARD MEHLDAU<br>17056 E. COLIMA RD. #222<br>HACIENDA HEIGHTS, CA 91745 | | | | EXPENSE REIMBURSEMENT | $              538.16 |
| GLEN CARLEY<br>210 N. ADDISON AVE. UNIT 206<br>ELMHURST, IL 60126 | | | | EXPENSE REIMBURSEMENT | $              793.52 |
| GLEN RAVEN MILLS<br>ATTN: ACCOUNTS PAYABLE<br>1831 NORTH PARK AVENUE<br>GLEN RAVEN, NC 27217 | | | | TRADE DEBT CUSTOMER PREPAYMENTS | $            1,800.00 |
| GRANDE COMMUNICATIONS<br>P.O. BOX 671259<br>DALLAS, TX  75267-1259 | | | | TRADE PAYABLE | $            1,085.86 |

| CREDITOR | CONTINGENT | UNLIQUIDATED | DISPUTED | | AMENDED SCHEDULED F UNSECURED AMOUNT |
|---|---|---|---|---|---|
| GREGORY EDGINGTON<br>506 ANITA ST.<br>HOUSTON, TX 77006 | | | | EXPENSE REIMBURSEMENT | $ 158.95 |
| GREGORY GRIMES<br>405 JAYSTONE COURT<br>BOWIE, MD 20721 | | | | EXPENSE REIMBURSEMENT | $ 469.28 |
| GUARDIAN LIFE INSURANCE CO<br>ATTN:ACCOUNTS PAYABLE<br>3900 BURGESS PL BLDG 1 DATA CTR<br>BETHLEHEM, PA 18017 | | | | TRADE DEBT CUSTOMER PREPAYMENTS | $ 13,914.00 |
| HARTZ MOUNTAIN<br>ATTN: JEREMY KAHN<br>400 PLAZA DRIVE<br>SECAUCUS, NJ 07094 | | | | TRADE DEBT CUSTOMER PREPAYMENTS | $ 50,000.00 |
| HERMIE CLOETE<br>17 KING FISHER DRIVE<br>SPENCERPORT, NY 14559 | | | | EXPENSE REIMBURSEMENT | $ 1,438.79 |
| INVISION.COM<br>ATTN: JIM CHRISTIE<br>47 MALL DRIVE<br>COMMACK, NY 11725 | | | | TRADE DEBT CUSTOMER PREPAYMENTS | $ 3,600.00 |
| IT INFRASTRUCTURES, INC.<br>ATTN:  JOHN VOSSLER<br>26873 CR5<br>ELIZABETH,  CO  80107 | | | | TRADE PAYABLE | $ 21,204.55 |
| JAMES C. DEAN<br>3164 OLD ALABAMA RD.<br>ARAGON, GA  30104 | | | | EXPENSE REIMBURSEMENT | $ 164.95 |
| JAMES TYLER<br>5747 LEGACY CIRCLE<br>CHARLOTTE, NC 28277 | | | | EXPENSE REIMBURSEMENT | $ 1,804.25 |
| JASON E THOMAS<br>1805 AUTUMN FIRE DRIVE<br>CEDAR PARK, TX 78613 | | | | EXPENSE REIMBURSEMENT | $ 512.32 |
| JEFFREY NEWMAN<br>262 PIERCES POINT RD<br>WINDSOR, ME 04363 | | | | EXPENSE REIMBURSEMENT | $ 876.54 |
| JEFFREY WANG<br>7805 PIRATES COVE<br>PLANO, TX 75025 | | | | EXPENSE REIMBURSEMENT | $ 3,489.84 |
| JESSICA KILEY<br>668 EAST EIGHTH ST., APT. #1<br>SOUTH BOSTON, MA  02127 | | | | EXPENSE REIMBURSEMENT | $ 3,832.48 |
| JOHN ERIC WEST<br>3389 AMBLESIDE PLACE<br>ROSWELL, GA  30075 | | | | EXPENSE REIMBURSEMENT | $ 568.90 |
| JOHN M. SCHIAVI<br>40 ALDRIDGE WAY<br>SEWELL, NJ  08080 | | | | EXPENSE REIMBURSEMENT | $ 3,277.19 |
| JOHN NOTAH<br>6610 E. ADOBE<br>MESA, AZ  85205 | | | | EXPENSE REIMBURSEMENT | $ 127.60 |

| CREDITOR | CONTINGENT | UNLIQUIDATED | DISPUTED | | AMENDED SCHEDULED F UNSECURED AMOUNT |
|---|---|---|---|---|---|
| JONATHAN HINES 203 SADDLE BLANKET D DRIPPING SPRINGS, TX 78620 | | | | EXPENSE REIMBURSEMENT | $ 492.31 |
| JONATHAN TIPTON 1412 HEATHER BROOK DRIVE ALLEN, TX 75002 | | | | EXPENSE REIMBURSEMENT | $ 7,862.62 |
| JOSEPH BURKHARDT 655 BAKER ST. APT. H106 COSTA MESA, CA 92626 | | | | EXPENSE REIMBURSEMENT | $ 250.75 |
| JOSEPH S. SAHLI 108 MAPLE RIDGE BLYTHEWOOD, SC 29016 | | | | EXPENSE REIMBURSEMENT | $ 1,230.73 |
| JTA LEASING CO. LLC ATTN: ACCOUNTS PAYABLE 2050 CENTER AVENUE, SUITE 600 FORT LEE, NJ 07024 | | | | TRADE DEBT CUSTOMER PREPAYMENTS | $ 8,432.63 |
| KAVLICO CORPORATION ATTN: ACCOUNTS PAYABLE 14501 PRINCETON AVENUE MOORPARK, CA 93021 | | | | TRADE DEBT CUSTOMER PREPAYMENTS | $ 10,735.67 |
| KEITH WASNOK 14341 SUFFOLK WESTMINSTER, CA 92683 | | | | EXPENSE REIMBURSEMENT | $ 1,219.72 |
| KEVIN B. WOOD 3617 S LAKEWOOD DR TALLAHASSEE, FL 32305 | | | | EXPENSE REIMBURSEMENT | $ 3,919.79 |
| KRISTOPHER BECAN 6824 MUSTANG CREEK D BENBROOK, TX 76126 | | | | EXPENSE REIMBURSEMENT | $ 2,827.14 |
| LA COUNTY INTERNAL SVCS DEPT ISD-ADMIN/FIN SVCS DIV ADMIN 1100 N EASTERN AVE ROOM#220 LOS ANGELES, CA 90063 | | | | TRADE DEBT CUSTOMER PREPAYMENTS | $ 106,129.91 |
| LAVILLIE TATE 1257 MOUNTAIN PEAK DRIVE HASLET, TX 76052 | | | | EXPENSE REIMBURSEMENT | $ - |
| LAWREN N. FENDRICH 7009 EVANS ROUND ROCK, TX 78681 | | | | EXPENSE REIMBURSEMENT | $ 188.99 |
| LES GEHL 1365 CASTLEMENT # 33 SAN JOSE, CA 95128 | | | | EXPENSE REIMBURSEMENT | $ 1,087.03 |
| LOD COMMUNICATIONS ATTN: COREY LINDSLY 9328 NORTH RICHMOND STREET PORTLAND, OR 97203 | | | | TRADE DEBT | $ 12,846.83 |

| CREDITOR | CONTINGENT | UNLIQUIDATED | DISPUTED | | AMENDED SCHEDULED F UNSECURED AMOUNT |
|---|---|---|---|---|---|
| MANCASAL LIMITED C/O ARTHUR COX EARLSFORT CENTRE EARLSFORT TERRACE, DUBLIN 2 IRELAND | X | X | X | POTENTIAL GUARANTEE ON LEASE CONTRACT | $ - |
| MANHATTAN MINI STORAGE LLC P.O. BOX 34405 NEWARK, NJ 07189-4405 | | | | TRADE PAYABLE | $ 508.00 |
| MARK D CRONEWETT PO BOX 228 WOLF CREEK, MT 59648 | | | | EXPENSE REIMBURSEMENT | $ 857.26 |
| MARK ROGAN 12735 GOLDEN LEAF DR RANCHO CUCAMONGA, CA 91739 | | | | EXPENSE REIMBURSEMENT | $ 389.94 |
| MARLIN LEASING CORP P.O. BOX 13604 PHILADELPHIA, PA 19101-3604 | | | | TRADE PAYABLE | $ 34.13 |
| MARTIN ROACH 7 BRIARWOOD DRIVE DANVERS, MA 01923 | | | | EXPENSE REIMBURSEMENT | $ 454.66 |
| MATTHEW DWYER 26 TREETOPS CIRCLE PRINCETON, NJ 08540 | | | | TRADE PAYABLE | $ 853.34 |
| MCCOLLISTER'S MOVING & STORAGE, P.O. BOX 48106 NEWARK, NJ 07101 | | | | TRADE PAYABLE | $ 2,530.00 |
| MCI COMM SERVICE 27732 NETWORK PL. CHICAGO, IL 60673-1277 | | | | TRADE PAYABLE | $ 3.18 |
| MCKESSON CORPORATION ATTN: ACCOUNTS PAYABLE P.O. BOX 819067 DALLAS, TX 75381-9067 | | | | TRADE DEBT CUSTOMER PREPAYMENTS | $ 2,676.20 |
| MEDICORP HEALTH SYSTEM ATTN: ACCOUNTS PAYABLE 2300 FALL HILL AVENUE SUITE#418 FREDERICKSBURG, VA 22401 | | | | TRADE DEBT CUSTOMER PREPAYMENTS | $ 1,619.26 |
| MICHAEL JONES 907 MEADOWS DRIVE BIRMINGHAM, AL 35235 | | | | EXPENSE REIMBURSEMENT | $ 100.00 |
| MICHAEL SLONIN 1257 SPECTRUM IRVINE, CA 92618 | | | | EXPENSE REIMBURSEMENT | $ 213.96 |
| MICHEAL J. MOON 402 SOUTH STREET SILVER CLIFF, CO 81252 | | | | EXPENSE REIMBURSEMENT | $ 3,077.84 |

| CREDITOR | CONTINGENT | UNLIQUIDATED | DISPUTED | AMENDED SCHEDULED F UNSECURED AMOUNT |
|---|---|---|---|---|
| MIHIR DESAI<br>1301 WALL STREET W., APT #1313<br>LYNDHURST, NJ  07071 | | | EXPENSE REIMBURSEMENT | $          2,284.44 |
| MINI U STORAGE<br>P.O. BOX 791337<br>BALTIMORE, MD 21279-1337 | | | TRADE PAYABLE | $             215.00 |
| NEOPOST - 45822<br>P.O. BOX 45822<br>SAN FRANCISCO, CA 94145-0822 | | | TRADE PAYABLE | $             309.77 |
| NFS LEASING, INC.<br>ATTN: MARK BLAISDELL<br>PO BOX 4051<br>PEABODY, MA 01960 | | | TRADE DEBT CUSTOMER PREPAYMENTS | $          2,025.00 |
| NMATRIX/EPIQ SYSTEMS INC<br>ATTN:ACCOUNTS PAYABLE<br>90 PARK AVENUE 8TH FLOOR<br>NEW YORK, NY 10016 | | | TRADE DEBT CUSTOMER PREPAYMENTS | $        13,764.82 |
| NORMAN EISENBERG<br>14947 DUNWOODY BEND<br>CYPRESS, TX  77429 | | | EXPENSE REIMBURSEMENT | $          2,656.35 |
| NORR STIEFENHOFER LUTZ<br>DR. GERALD REGER, RECHTSANWALT<br>FACHANWALT FUR STEUERRECHT<br>BRIENNER STR. 28<br>D-80333 MUNCHEN GERMANY | | | TRADE DEBT | $        12,186.46 |
| NORTHSTAR REALTY FINANCE CORP<br>ATTN: ACCOUNTS PAYABLE<br>527 MADISON AVENUE<br>NEW YORK, NY 10022 | | | TRADE DEBT CUSTOMER PREPAYMENTS | $        24,609.05 |
| OCCAM NETWORKS<br>ATTN: ACCOUNTS PAYABLE<br>77 ROBIN HILL ROAD<br>SANTA BARBARA, CA 93117 | | | TRADE DEBT CUSTOMER PREPAYMENTS | $        32,625.00 |
| OGLETREE, DEAKINS, NASH, SMOAK<br>POST OFFICE BOX 89<br>COLUMBIA, SC 29202 | | | TRADE PAYABLE | $          3,675.00 |
| P.B. PURCHASE POWER-18662020868<br>P.O. BOX 856042<br>LOUISVILLE, KY  40285-6042 | | | TRADE PAYABLE | $             260.46 |
| P.B. PURCHASE POWER-19039230867<br>P.O. BOX 856042<br>LOUISVILLE, KY  40285-6042 | | | TRADE PAYABLE | $             293.31 |

| CREDITOR | CONTINGENT | UNLIQUIDATED | DISPUTED | | AMENDED SCHEDULED F UNSECURED AMOUNT |
|---|---|---|---|---|---|
| PAMELA J. LYNCH<br>494 S. MACY ST. #95<br>SAN BERNARDINO, CA 92410 | | | EXPENSE REIMBURSEMENT | | $        1,006.82 |
| PATRICK J SUTTON<br>1446 HERITAGE LANDING, APT 212<br>ST. CHARLES, MO 63303 | | | EXPENSE REIMBURSEMENT | | $        1,216.72 |
| PBCC<br>P.O. BOX 856460<br>LOUISVILLE, KY 40285-6460 | | | TRADE PAYABLE | | $          763.90 |
| PECHANGA RESORT & CASINO<br>ATTN: ACCOUNTS PAYABLE<br>PO BOX 9041<br>TEMECULA, CA 92589-9041 | | | TRADE DEBT CUSTOMER PREPAYMENTS | | $       16,098.55 |
| PHILIP E. HORNSEY<br>12405 CENTRAL PARK<br>AUSTIN, TX 78732 | | | EXPENSE REIMBURSEMENT | | $          100.00 |
| PIONEER ELECTRONICS (USA) INC.<br>STRATEGIC SVCS DIV  ATTN: A/P<br>PO BOX 22605<br>LONG BEACH, CA 90801-5605 | | | TRADE DEBT CUSTOMER PREPAYMENTS | | $       28,144.84 |
| PROFILES INTERNATIONAL, INC<br>4515 LAKESHORE DRIVE<br>WACO, TX 76710 | | | TRADE PAYABLE | | $        2,727.41 |
| QUINGYU HU<br>1340 S COUNTRYWOOD LN #61<br>LA HABRA, CA 90631 | | | EXPENSE REIMBURSEMENT | | $        1,581.00 |
| RAJESH KUMAR<br>9018 WINDSOR TERRACE<br>BROOKLYN PARK, MN 55443 | | | EXPENSE REIMBURSEMENT | | $        2,929.24 |
| RANDALL POTTER<br>1095 LONG LEAF CT.<br>BRIGHTON, MI 48116 | | | EXPENSE REIMBURSEMENT | | $          100.00 |
| RANDY S. TURER<br>180 TWINBROOK CT<br>RAMSEY, NJ 07446 | | | EXPENSE REIMBURSEMENT | | $        1,129.03 |
| RAYMOND J. DESROCHERS<br>502 WEST RIVER ROAD #79<br>HOOKSET, NH 03106 | | | EXPENSE REIMBURSEMENT | | $        1,267.67 |
| RECYCLING SERVICES, INC<br>P.O. BOX 204043<br>AUSTIN, TX 78720-4043 | | | TRADE PAYABLE | | $           40.59 |
| REFRESH2O<br>8403 CROSS PARK, SUITE 1A<br>AUSTIN, TX 78754 | | | TRADE PAYABLE | | $           32.48 |

| CREDITOR | CONTINGENT | UNLIQUIDATED | DISPUTED | | AMENDED SCHEDULED F UNSECURED AMOUNT |
|---|---|---|---|---|---|
| REHAB INSTITUTE OF CHICAGO ATTN: TIM MCKULA VP INF SYSTEMS 345 EAST SUPERIOR CHICAGO, IL 60611 | | | | TRADE DEBT CUSTOMER PREPAYMENTS | $        1,610.93 |
| RELIANCE STEEL & ALUMINUM CO ATTN: ACCOUNTS PAYABLE 350 S GRAND AVE STE#5100 LOS ANGELES, CA 90071 | | | | TRADE DEBT CUSTOMER PREPAYMENTS | $      15,000.00 |
| RENEE T. DITTMER 1008 SWANTON CT. WESTERVILLE, OH  43081 | | | | EXPENSE REIMBURSEMENT | $          400.00 |
| RICK SLAN 10609 PEARLWOOD CIR HIGHLANDS RANCH, CO 80126 | | | | EXPENSE REIMBURSEMENT | $          389.97 |
| RICKEY EWING 22720 E 79TH ST BROKEN ARROW, OK 74014 | | | | EXPENSE REIMBURSEMENT | $        3,131.35 |
| RIVIERA HOTEL AND CASINO ATTN: ACCOUNTS PAYABLE 2901 LAS VEGAS BLVD SO LAS VEGAS, NV 89109 | | | | TRADE DEBT CUSTOMER PREPAYMENTS | $        3,678.31 |
| ROBERT COLASANTO 2145 MAPLE AVE WARRINGTON, PA 18976 | | | | EXPENSE REIMBURSEMENT | $          184.74 |
| ROBIN NORRIS P.O. BOX 788 390 TOBACCO POUCH CREEK RD DAHLONEGA, GA 30533 | | | | EXPENSE REIMBURSEMENT | $        1,502.55 |
| ROBIN SPERLING SALES - NJ OFFICE 227 PADDINGTON COURT MANALAPAN, NJ  07726 | | | | TRADE PAYABLE | $          147.00 |
| RONALD KITTENDORF 8315 MANOR CLUB CLUB UNIT 2 TAMPA, FL 33647 | | | | EXPENSE REIMBURSEMENT | $          186.68 |
| RONALD SCHNIEBER 11883 MAPLE CREST ST. MOORPARK, CA 93021 | | | | EXPENSE REIMBURSEMENT | $          538.00 |
| SAFESITE INC. 9505 JOHNNY MORRIS RD AUSTIN, TX 78724 | | | | TRADE PAYABLE | $          220.00 |
| SALVATORE MAITA 154 BUTTONWOOD DR FAIRHAVEN, NJ  07704 | | | | EXPENSE REIMBURSEMENT | $          587.26 |
| SAVAIL CONSULTING INC. P.O. BOX 5448 MOORESVILLE, NC  28117 | | | | TRADE PAYABLE | $      13,656.33 |

| CREDITOR | CONTINGENT | UNLIQUIDATED | DISPUTED | | AMENDED SCHEDULED F UNSECURED AMOUNT |
|---|---|---|---|---|---|
| SAVVIS COMMUNICATIONS CORP. 1 SAVVIS PARKWAY TOWN & COUNTRY, MO 63017 | | | | TRADE PAYABLE | $ 3,945.25 |
| SCOTT TAYLOR 424 CRESTMONT LANE CANTON, GA 30114 | | | | EXPENSE REIMBURSEMENT | $ 530.05 |
| SENTARA HEALTH ATTN:ACCOUNTS PAYABLE PO BOX 2200 NORFOLK, VA 23501 | | | | TRADE DEBT CUSTOMER PREPAYMENTS | $ 382.50 |
| SENTINEL REAL ESTATE CORPORATION ATTN: SCOTT OLDS 1251 AVENUE OF AMERICAS NEW YORK, NY 10020 | | | | TRADE DEBT CUSTOMER PREPAYMENTS | $ 1,950.21 |
| SOUTH FLORIDA WATER MGMNT DIST ATTN: ACCOUNTS PAYABLE P.O. BOX 24682 WEST PALM BEACH, FL 33416 | | | | TRADE DEBT CUSTOMER PREPAYMENTS | $ 872.00 |
| SOUTHERN CALIFORNIA EDISON P.O. BOX 600 ROSEMEAD, CA 91771-0001 | | | | TRADE PAYABLE | $ 3,648.06 |
| SPECIALIZED TRANSPORTATION, INC. NW 5485 P.O. BOX 1450 MINNEAPOLIS, MN 55485-5485 | | | | TRADE PAYABLE | $ 1,600.07 |
| SPENCER WALLIS 12318 ASTE LANE HOUSTON, TX 77065 | | | | EXPENSE REIMBURSEMENT | $ 1,131.84 |
| SPRIGGS & HOLLINGSWORTH ATTN: ACCOUNTS PAYABLE 1350 I STREET, NW WASHINGTON, DC 20005 | | | | TRADE DEBT CUSTOMER PREPAYMENTS | $ 12,483.61 |
| SPRINT - 219100 P.O. BOX 219100 KANSAS CITY, MO 64121-9100 | | | | TRADE PAYABLE | $ 102.19 |
| STAPLES BUSINESS ADVANTAGE DEPT DAL 3368 P.O. BOX 83689 CHICAGO, IL 60696-3689 | | | | TRADE PAYABLE | $ 1,319.24 |
| STATE DISBURSEMENT 04P000583 P.O. BOX 989067 WEST SACRAMENTO, CA 95798 9067 | | | | TRADE PAYABLE | $ 383.87 |
| STEPHEN SUTTON 1682 FAYE ROAD JACKSONVILLE, FL 32218 | | | | EXPENSE REIMBURSEMENT | $ 1,173.67 |

| CREDITOR | CONTINGENT | UNLIQUIDATED | DISPUTED | | AMENDED SCHEDULED F UNSECURED AMOUNT |
|---|---|---|---|---|---|
| STEVEN D. PATTERSON<br>2822 WHITE RIDGE PL #15<br>THOUSAND OAKS, CA  91362-5747 | | | | EXPENSE REIMBURSEMENT | $          8,997.62 |
| STEVEN LIEBERMAN<br>450 ILYSSA WAY<br>STATEN ISLAND, NY 10312 | | | | EXPENSE REIMBURSEMENT | $          1,129.49 |
| STEVEN M. DIGIUSEPPE<br>2500 LAUREL FALLS LN<br>RALEIGH, NC  27603 | | | | EXPENSE REIMBURSEMENT | $             104.04 |
| STEWART A. SIMPSON<br>260 SOUTH 600 EAST<br>SPANISH FORK, UT  84660 | | | | EXPENSE REIMBURSEMENT | $          3,021.19 |
| STUART E. JOHNSON<br>1439 BERKELEY AVE<br>ST. PAUL, MN  55105 | | | | EXPENSE REIMBURSEMENT | $          1,838.79 |
| TELLABS OPERATIONS, INC.<br>ATTN: ACCOUNTS PAYABLE MS-118<br>P.O. BOX 3220<br>NAPERVILLE, IL 60566-7220 | | | | TRADE DEBT CUSTOMER PREPAYMENTS | $        85,294.83 |
| TEXAS WIRED MUSIC, INC.<br>MUZAK OF AUSTIN<br>P.O. BOX 117<br>SAN ANTONIO, TX 78291 | | | | TRADE PAYABLE | $             128.90 |
| THOMAS P. RAIMONDI<br>9631 S. CHRISTINE CIRCLE<br>VILLA PARK, CA  92861 | | | | EXPENSE REIMBURSEMENT | $             673.78 |
| T-MOBILE<br>P.O. BOX 742596<br>CINCINNATI, OH  45274-2596 | | | | TRADE PAYABLE | $          3,911.68 |
| TODD ANDERSON<br>12507 PLEASANT VALLEY RD.<br>UTICA, OH  43080 | | | | EXPENSE REIMBURSEMENT | $             261.90 |
| TODD P. HAWKINS<br>3600 HARWEN TERRACE<br>FORT WORTH, TX  76109 | | | | EXPENSE REIMBURSEMENT | $          3,010.41 |
| TRIPLE NET PROPERTIES<br>ATTN: ACCOUNTS PAYABLE<br>1551 N TUSTIN AVE, SUITE 200<br>SANTA ANA, CA 92705 | | | | TRADE DEBT CUSTOMER PREPAYMENTS | $          1,105.02 |
| TY JONES<br>6437 CORRIE CANYON ST.<br>NORTH LAS VEGAS, NV 89086 | | | | EXPENSE REIMBURSEMENT | $               97.47 |
| U.S. BANCORP OLIVER-ALLEN TECHNOLOGY LEASING<br>801 LARKSPUR LANDING<br>LARKSPUR, CA 94939 | | | | TRADE DEBT CUSTOMER PREPAYMENTS | $        72,616.00 |
| UNITED PARCEL SERVICE - LA<br>P.O. BOX 894820<br>LOS ANGELES, CA  990189-4820 | | | | TRADE PAYABLE | $             495.01 |

| CREDITOR | CONTINGENT | UNLIQUIDATED | DISPUTED | | AMENDED SCHEDULED F UNSECURED AMOUNT |
|---|---|---|---|---|---|
| UNITED PARCEL SERVICE - NV<br>P.O. BOX 505820<br>THE LAKES, NV 88905-5820 | | | | TRADE PAYABLE | $ 71.58 |
| USAEPAY<br>ATTN:ACCOUNTS PAYABLE<br>5900 WILSHIRE BL #1425<br>LOS ANGELES, CA 90036 | | | | TRADE DEBT CUSTOMER PREPAYMENTS | $ 1,900.27 |
| VERIZON - 1<br>P.O. BOX 1<br>WORCESTER, MA 01654-0001 | | | | TRADE DEBT | $ 739.01 |
| VERIZON - 17577<br>P O BOX 17577<br>BALTIMORE, MD 21297-0513 | | | | TRADE PAYABLE | $ 1,373.91 |
| VERIZON - 660720<br>P.O. BOX 660720<br>DALLAS, TX 75266-0720 | | | | TRADE PAYABLE | $ 699.77 |
| VERIZON WIRELESS - 9622<br>P.O. BOX 9622<br>MISSION HILLS, CA 91346-9622 | | | | TRADE PAYABLE | $ 4,000.81 |
| VERIZON-4833<br>P.O. BOX 4833<br>TRENTON, NJ 086504833 | | | | TRADE PAYABLE | $ 1,909.03 |
| VMWARE INC.<br>EDUCATION SERVICES<br>DEPT. CH10806<br>PALANTINE, IL. 60055-0806 | | | | TRADE DEBT | $ 2,396.00 |
| WANAMADE LLC<br>ATTN: KIP A WANAMAKER<br>2503 ZENNOR CT<br>CEDAR PARK, TX 78613 | | | | TRADE PAYABLE | $ 4,862.50 |
| WASHINGTON GAS<br>P.O. BOX 830036<br>BALTIMORE, MD 21283-0036 | | | | TRADE PAYABLE | $ 114.21 |
| WAYNE H. UHRIG<br>3633 MILHAVEN ROAD<br>WINSTON-SALEM, NC 27106 | | | | EXPENSE REIMBURSEMENT | $ 2,377.87 |
| WELLSTAR HEALTH SYSTEM<br>ATTN: ACCOUNTS PAYABLE<br>P.O. BOX 669217<br>MARIETTA, GA 30066 | | | | TRADE DEBT CUSTOMER PREPAYMENTS | $ 12,600.00 |
| WILLIAM ATKINS<br>1900 WEST PACES FERRY ROAD<br>ATLANTA, GA 30327 | | | | EXPENSE REIMBURSEMENT | $ 246.62 |
| WILLIAM DAVIS<br>2206 NORTH CELIA DR<br>CEDAR PARK, TX 78613 | | | | EXPENSE REIMBURSEMENT | $ 114.68 |
| WILLIAM KERLEY<br>11906 COLLEYVILLE DR<br>15641 RED HILL AVE., SUITE 200<br>TUSTIN, CA 92780 | | | | EXPENSE REIMBURSEMENT | $ 1,391.89 |

| CREDITOR | CONTINGENT | UNLIQUIDATED | DISPUTED | | AMENDED SCHEDULED F UNSECURED AMOUNT |
|---|---|---|---|---|---|
| WILLIAMS & CONNOLLY LLP ATTN: MICHELLE EGERMANN 725 12TH STREET NW WASHINGTON, DC 20005 | | | | TRADE DEBT CUSTOMER PREPAYMENTS | $      13,444.44 |
| WOOD COUNTY HOSPITAL ATTN: ACCOUNTS PAYABLE 950 WOOSTER STREET BOWLING GREEN, OH 43402 | | | | TRADE DEBT CUSTOMER PREPAYMENTS | $         810.00 |
| WRIGHT FORD YOUNG & CO. 16140 SAND CANYON AVENUE, 2ND FL IRVINE, CA  92618 | | | | TRADE PAYABLE | $       1,300.00 |
| XEROX CORPORATION 1301 RIDGEVIEW #300 LEWISVILLE, TX  75057-6009 | | | | TRADE DEBT | $      11,254.65 |
| YUNSONG GAO 166 HIGH STREET READING, MA  01867 | | | | EXPENSE REIMBURSEMENT | $         500.00 |