ROBERT E. OPERA – State Bar No. 101182
RICHARD H. GOLUBOW – State Bar No. 160434
**WINTHROP COUCHOT**
**PROFESSIONAL CORPORATION**
660 Newport Center Drive, Fourth Floor
Newport Beach, CA 92660
ropera@winthropcouchot.com
rgolubow@winthropcouchot.com

Telephone:  (949) 720-4100
Facsimile:  (949) 720-4111

General Insolvency Counsel for the
Committee of Creditors Holding Unsecured Claims

## UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

## SANTA ANA DIVISION

| | |
|---|---|
| In re<br><br>MTI TECHNOLOGY CORPORATION,<br>a Delaware corporation,<br><br>          Debtor. | Case No. 8:07-13347 ES<br><br>Chapter 11 Proceeding<br><br>**MONTHLY STATEMENT RE FEES AND EXPENSES INCURRED BY WINTHROP COUCHOT PROFESSIONAL CORPORATION, COUNSEL TO THE OFFICIAL COMMITTEE OF CREDITORS HOLDING UNSECURED CLAIMS; DECLARATION IN SUPPORT THEREOF**<br><br>Time Period:  March and April 2010<br><br>[No Hearing Required] |

1        Winthrop Couchot Professional Corporation (the "Firm"), counsel to the Official

2    Committee of Creditors Holding Unsecured Claims (the "Committee"), hereby files its Monthly

3    Statement re Fees and Expenses Incurred by Winthrop Couchot Professional Corporation, Counsel

4    to the Official Committee of Creditors Holding Unsecured Claims (for the months of March and

5    April 2010) (the "Monthly Statement") in compliance with the Order on Motion for Order

6    Establishing Procedures for Interim Compensation and Reimbursement of Expenses of

7    Professionals Employed at the Expense of the Bankruptcy Estate, entered by the Court on

8    November 26, 2007 (the "Order"). As set forth in the Firm's computerized billing statements,

9    attached, collectively, as Exhibit "1" to the Declaration of Robert E. Opera appended hereto, the

10   Firm incurred the following fees and expenses on behalf of the Committee during the months of

11   March and April 2010.

12

| Total fees incurred in March and April 2010: | $125,096.00 |
|---|---|
| Total expenses for which reimbursement is requested: | $7,860.86 |
| **TOTAL:** | **$132,956.86** |

15       In accordance with the terms of the Order, the Firm hereby requests payment of

16   $100,076.80 representing 80% of its fees, and $7,860.86, representing 100% of its expenses, for

17   a total of $107,937.66, during this period.

18       **PLEASE TAKE NOTICE** that each Notice Party[1] will have until ten (10) days after

19   service of this Monthly Statement (the "Objection Deadline") to review this Monthly Statement

20   and raise any objections thereto. Any objection to this Monthly Statement ("Objection") must:

21   (1) be in writing; (2) set forth the precise nature of the Objection and the amount of objectionable

22   fees and expenses at issue; and (3) be filed with the United States Bankruptcy Court located at

23   411 West Fourth Street, Santa Ana, CA 92701, and served on the Firm and the Notice Parties so

24   that the Objection is received by these parties on or before the Objection Deadline.

25   ///

26   ///

27

28

---

[1] Unless otherwise defined herein, the capitalized terms used herein will have the meanings set forth in the Order.

1    **PLEASE TAKE FURTHER NOTICE** that, if no Objection is timely filed, served and

2    received in response to this Monthly Statement, the Firm will be entitled to payment by the Debtor,

3    without further order of the Court, of 80% of the fees and 100% of the expenses that are the

4    subject of this Monthly Statement.  All such payments will be on an interim basis and subject to

5    the filing of a final fee application.

6    **PLEASE TAKE FURTHER NOTICE** that, if a timely Objection is filed to this Monthly

7    Statement, the objecting party and the Firm may attempt to resolve the Objection on a consensual

8    basis.  If the parties are unable to reach a resolution of the Objection, the Firm may either:

9    (1) file a request for payment of the disputed amount with the Bankruptcy Court and serve such

10   request on the Notice Parties, which request will be heard on the first available hearing date

11   occurring at least 20 days after the filing and service of such a request (or such other date as the

12   Court may fix); or (2) forego payment of the disputed amount until the next interim or final fee

13   application hearing, at which time the Court will consider and dispose of the Objection.  Pending

14   resolution of any timely filed Objection, the Firm will be entitled to payment from the Debtor of

15   the lesser of:  (1) 80% of the fees and 100% of the costs and expenses requested in the Monthly

16   Statement, and (2) the aggregate amount of fees and expenses in the Monthly Statement that are

17   not the subject of the Objection.  After resolution of an Objection (either consensually or by the

18   Court), the Firm will be entitled to any additional allowed amounts consistent with the terms of the

19   Order.

20   DATED: May 18, 2010                    **WINTHROP COUCHOT**
                                            **PROFESSIONAL CORPORATION**

21

22                                          By:  _____

23                                               Robert E. Opera

24                                               Richard H. Golubow
                                                 General Insolvency Counsel to

25                                               the Official Committee of
                                                 Creditors Holding Unsecured Claims

26

27

28

## DECLARATION OF ROBERT E. OPERA

I, Robert E. Opera, declare and state as follows:

1.     I am a shareholder with the law firm of Winthrop Couchot Professional Corporation (the "Firm"), counsel to the Official Committee of Creditors Holding Unsecured Claims in the above-entitled Chapter 11 case.  I am authorized to and make this declaration on behalf of the Firm. The matters stated herein are within my own personal knowledge and, if called as a witness, I could and would competently testify thereto.

2.     I have read the attached Monthly Statement Re Fees And Expenses Incurred By Winthrop Couchot Professional Corporation, Counsel to the Official Committee of Creditors Holding Unsecured Claims, as well as the Firm's computerized billing statement ("Billing Statement") for the months of March and April 2010, a true and complete copy of which is attached hereto as Exhibit "1," and is incorporated herein by this reference.  To the best of my knowledge, the Billing Statement is an accurate representation of the services performed by the Firm for the period covered by the Billing Statement.

I declare under penalty of perjury that the foregoing is true and correct.

EXECUTED this 18th day of May 2010, at Newport Beach, California.

_____
Robert E. Opera

# Winthrop Couchot Professional Corporation

660 Newport Center Drive
Fourth Floor
Newport Beach, CA 92660
(949) 720-4100

Statement as of March 31, 2010
Statement No. 23643

MTI Technology Corporation
Thomas P. Raimondi, Jr.
15641 Red Hill Ave., Suite 200
Tustin, CA 92780

58580.001: Creditors' Committee Representation

**Professional Fees**

**50      Asset Analysis and Recovery**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/2/2010 | REO | 50 | Review e-mail from R. Feferman regarding Debtor's judgment against Neoscale. | 0.10 | 650.00 | 65.00 |
| 3/8/2010 | PJM | 50 | E-mails from and to P. Khodadadi re obtaining hearing date on omnibus motion to compromise; telephone call to T. Duarte to obtain hearing date. | 0.20 | 225.00 | 45.00 |
| 3/8/2010 | REO | 50 | Draft e-mail to P. Khodadadi regarding preference claims against Pencom. | 0.10 | 650.00 | 65.00 |
| 3/8/2010 | REO | 50 | [No Charge] Confer with P. Khodadadi and draft e-mail to R. Feferman regarding preference claims. | 0.10 | 0.00 | 0.00 |
| 3/9/2010 | REO | 50 | Draft e-mail to E. Martin regarding tax matters. | 0.10 | 650.00 | 65.00 |
| 3/9/2010 | REO | 50 | Review e-mail from R. Feferman to E. Martin and review e-mail from E. Martin regarding tax matters. | 0.10 | 650.00 | 65.00 |
| 3/18/2010 | REO | 50 | Telephone call to S. Shure regarding D&O matters. | 0.10 | 650.00 | 65.00 |
| 3/19/2010 | REO | 50 | Draft e-mail to S. Clarkson regarding D&O issues. | 0.10 | 650.00 | 65.00 |
| 3/19/2010 | REO | 50 | Telephone call with S. Shure regarding D&O claims. | 0.20 | 650.00 | 130.00 |
| 3/20/2010 | REO | 50 | Review e-mail from S. Shure regarding D&O matters. | 0.10 | 650.00 | 65.00 |
| 3/22/2010 | REO | 50 | Analyze D&O claims. | 0.20 | 650.00 | 130.00 |
| 3/22/2010 | REO | 50 | [No Charge] Telephone call to S. Clarkson regarding D&O claim matters. | 0.10 | 0.00 | 0.00 |
| 3/22/2010 | REO | 50 | Telephone call with S. Clarkson regarding D&O policy issues. | 0.10 | 650.00 | 65.00 |
| 3/23/2010 | REO | 50 | Review e-mail from R. Feferman regarding D&O policy claims. | 0.10 | 650.00 | 65.00 |
| 3/26/2010 | REO | 50 | Analyze status of avoidance actions. | 0.20 | 650.00 | 130.00 |
| | | | 50 Sub-total: | 1.90 | | 1,020.00 |
| | | | | 1.90 | | 1,020.00 |

**Winthrop Couchot Professional Corporation**                                    Page: 2

**52      Business Operations**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/1/2010 | REO | 52 | Analyze Debtor's financial condition. | 0.20 | 650.00 | 130.00 |
| 3/1/2010 | REO | 52 | Draft e-mail to R. Feferman and review e-mail from him regarding Debtor's financial condition. | 0.10 | 650.00 | 65.00 |
| | | | 52 Sub-total: | 0.30 | | 195.00 |
| | | | | 0.30 | | 195.00 |

**53      Case Administration**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/1/2010 | REO | 53 | Review Debtor's January 2010 monthly operating report. | 0.10 | 650.00 | 65.00 |
| 3/2/2010 | REO | 53 | [No Charge] Review e-mails from R. Feferman to E. Marsella. | 0.10 | 0.00 | 0.00 |
| 3/4/2010 | REO | 53 | [No Charge] Review e-mail from J. Cronin. | 0.10 | 0.00 | 0.00 |
| 3/5/2010 | REO | 53 | Review e-mail from D. Wilson and E. Marsella. | 0.10 | 650.00 | 65.00 |
| 3/5/2010 | REO | 53 | [No Charge] Review e-mail from J. Wallace regarding Committee meeting. | 0.10 | 0.00 | 0.00 |
| 3/7/2010 | REO | 53 | [No Charge] Review e-mail from J. Cronin. | 0.10 | 0.00 | 0.00 |
| 3/7/2010 | REO | 53 | Review e-mail from S. Sass regarding Committee meeting. | 0.10 | 650.00 | 65.00 |
| 3/8/2010 | REO | 53 | Review e-mails from R. Feferman regarding Committee meeting. | 0.10 | 650.00 | 65.00 |
| 3/8/2010 | REO | 53 | Review e-mails from S. Sass and J. Wallace, and draft e-mail to R. Feferman. | 0.10 | 650.00 | 65.00 |
| 3/9/2010 | REO | 53 | Prepare for Committee meeting. | 0.20 | 650.00 | 130.00 |
| 3/9/2010 | REO | 53 | Participate in telephonic meeting of Committee. | 0.80 | 650.00 | 520.00 |
| 3/22/2010 | REO | 53 | Review U.S. Trustee report for February 2010. | 0.10 | 650.00 | 65.00 |
| 3/29/2010 | REO | 53 | Review Debtor's status report. | 0.10 | 650.00 | 65.00 |
| | | | 53 Sub-total: | 2.10 | | 1,105.00 |
| | | | | 2.10 | | 1,105.00 |

**54      Claims Admin. and Objections**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/1/2010 | REO | 54 | Review e-mails from R. Feferman regarding settlement with T. Raimondi. | 0.10 | 650.00 | 65.00 |
| 3/3/2010 | REO | 54 | Review e-mail from R. Feferman regarding Canopy's claim; draft e-mail to him. | 0.10 | 650.00 | 65.00 |
| 3/3/2010 | REO | 54 | Analyze claims against the Debtor. | 0.10 | 650.00 | 65.00 |

**Winthrop Couchot Professional Corporation**                                                                 Page: 3

| 3/5/2010 | REO | 54 | Draft e-mail to E. Marsella and R. Woolner and review e-mail from E. Marsella regarding transcript costs. | 0.10 | 650.00 | 65.00 |
|---|---|---|---|---|---|---|
| 3/8/2010 | REO | 54 | [No Charge] Review e-mail from E. Marsella and draft e-mail to her regarding cost of deposition transcript. | 0.10 | 0.00 | 0.00 |
| 3/9/2010 | REO | 54 | Telephone call with J. Wallace regarding plan matters and regarding possible resolution of Pencom's claim. | 0.40 | 650.00 | 260.00 |
| 3/9/2010 | REO | 54 | Review e-mail from R. Feferman and draft e-mail to him regarding settlement with EMC. | 0.10 | 650.00 | 65.00 |
| 3/9/2010 | REO | 54 | [No Charge] Review e-mail from E. Martin. | 0.10 | 0.00 | 0.00 |
| 3/10/2010 | REO | 54 | Confer with P. Khodadadi regarding Pencom's claim. | 0.10 | 650.00 | 65.00 |
| 3/11/2010 | REO | 54 | Review EMC settlement terms. | 0.10 | 650.00 | 65.00 |
| 3/16/2010 | REO | 54 | Review issues regarding B. Kerley's claim. | 0.10 | 650.00 | 65.00 |
| 3/19/2010 | REO | 54 | [No Charge] Review e-mail from S. Clarkson. | 0.10 | 0.00 | 0.00 |
| 3/19/2010 | REO | 54 | Review e-mail from S. Clarkson regarding tax matters. | 0.10 | 650.00 | 65.00 |
| 3/22/2010 | REO | 54 | Review claims analyses provided by Debtor's counsel. | 0.30 | 650.00 | 195.00 |
| 3/22/2010 | REO | 54 | Review Omni's February 2010 statement. | 0.10 | 650.00 | 65.00 |
| 3/23/2010 | REO | 54 | Review e-mail from E. Marsella regarding exhibit regarding list of claims. | 0.10 | 650.00 | 65.00 |
| 3/25/2010 | REO | 54 | Review e-mail from R. Feferman regarding claims against Debtor. | 0.10 | 650.00 | 65.00 |
| 3/25/2010 | REO | 54 | Analyze claims against the Debtor. | 0.30 | 650.00 | 195.00 |
| 3/26/2010 | REO | 54 | Telephone call with R. Feferman regarding negotiations with Pencom. | 0.10 | 650.00 | 65.00 |
| 3/29/2010 | REO | 54 | Analyze claims against the Debtor. | 0.10 | 650.00 | 65.00 |
| 3/31/2010 | REO | 54 | Review e-mails from S. Clarkson (4) and D. Wilson regarding EMC settlement. | 0.10 | 650.00 | 65.00 |
| | | | 54 Sub-total: | 2.80 | | 1,625.00 |
| | | | | 2.80 | | 1,625.00 |

**55    Employee Benefits/Pensions**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/14/2010 | RHG | 55 | Telephone conference with R. Feferman regarding analysis of Pencom claim/litigation. | 0.20 | 495.00 | 99.00 |
| | | | 55 Sub-total: | 0.20 | | 99.00 |
| | | | | 0.20 | | 99.00 |

**Winthrop Couchot Professional Corporation**  Page: 4

## 56   Fee/Emp. Applications

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/16/2010 | PJM | 56 | Prepare Monthly Fee Statement for January/February 2010. | 0.40 | 225.00 | 90.00 |
| 3/19/2010 | REO | 56 | Review and revise monthly fee statement. | 0.10 | 650.00 | 65.00 |
| | | | 56 Sub-total: | 0.50 | | 155.00 |
| | | | | 0.50 | | 155.00 |

## 59   Litigation

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/1/2010 | PK | 59 | Review of email from P. Liandies regarding Section 108 (Pencom matter); preparation of response regarding same. | 0.10 | 350.00 | 35.00 |
| 3/1/2010 | PK | 59 | Revision of B. Braun settlement agreement per N. Varughese; preparation of email regarding same. | 0.10 | 350.00 | 35.00 |
| 3/1/2010 | PK | 59 | Legal research regarding fraud/misrepresentation matters; preparation of report to Pencom motion to dismiss regarding same. | 1.40 | 350.00 | 490.00 |
| 3/1/2010 | PK | 59 | Legal research regarding fiduciary duties matters; preparation of response to Pencom motion to dismiss regarding same. | 0.90 | 350.00 | 315.00 |
| 3/1/2010 | PK | 59 | Legal research regarding choice of law regarding fiduciary duties (Pencom litigation). | 0.60 | 350.00 | 210.00 |
| 3/1/2010 | PK | 59 | Legal research regarding usury and torticous interference matters (Pencom litigation). | 0.60 | 350.00 | 210.00 |
| 3/1/2010 | PK | 59 | Legal research regarding imputation matters; preparation of response to Pencom motion to dismiss regarding same. | 0.80 | 350.00 | 280.00 |
| 3/1/2010 | PK | 59 | Legal research regarding breach of fiduciary duty and the business judgment standard; preparation of memorandum regarding same (Pencom litigation). | 1.10 | 350.00 | 385.00 |
| 3/1/2010 | PK | 59 | Telephone call from R. Feferman regarding T. Raimondi settlement. | 0.20 | 350.00 | 70.00 |
| 3/1/2010 | PK | 59 | Legal research regarding usury; preparation of insert regarding same (Pencom litigation). | 1.20 | 350.00 | 420.00 |
| 3/1/2010 | PK | 59 | Review and revision of opposition to Pencom motion to dismiss. | 1.90 | 350.00 | 665.00 |
| 3/1/2010 | PWL | 59 | Review research re opposition to Pencom's motion to dismiss. | 0.40 | 495.00 | 198.00 |
| 3/1/2010 | REO | 59 | Review issues regarding 3/4/2010 mediation. | 0.10 | 650.00 | 65.00 |
| 3/1/2010 | REO | 59 | [No Charge] Telephone call from R. Feferman. | 0.10 | 0.00 | 0.00 |
| 3/1/2010 | REO | 59 | Analyze preparation of opposition to motion to dismiss complaint filed by Pencom. | 0.10 | 650.00 | 65.00 |

**Winthrop Couchot Professional Corporation**                                        Page: 5

| 3/1/2010 | REO | 59 | Analyze preparation needed for 3/4/2010 mediation. | 0.20 | 650.00 | 130.00 |
|----------|-----|----|-----|-----|-----|-----|
| 3/2/2010 | RHG | 59 | Review/execute settlement agreement with Braun. | 0.10 | 495.00 | 49.50 |
| 3/2/2010 | RHG | 59 | Consult with P. Khodadadi regarding status of review, analysis and opposition to Pencom's motion to dismiss. | 0.20 | 495.00 | 99.00 |
| 3/2/2010 | RHG | 59 | Review/analysis of joint status report with Pencom. | 0.20 | 495.00 | 99.00 |
| 3/2/2010 | RHG | 59 | Review/analysis of emails from R. Feferman and P. Khodadadi regarding terms of settlement with T. Raimondi. | 0.40 | 495.00 | 198.00 |
| 3/2/2010 | RHG | 59 | Preparation of email to P. Khodadadi regarding terms of settlement with T. Raimondi. | 0.10 | 495.00 | 49.50 |
| 3/2/2010 | PK | 59 | Legal research regarding indemnification clauses; review of APA regarding same; preparation of opposition to Pencom motion to dismiss. | 1.10 | 350.00 | 385.00 |
| 3/2/2010 | PK | 59 | Legal research regarding "interest in property" issue under Section 547 of the Bankruptcy Code; review of Caremerica case; preparation of response in Pencom motion to dismiss. | 0.80 | 350.00 | 280.00 |
| 3/2/2010 | PK | 59 | Legal research regarding Rule 9(b) (Pencom litigation). | 1.40 | 350.00 | 490.00 |
| 3/2/2010 | PK | 59 | Legal research regarding transferee issues raised in Pencom motion to dismiss. | 0.80 | 350.00 | 280.00 |
| 3/2/2010 | PK | 59 | Revision of opposition to Pencom motion to dismiss regarding transferee issues and Rule 9(b) allegations. | 1.20 | 350.00 | 420.00 |
| 3/2/2010 | PK | 59 | Research regarding equivalent value allegations in the Pencom motion to dismiss and preparation of resposne regarding same. | 0.70 | 350.00 | 245.00 |
| 3/2/2010 | PK | 59 | Preparation of Raimondi/Jacques settlement agreement. | 0.90 | 350.00 | 315.00 |
| 3/2/2010 | PK | 59 | Review/revision of Raimondi/Jacques settlement agreement. | 0.60 | 350.00 | 210.00 |
| 3/2/2010 | PK | 59 | Review/revision of opposition to Pencom motion to dismiss. | 1.30 | 350.00 | 455.00 |
| 3/2/2010 | PK | 59 | [No charge] Telephone call from T. Raimondi. | 0.10 | 0.00 | 0.00 |
| 3/2/2010 | PK | 59 | Preparation of email to K. Peterson regarding Pencom status report. | 0.10 | 350.00 | 35.00 |
| 3/2/2010 | REO | 59 | [No Charge] Review e-mail from E. Marsella regarding mediation. | 0.10 | 0.00 | 0.00 |
| 3/2/2010 | REO | 59 | Telephone call with R. Feferman regarding mediation issues. | 0.20 | 650.00 | 130.00 |
| 3/3/2010 | KG | 59 | Office conference with R. Opera and analyze and research issues of law in controversy between the Debtor and EMC as set forth in the mediation brief. . | 0.10 | 450.00 | 45.00 |
| 3/3/2010 | KG | 59 | Analyze and research issues of law in controversy between the Debtor and EMC as set forth in the mediation brief and prepare memorandum for R. Opera regarding the same. . | 4.10 | 450.00 | 1,845.00 |
| 3/3/2010 | KG | 59 | Telephone conference with R. Opera regarding results of research regarding issues of law in controversy between | 0.20 | 450.00 | 90.00 |

**Winthrop Couchot Professional Corporation**                                               Page: 6

|          |     |    |                                                                                                                                        |      |        |          |
|----------|-----|----|----------------------------------------------------------------------------------------------------------------------------------------|------|--------|----------|
|          |     |    | the Debtor and EMC as set forth in the mediation brief. .                                                                               |      |        |          |
| 3/3/2010 | PK  | 59 | Review / preparation of email regarding B. Braun.                                                                                      | 0.10 | 350.00 | 35.00    |
| 3/3/2010 | PK  | 59 | Confer with R. Feferman regarding T. Raimondi settlement.                                                                              | 0.40 | 350.00 | 140.00   |
| 3/3/2010 | PK  | 59 | Confer with R. Feferman regarding Pencom motion to dismiss.                                                                            | 0.60 | 350.00 | 210.00   |
| 3/3/2010 | PK  | 59 | Revision of Raimondi settlement agreement.                                                                                             | 0.20 | 350.00 | 70.00    |
| 3/3/2010 | PK  | 59 | Review of changes to settlement agreement proposed by Marsh.                                                                          | 0.20 | 350.00 | 70.00    |
| 3/3/2010 | PK  | 59 | Review of email from E. Marsella regarding settlements; preparation of response email regarding same.                                 | 0.20 | 350.00 | 70.00    |
| 3/3/2010 | PK  | 59 | Review of email from K. Peterson regarding Pencom status report; preparation of email regarding same.                                 | 0.10 | 350.00 | 35.00    |
| 3/3/2010 | PK  | 59 | Telephone call to N. Varughese regarding status conference.                                                                           | 0.10 | 350.00 | 35.00    |
| 3/3/2010 | PK  | 59 | Review / revision of opposition to Pencom motion to dismiss (bankruptcy claims).                                                      | 2.20 | 350.00 | 770.00   |
| 3/3/2010 | PK  | 59 | Review / revision of opposition to Pencom motion to dismiss (state law claims).                                                       | 2.40 | 350.00 | 840.00   |
| 3/3/2010 | PK  | 59 | Telephone call from R. Feferman regarding Pencom litigation.                                                                          | 0.40 | 350.00 | 140.00   |
| 3/3/2010 | PJM | 59 | Draft Notice of Continuance of Braun case status conference; calendar continued dates.                                                | 0.30 | 225.00 | 67.50    |
| 3/3/2010 | PJM | 59 | Revise in final Notice of Continued Case Status Conference in Braun adversary.                                                         | 0.10 | 225.00 | 22.50    |
| 3/3/2010 | REO | 59 | Draft e-mail to Committee members regarding 3/4/2010 mediation.                                                                       | 0.40 | 650.00 | 260.00   |
| 3/3/2010 | REO | 59 | Review Debtor's mediation brief.                                                                                                       | 0.50 | 650.00 | 325.00   |
| 3/3/2010 | REO | 59 | Analyze issues in controversy in mediation.                                                                                            | 0.20 | 650.00 | 130.00   |
| 3/3/2010 | REO | 59 | Review e-mail from E. Marsella and draft e-mail to her.                                                                                | 0.10 | 650.00 | 65.00    |
| 3/3/2010 | REO | 59 | Prepare for mediation.                                                                                                                 | 0.50 | 650.00 | 325.00   |
| 3/3/2010 | REO | 59 | Draft and revise mediation statement and letter to Judge Goldberg's assistant.                                                        | 1.70 | 650.00 | 1,105.00 |
| 3/3/2010 | REO | 59 | Telephone call with K. Gupta regarding research memo regarding mediation with EMC.                                                    | 0.20 | 650.00 | 130.00   |
| 3/4/2010 | KG  | 59 | Review email from R. Feferman, financial advisor to the Committee, re memorandum and cases regarding issues of law in controversy between the Debtor and EMC as set forth in the mediation brief. . | 0.10 | 450.00 | 45.00    |
| 3/4/2010 | KG  | 59 | Legal research regarding issues of law in controversy between the Debtor and EMC as set forth in the mediation brief. .              | 0.40 | 450.00 | 180.00   |
| 3/4/2010 | PK  | 59 | Review of email from N. Varughese regarding B. Braun and                                                                              | 0.10 | 350.00 | 35.00    |

**Winthrop Couchot Professional Corporation**                                                        Page: 7

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | preparation of response to same. | | | |
| 3/4/2010 | PK | 59 | Review of email from G. Davis regarding Storwize and preparation of response regarding same. | 0.10 | 350.00 | 35.00 |
| 3/4/2010 | REO | 59 | Prepare for mediation. | 0.30 | 650.00 | 195.00 |
| 3/4/2010 | REO | 59 | Attend mediation. | 14.80 | 650.00 | 9,620.00 |
| 3/4/2010 | REO | 59 | [No Charge] Attend mediation. | 1.20 | 0.00 | 0.00 |
| 3/4/2010 | REO | 59 | Review e-mail from legal assistant regarding mediation brief. | 0.10 | 650.00 | 65.00 |
| 3/4/2010 | REO | 59 | [No Charge] Draft e-mails to Committee members regarding negotiations with EMC. | 0.20 | 0.00 | 0.00 |
| 3/5/2010 | REO | 59 | Review e-mail from J. Cronin regarding settlement terms. | 0.10 | 650.00 | 65.00 |
| 3/5/2010 | REO | 59 | Review e-mails from R. Feferman and draft e-mail to him regarding mediation settlement. | 0.10 | 650.00 | 65.00 |
| 3/5/2010 | REO | 59 | Review e-mail from S. Clarkson; draft e-mail to him regarding mediation settlement. | 0.10 | 650.00 | 65.00 |
| 3/5/2010 | REO | 59 | [No Charge] Review e-mail from A. Grasso regarding mediation. | 0.10 | 0.00 | 0.00 |
| 3/5/2010 | REO | 59 | [No Charge] Telephone call to E. Winston. | 0.10 | 0.00 | 0.00 |
| 3/8/2010 | RHG | 59 | Consult with P. Khodadadi regarding terms of settlement of certain avoidance actions. | 0.20 | 495.00 | 99.00 |
| 3/8/2010 | PK | 59 | Review/revision of Rule 9019 motion regarding avoidance actions  settlements. | 0.90 | 350.00 | 315.00 |
| 3/8/2010 | PK | 59 | Confer with R. Golubow regarding MTI preference actions (B. Braun, Avnet, Begley, Marsh). | 0.20 | 350.00 | 70.00 |
| 3/8/2010 | PK | 59 | Revision of Marsh settlement agreement per coments from Marsh's attorney; preparation of email regarding same. | 0.20 | 350.00 | 70.00 |
| 3/8/2010 | PK | 59 | Review of email from L. Begley and telephone call to L. Begley in response to email. | 0.10 | 350.00 | 35.00 |
| 3/8/2010 | PK | 59 | Telephone calll from M. Rinoldi regarding Kerley and Ganio; telephone call to same. | 0.10 | 350.00 | 35.00 |
| 3/8/2010 | PK | 59 | Telephone call to R. Feferman regarding Pencom. | 0.10 | 350.00 | 35.00 |
| 3/8/2010 | PK | 59 | Review of Pencom complaint and backup documents in preparation of meeting with R. Feferman regarding same. | 1.80 | 350.00 | 630.00 |
| 3/8/2010 | PK | 59 | Preparation of internal worksheet regarding preferential analysis. | 0.80 | 350.00 | 280.00 |
| 3/8/2010 | PK | 59 | Telephone call from R. Feferman regarding Pencom litigation. | 0.10 | 350.00 | 35.00 |
| 3/8/2010 | REO | 59 | Analyze mediation settlement agreement. | 0.20 | 650.00 | 130.00 |
| 3/8/2010 | REO | 59 | Review e-mail from R. Feferman regarding mediation settlement terms. | 0.10 | 650.00 | 65.00 |
| 3/8/2010 | REO | 59 | Draft e-mail to Committee members regarding Committee meeting to address EMC settlement. | 0.20 | 650.00 | 130.00 |

**Winthrop Couchot Professional Corporation**                                          Page: 8

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/8/2010 | REO | 59 | Review Debtor's draft of settlement agreement with EMC. | 0.40 | 650.00 | 260.00 |
| 3/8/2010 | REO | 59 | Draft e-mail to S. Clarkson regarding preliminary comments regarding draft of settlement agreement. | 0.20 | 650.00 | 130.00 |
| 3/8/2010 | REO | 59 | Telephone call with R. Feferman regarding action against Pencom. | 0.20 | 650.00 | 130.00 |
| 3/8/2010 | REO | 59 | Review e-mail from S. Clarkson and draft e-mail to him regarding EMC settlement agreement. | 0.10 | 650.00 | 65.00 |
| 3/8/2010 | REO | 59 | Draft e-mail to Committee members regarding draft of EMC settlement agreement. | 0.10 | 650.00 | 65.00 |
| 3/8/2010 | REO | 59 | Review e-mail from S. Clarkson and draft e-mail to him regarding EMC settlement agreement; confer with legal assistant. | 0.10 | 650.00 | 65.00 |
| 3/8/2010 | REO | 59 | Confer with R. Golubow regarding settlement with EMC and litigation with Pencom. | 0.10 | 650.00 | 65.00 |
| 3/9/2010 | RHG | 59 | Review/execute settlement agreement with Marsh. | 0.10 | 495.00 | 49.50 |
| 3/9/2010 | PK | 59 | Review of email from E. Marsella regarding status of adversary proceedings; preparation of response email regarding same. | 0.30 | 350.00 | 105.00 |
| 3/9/2010 | PK | 59 | Review of email from S. Gray regarding Marsh settlement. | 0.10 | 350.00 | 35.00 |
| 3/9/2010 | PK | 59 | Telephone call from L. Begley; review of file regarding preference action. | 0.20 | 350.00 | 70.00 |
| 3/9/2010 | PK | 59 | Review of email from T. Raimondi regarding settlement; preparation of response regarding same. | 0.10 | 350.00 | 35.00 |
| 3/9/2010 | PK | 59 | Confer with R. Feferman regarding Pencom litigation. | 1.60 | 350.00 | 560.00 |
| 3/9/2010 | PK | 59 | Telephone call to L. Begley; preparation of settlement agreement regarding Begley preference lawsuit. | 0.50 | 350.00 | 175.00 |
| 3/9/2010 | PK | 59 | Revision of Rule 9019 motion (Begley). | 0.40 | 350.00 | 140.00 |
| 3/9/2010 | PK | 59 | Review of various documents in connection with Pencom litigation. | 0.60 | 350.00 | 210.00 |
| 3/9/2010 | PK | 59 | Review / revision of Rule 9019 motion. | 0.30 | 350.00 | 105.00 |
| 3/9/2010 | REO | 59 | Review Debtor's revised draft of settlement agreement. | 0.20 | 650.00 | 130.00 |
| 3/9/2010 | REO | 59 | Draft e-mail to S. Clarkson regarding proposed revisions to settlement agreement. | 0.20 | 650.00 | 130.00 |
| 3/9/2010 | REO | 59 | Draft e-mail to S. Clarkson, E. Marsella and R. Woolner regarding Committee's settlement approval. | 0.10 | 650.00 | 65.00 |
| 3/9/2010 | REO | 59 | [No Charge] Telephone call from J. Wallace regarding possible settlement negotiations. | 0.10 | 0.00 | 0.00 |
| 3/9/2010 | REO | 59 | Review e-mails from E. Marsella and P. Khodadadi regarding pending actions. | 0.10 | 650.00 | 65.00 |
| 3/10/2010 | RHG | 59 | Review/execute settlement agreement with L. Begley. | 0.10 | 495.00 | 49.50 |
| 3/10/2010 | PK | 59 | Revision of Begley settlement agreement; preparation of emails regarding same. | 0.20 | 350.00 | 70.00 |

**Winthrop Couchot Professional Corporation**                                                            Page: 9

| Date | Init | | Description | Hrs | Rate | Amount |
|------|------|---|-------------|-----|------|--------|
| 3/10/2010 | PK | 59 | Review of email from R. Cohen regarding J. Cunha; review of tentative rulings regarding same and preparation of resposne email. | 0.10 | 350.00 | 35.00 |
| 3/10/2010 | PK | 59 | Telephone call from R. Feferman regarding Pencom litigation. | 0.10 | 350.00 | 35.00 |
| 3/10/2010 | PK | 59 | Legal research regarding Pencom motion to dismiss; review of various citations regarding same in opposition. | 1.70 | 350.00 | 595.00 |
| 3/10/2010 | PK | 59 | Review/revision of opposition to Pencom motion to dismiss (Bankruptcy Code claims). | 2.40 | 350.00 | 840.00 |
| 3/10/2010 | PK | 59 | Review/revision of opposition to Pencom motion to dismiss (state law claims). | 2.60 | 350.00 | 910.00 |
| 3/10/2010 | REO | 59 | Review e-mails from J. Wallace and draft e-mail to him regarding settlement meeting. | 0.10 | 650.00 | 65.00 |
| 3/10/2010 | REO | 59 | Review e-mails from R. Feferman and R. Golubow regarding negotiations with Pencom. | 0.10 | 650.00 | 65.00 |
| 3/10/2010 | REO | 59 | Draft e-mail to S. Clarkson and E. Marsella regarding settlement negotiations with Pencom. | 0.10 | 650.00 | 65.00 |
| 3/11/2010 | RHG | 59 | Consult with P. Khodadadi regarding opposition to Penson motion to dismiss. | 0.20 | 495.00 | 99.00 |
| 3/11/2010 | PK | 59 | Review of Cunha, Begley and Marsh status reports in preparation of hearing. | 0.30 | 350.00 | 105.00 |
| 3/11/2010 | PK | 59 | Appearance for hearing regarding Marsh, Begley and Cunha status conference. | 1.20 | 350.00 | 420.00 |
| 3/11/2010 | PK | 59 | Preparation of Marsh and Begley status reports. | 0.40 | 350.00 | 140.00 |
| 3/11/2010 | PK | 59 | Review/revision of opposition to motion to disimss. | 2.90 | 350.00 | 1,015.00 |
| 3/11/2010 | PK | 59 | Confer with P. Kim regarding Avent settlement. | 0.10 | 350.00 | 35.00 |
| 3/11/2010 | PK | 59 | Preparation of Avnet settlement agreement. | 0.40 | 350.00 | 140.00 |
| 3/11/2010 | PK | 59 | Revision of Rule 9019 motion to include Avnet. | 0.30 | 350.00 | 105.00 |
| 3/11/2010 | PK | 59 | Review of email from N. Varughese regarding B. Braun and preparation of response to same. | 0.10 | 350.00 | 35.00 |
| 3/11/2010 | PK | 59 | [No charge] Confer with R. Golubow regarding Avnet, Pencom, and other adversary proceedings. | 0.10 | 0.00 | 0.00 |
| 3/11/2010 | PK | 59 | Research regarding status of various preference actions; preparation of emails to Dell, Blue Shield, Ingram and Morrison and Foerster regarding same. | 0.30 | 350.00 | 105.00 |
| 3/11/2010 | PK | 59 | Preparation of email to R. Feferman regarding Pencom matter. | 0.10 | 350.00 | 35.00 |
| 3/11/2010 | PJM | 59 | [No charge] Review e-mail from P. Khodadadi re continued dates for status conferences in (1) Marsh Risk; (2) Begley; and (3) Cunha matters; calendar same. | 0.20 | 0.00 | 0.00 |
| 3/11/2010 | PJM | 59 | Review Motion to compromise. | 0.10 | 225.00 | 22.50 |
| 3/11/2010 | REO | 59 | Review e-mails from J. Wallace and draft e-mail to him regarding settlement meeting. | 0.10 | 650.00 | 65.00 |

Winthrop Couchot Professional Corporation                                                    Page: 10

| 3/11/2010 | REO | 59 | Telephone call with R. Feferman regarding Pencom litigation. | 0.20 | 650.00 | 130.00 |
|---|---|---|---|---|---|---|
| 3/11/2010 | REO | 59 | [No Charge] Review e-mail from S. Clarkson. | 0.10 | 0.00 | 0.00 |
| 3/11/2010 | REO | 59 | Review e-mails from S. Clarkson and R. Woolner. | 0.10 | 650.00 | 65.00 |
| 3/12/2010 | RHG | 59 | Review/analysis of e-mail from S. Gray regarding payment of settlement amount from Marsh. | 0.10 | 495.00 | 49.50 |
| 3/12/2010 | RHG | 59 | Preparation of reply to e-mail from S. Gray regarding payment of settlement amount from Marsh. | 0.10 | 495.00 | 49.50 |
| 3/12/2010 | RHG | 59 | Review/analysis of e-mails from R. Opera regarding prospects for settlement with Pencom. | 0.10 | 495.00 | 49.50 |
| 3/12/2010 | RHG | 59 | Preparation of reply to e-mails from R. Opera regarding prospects for settlement with Pencom. | 0.10 | 495.00 | 49.50 |
| 3/12/2010 | PK | 59 | Review of email from R. Feferman regarding Pencom payments; research and review Pencom APA regarding same; preparation of response email to R. Feferman. | 0.40 | 350.00 | 140.00 |
| 3/12/2010 | PK | 59 | Telephone call with R. Feferman regarding Pencom litigation. | 0.50 | 350.00 | 175.00 |
| 3/12/2010 | PK | 59 | Review of Pencom APA; revision of oppostion to motion to dismiss. | 1.30 | 350.00 | 455.00 |
| 3/12/2010 | PK | 59 | Review of letter and back-up information provided from Ingram regarding preference action. | 0.60 | 350.00 | 210.00 |
| 3/12/2010 | REO | 59 | Review issues regarding negotiations with Pencom. | 0.20 | 650.00 | 130.00 |
| 3/12/2010 | REO | 59 | Review issues regarding litigation standstill (Pencom). | 0.10 | 650.00 | 65.00 |
| 3/15/2010 | PK | 59 | Preparation fo email to S. Monroe regarding Marsh status report. | 0.10 | 350.00 | 35.00 |
| 3/15/2010 | PK | 59 | Telephone call from R. Feferman regarding Pencom litigation. | 0.20 | 350.00 | 70.00 |
| 3/15/2010 | PK | 59 | Preparation of notices of continued status conferences. | 0.40 | 350.00 | 140.00 |
| 3/15/2010 | PK | 59 | Preparation of email to L. Begley regarding status conference. | 0.10 | 350.00 | 35.00 |
| 3/15/2010 | PK | 59 | Review / revision of opposition to Pencom motion to dismiss. | 0.50 | 350.00 | 175.00 |
| 3/15/2010 | PJM | 59 | Final preparation of Notice of Continuance of Case Status Conference for service and filing in Cunha. | 0.20 | 225.00 | 45.00 |
| 3/15/2010 | PJM | 59 | Final preparation of Notice of Continuance of Case Status Conference for service and filing in Marsh Risk. | 0.20 | 225.00 | 45.00 |
| 3/15/2010 | PJM | 59 | Final preparation of Notice of Continuance of Case Status Conference for service and filing in Begley. | 0.20 | 225.00 | 45.00 |
| 3/15/2010 | PJM | 59 | [No charge] Calculate and calendar continued status conference dates and case status report dates. | 0.20 | 0.00 | 0.00 |
| 3/15/2010 | PJM | 59 | Begin search with secretary of state re agent for service of process in connection with preference complaints. | 0.50 | 225.00 | 112.50 |

Winthrop Couchot Professional Corporation                                             Page: 11

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/15/2010 | REO | 59 | [No charge] Review e-mail from J. Wallace. | 0.10 | 0.00 | 0.00 |
| 3/16/2010 | RHG | 59 | Telephone conference with P. Khodadadi regarding analysis of Kerley, Ganio and Pencom litigation. | 0.20 | 495.00 | 99.00 |
| 3/16/2010 | RHG | 59 | [No charge] Review/analysis of e-mails from P. Khodadadi and R. Feferman regarding finalizing terms of settlement with T. Raimondi. | 0.20 | 0.00 | 0.00 |
| 3/16/2010 | RHG | 59 | [No charge] Preparation of reply to e-mails from P. Khodadadi and R. Feferman regarding finalizing terms of settlement with T. Raimondi. | 0.10 | 0.00 | 0.00 |
| 3/16/2010 | RHG | 59 | Review/analysis of e-mails to/from R. Feferman and P. Khodadadi regarding analysis of Kerley litigation claim. | 0.30 | 495.00 | 148.50 |
| 3/16/2010 | PK | 59 | Review of emails from K. Peterson and R. Feferman regarding Kerley and Ganio; preparation of response email. | 0.20 | 350.00 | 70.00 |
| 3/16/2010 | PK | 59 | Preparation of memorandum regarding preference payments in Pencom litigation. | 1.20 | 350.00 | 420.00 |
| 3/16/2010 | PK | 59 | [No charge] Confer with R. Golubow regarding Pencom, Kerly and Ganio. | 0.20 | 0.00 | 0.00 |
| 3/16/2010 | PK | 59 | [No charge] Telephone call to K. Peterson regarding Kerley and Ganio. | 0.10 | 0.00 | 0.00 |
| 3/16/2010 | PK | 59 | Confer with R. Feferman regarding Pencom litigation. | 0.20 | 350.00 | 70.00 |
| 3/16/2010 | PK | 59 | Confer with K. Peterson regarding Ganio; review of employment contract and back up information regarding same; preparation of email to R. Golubow regarding same. | 0.80 | 350.00 | 280.00 |
| 3/16/2010 | REO | 59 | Review preparation needed for meeting with Pencom's counsel. | 0.20 | 650.00 | 130.00 |
| 3/16/2010 | REO | 59 | Review e-mails from R. Woolner and S. Clarkson regarding proposed revisions to EMC settlement agreement. | 0.10 | 650.00 | 65.00 |
| 3/16/2010 | REO | 59 | Draft e-mails to and review e-mails from P. Khodadadi regarding preparation regarding meeting with Pencom's counsel. | 0.10 | 650.00 | 65.00 |
| 3/16/2010 | REO | 59 | Review e-mails from R. Feferman and draft e-mail to him; telephone call to R. Feferman regarding claims against Pencom. | 0.10 | 650.00 | 65.00 |
| 3/16/2010 | REO | 59 | [No Charge] Draft e-mail to J. Wallace and review e-mail from him. | 0.10 | 0.00 | 0.00 |
| 3/16/2010 | REO | 59 | Review memos regarding claims against Pencom. | 0.20 | 650.00 | 130.00 |
| 3/16/2010 | REO | 59 | Telephone calls from R. Feferman regarding Pencom litigation. | 0.10 | 650.00 | 65.00 |
| 3/16/2010 | REO | 59 | Prepare for meeting with Pencom's counsel. | 0.40 | 650.00 | 260.00 |
| 3/17/2010 | RHG | 59 | Consult with R. Opera regarding analysis of Pencom action. | 0.20 | 495.00 | 99.00 |
| 3/17/2010 | RHG | 59 | Review/analysis of Pencom's motion to dismiss and Committee's draft opposition thereto. | 2.20 | 495.00 | 1,089.00 |

**Winthrop Couchot Professional Corporation**                                              Page: 12

| Date | Initials | No. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/17/2010 | RHG | 59 | Review/analysis of memo from P. Khodadadi regarding preference payment analysis. | 0.20 | 495.00 | 99.00 |
| 3/17/2010 | RHG | 59 | [No charge] Consult with R. Opera and R. Feferman regarding strategy for settlement conference with counsel to Pencom. | 0.70 | 0.00 | 0.00 |
| 3/17/2010 | RHG | 59 | Office conference with K. Peterson, J. Wallace, R. Opera and R. Feferman regarding prospects for settlement with Pencom litigation. | 2.70 | 495.00 | 1,336.50 |
| 3/17/2010 | RHG | 59 | Review/analysis of tentative ruling calendar for case status conference. | 0.10 | 495.00 | 49.50 |
| 3/17/2010 | PK | 59 | Revision of Raimondi settlement agreement; preparation of email regarding same. | 0.20 | 350.00 | 70.00 |
| 3/17/2010 | PK | 59 | Revision of Rule 9019 motion to approve settlement agreements (Raimondi and Jacques settlement). | 0.30 | 350.00 | 105.00 |
| 3/17/2010 | PK | 59 | [No charge] Confer with R. Golubow regarding Pencom matter; preparation of email to R. Opera regarding same. | 0.20 | 0.00 | 0.00 |
| 3/17/2010 | PK | 59 | Revision of response (Pencom). | 1.10 | 350.00 | 385.00 |
| 3/17/2010 | PK | 59 | [No charge] Confer with R. Golubow regarding Pencom litigation. | 0.20 | 0.00 | 0.00 |
| 3/17/2010 | PK | 59 | Review/revision of opposition to Pencom motion to dismiss. | 0.70 | 350.00 | 245.00 |
| 3/17/2010 | REO | 59 | Confer with R. Golubow regarding negotiations with Pencom. | 0.10 | 650.00 | 65.00 |
| 3/17/2010 | REO | 59 | Review memo regarding claims against Pencom. | 0.20 | 650.00 | 130.00 |
| 3/17/2010 | REO | 59 | Prepare for meeting with Pencom. | 0.30 | 650.00 | 195.00 |
| 3/17/2010 | REO | 59 | Attend meeting with J. Wallace, K. Peterson, R. Feferman and R. Golubow regarding settlement issues. | 2.60 | 650.00 | 1,690.00 |
| 3/17/2010 | REO | 59 | Review issues regarding litigation standstill. | 0.20 | 650.00 | 130.00 |
| 3/18/2010 | RHG | 59 | Trial/hearing preparation regarding case status conference (Committee v. Pencom). | 0.20 | 495.00 | 99.00 |
| 3/18/2010 | RHG | 59 | Court appearance regarding case status conference (Committee v. Pencom). | 1.70 | 495.00 | 841.50 |
| 3/18/2010 | RHG | 59 | Preparation of scheduling order (Committee v. Pencom). | 0.50 | 495.00 | 247.50 |
| 3/18/2010 | RHG | 59 | Preparation of email to K. Peterson and A. Martin regarding scheduling order (Committee v. Pencom). | 0.20 | 495.00 | 99.00 |
| 3/18/2010 | RHG | 59 | Consult with R. Opera regarding outcome of case status conference (Committee vs. Pencom). | 0.10 | 495.00 | 49.50 |
| 3/18/2010 | REO | 59 | Confer with R. Golubow regarding status conference (Pencom) and regarding litigation standstill. | 0.10 | 650.00 | 65.00 |
| 3/18/2010 | REO | 59 | Telephone call with R. Feferman regarding disputes with Pencom. | 0.20 | 650.00 | 130.00 |
| 3/18/2010 | REO | 59 | [No Charge] Telephone call from S. Clarkson. | 0.10 | 0.00 | 0.00 |
| 3/18/2010 | REO | 59 | Telephone call with S. Clarkson regarding litigation in the | 0.10 | 650.00 | 65.00 |

**Winthrop Couchot Professional Corporation**    Page: 13

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | case. | | | |
| 3/19/2010 | RHG | 59 | [No charge] Review/analysis of e-mails from P. Khodadadi regarding revisions to settlement agreement with Avnet. | 0.10 | 0.00 | 0.00 |
| 3/19/2010 | RHG | 59 | Preparation of reply to e-mails from P. Khodadadi regarding revisions to settlement agreement with Avnet. | 0.10 | 495.00 | 49.50 |
| 3/19/2010 | PK | 59 | Review of revised settlement agreement regarding Avnet; preparation of email to R. Golubow regarding same. | 0.10 | 350.00 | 35.00 |
| 3/19/2010 | REO | 59 | Telephone call with S. Shure regarding D&O claims. | 0.30 | 650.00 | 195.00 |
| 3/19/2010 | REO | 59 | Draft e-mail to S. Clarkson and R. Woolner regarding EMC settlement agreement. | 0.10 | 650.00 | 65.00 |
| 3/19/2010 | REO | 59 | Draft e-mail to Committee regarding EMC settlement. | 0.10 | 650.00 | 65.00 |
| 3/19/2010 | REO | 59 | Review revised version of settlement agreement with EMC. | 0.60 | 650.00 | 390.00 |
| 3/19/2010 | REO | 59 | Telephone call to R. Woolner regarding EMC settlement agreement. | 0.10 | 650.00 | 65.00 |
| 3/19/2010 | REO | 59 | Confer with R. Golubow regarding litigation standstill. | 0.10 | 650.00 | 65.00 |
| 3/19/2010 | REO | 59 | [No Charge] Draft e-mail to J. Wallace. | 0.10 | 0.00 | 0.00 |
| 3/20/2010 | REO | 59 | [No Charge] Review e-mail from J. Wallace. | 0.10 | 0.00 | 0.00 |
| 3/22/2010 | PK | 59 | Telephone call to P. Kim regarding Avnet settlement. | 0.10 | 350.00 | 35.00 |
| 3/22/2010 | PK | 59 | Telephone call from R. Feferman regarding Pencom litigation. | 0.20 | 350.00 | 70.00 |
| 3/22/2010 | PK | 59 | Preparation of Mada complaint. | 0.30 | 350.00 | 105.00 |
| 3/22/2010 | PK | 59 | Review of letter from Blue Shield's attorney regarding preference action. | 0.30 | 350.00 | 105.00 |
| 3/22/2010 | REO | 59 | Review claims against Pencom. | 0.20 | 650.00 | 130.00 |
| 3/22/2010 | REO | 59 | Review e-mail from Blue Shield regarding avoidance action. | 0.10 | 650.00 | 65.00 |
| 3/23/2010 | RHG | 59 | Review/analysis of e-mail from T. Raimondi regarding execution of settlement agreement. | 0.10 | 495.00 | 49.50 |
| 3/23/2010 | RHG | 59 | Review/execute settlement agreement with T. Raimondi and P. Jacques. | 0.10 | 495.00 | 49.50 |
| 3/23/2010 | PK | 59 | [No charge] Review of email from T. Raimondi; confer with R. Golubow regarding same. | 0.10 | 0.00 | 0.00 |
| 3/23/2010 | PK | 59 | Review of Blue Shield file and confer with opposing attorney regarding same. | 0.40 | 350.00 | 140.00 |
| 3/23/2010 | PK | 59 | Telephone call from T. Raimondi regarding settlement agreement. | 0.10 | 350.00 | 35.00 |
| 3/23/2010 | PK | 59 | Review of Ingram back-up information; preparation of email to R. Feferman regarding same. | 0.20 | 350.00 | 70.00 |
| 3/23/2010 | PK | 59 | Preparation of email to R. Cohen regarding J. Cunha. | 0.10 | 350.00 | 35.00 |
| 3/23/2010 | PK | 59 | Review executed settlement agreements and Rule 9019 motion. | 0.60 | 350.00 | 210.00 |
| 3/23/2010 | PK | 59 | Review of email from R. Feferman regarding T. Raimondi. | 0.10 | 350.00 | 35.00 |

**Winthrop Couchot Professional Corporation**                                                    Page: 14

| Date | Atty | | Description | Hours | Rate | Amount |
|------|------|---|-------------|-------|------|--------|
| 3/23/2010 | PK | 59 | Research regarding date of transfers in connection with Blue Shield preference action. | 0.30 | 350.00 | 105.00 |
| 3/23/2010 | PK | 59 | [No charge] Confer with R. Golubow regarding Blue Shield preference action; review of Section 549 and related law. | 0.30 | 0.00 | 0.00 |
| 3/23/2010 | PK | 59 | Review of wage / benefits motion and order with respect to payment made to Blue Shield. | 0.40 | 350.00 | 140.00 |
| 3/23/2010 | PK | 59 | Preparation of email to P. Kim regarding Avnet settlement agreement. | 0.10 | 350.00 | 35.00 |
| 3/23/2010 | PK | 59 | Telephone call from Blue Shield's attorney regarding preference lawsuit. | 0.30 | 350.00 | 105.00 |
| 3/23/2010 | REO | 59 | Review e-mail from K. Peterson and draft e-mail to A. Martin regarding mediation. | 0.10 | 650.00 | 65.00 |
| 3/23/2010 | REO | 59 | Confer with P.J. Marksbury regarding Pencom litigation. | 0.10 | 650.00 | 65.00 |
| 3/23/2010 | REO | 59 | Review pleadings regarding Pencom litigation. | 0.90 | 650.00 | 585.00 |
| 3/24/2010 | RHG | 59 | Review/analysis of e-mail from K. Peterson regarding status of Kerley and Ganio matters. | 0.10 | 495.00 | 49.50 |
| 3/24/2010 | RHG | 59 | Preparation of reply to e-mail from K. Peterson regarding status of Kerley and Ganio matters. | 0.10 | 495.00 | 49.50 |
| 3/24/2010 | RHG | 59 | Telephone conference with P. Kim regarding terms of settlement with Avnet. | 0.10 | 495.00 | 49.50 |
| 3/24/2010 | PK | 59 | Preparation of email to Morrison & Foerster regarding preference analysis. | 0.10 | 350.00 | 35.00 |
| 3/24/2010 | PK | 59 | Preparation of email to Dell regarding preference analysis. | 0.10 | 350.00 | 35.00 |
| 3/24/2010 | PK | 59 | Confer with R. Golubow regarding Avnet; telephone call to P. Kim regarding same; revision of settlement agreement and preparation of email regarding same. | 0.20 | 350.00 | 70.00 |
| 3/24/2010 | REO | 59 | Draft e-mail to R. Woolner and review e-mail from him regarding EMC settlement agreement. | 0.10 | 650.00 | 65.00 |
| 3/24/2010 | REO | 59 | Analyze and revise stipulation regarding continuance of status conference. | 0.20 | 650.00 | 130.00 |
| 3/25/2010 | RHG | 59 | Review/analysis of e-mails from K. Peterson regarding approval of Pencom scheduling order. | 0.10 | 495.00 | 49.50 |
| 3/25/2010 | RHG | 59 | Preparation of replies to e-mails from K. Peterson regarding approval of Pencom scheduling order. | 0.10 | 495.00 | 49.50 |
| 3/25/2010 | PK | 59 | Telephone call from P. Kim; revision of Avnet settlement agreement. | 0.10 | 350.00 | 35.00 |
| 3/25/2010 | PK | 59 | Review of emails regarding Pencom, Kerley and Ganio. | 0.10 | 350.00 | 35.00 |
| 3/25/2010 | PJM | 59 | (Pencom) Finalize Scheduling Order for service and filing; review Scheduling Order and calendar dates. | 0.20 | 225.00 | 45.00 |
| 3/26/2010 | REO | 59 | Draft e-mail to J. Wallace regarding meeting regarding settlement issues. | 0.10 | 650.00 | 65.00 |
| 3/26/2010 | REO | 59 | Review e-mail from D. Wilson regarding EMC stipulation. | 0.10 | 650.00 | 65.00 |

**Winthrop Couchot Professional Corporation**                                      Page: 15

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/26/2010 | REO | 59 | Review revised form of settlement agreement with EMC; draft e-mail to S. Clarkson. | 0.20 | 650.00 | 130.00 |
| 3/26/2010 | REO | 59 | Draft e-mail to Committee regarding stipulation with EMC. | 0.10 | 650.00 | 65.00 |
| 3/28/2010 | REO | 59 | [No Charge] Review e-mails from R. Feferman regarding negotiations with Pencom. | 0.10 | 0.00 | 0.00 |
| 3/29/2010 | RHG | 59 | Consult with P. Khodadadi regarding Committee approval of pending settlements. | 0.10 | 495.00 | 49.50 |
| 3/29/2010 | RHG | 59 | Review/analysis of e-mail from P. Khodadadi regarding Committee approval of pending settlements. | 0.10 | 495.00 | 49.50 |
| 3/29/2010 | RHG | 59 | Review/execute settlement agreement with Avnet. | 0.10 | 495.00 | 49.50 |
| 3/29/2010 | RHG | 59 | Review/analysis of e-mails from P. Khodadadi regarding claims of Kerley and Ganio. | 0.60 | 495.00 | 297.00 |
| 3/29/2010 | RHG | 59 | Preparation of e-mail to K. Peterson regarding claims of Kerley and Ganio. | 0.20 | 495.00 | 99.00 |
| 3/29/2010 | PK | 59 | Analyze Ingram matters; confer wtih R. Feferman regarding Ingram. | 0.40 | 350.00 | 140.00 |
| 3/29/2010 | PK | 59 | [No charge] Confer with R. Golubow regarding settlement of preference actions. | 0.10 | 0.00 | 0.00 |
| 3/29/2010 | PK | 59 | Preparation of letter to committee members regarding settlement agreements. | 0.30 | 350.00 | 105.00 |
| 3/29/2010 | PK | 59 | Preparation of email to P. Kim regarding Avnet settlement agreement. | 0.10 | 350.00 | 35.00 |
| 3/29/2010 | PJM | 59 | Review e-mail from P. Khodadadi re Motion to compromise in various adversary cases. | 0.10 | 225.00 | 22.50 |
| 3/29/2010 | PJM | 59 | Review Motion to Compromise; review Settlement Agreements; cross-reference; Pacer research re current NEF and Court Manual lists; and prepare service list for Motion to Compromise. | 2.00 | 225.00 | 450.00 |
| 3/29/2010 | REO | 59 | Draft e-mail to executive subcommittee members regarding EMC stipulation. | 0.10 | 650.00 | 65.00 |
| 3/29/2010 | REO | 59 | Review e-mail from S. Clarkson. | 0.10 | 650.00 | 65.00 |
| 3/29/2010 | REO | 59 | Telephone call with R. Feferman regarding possible meeting with Pencom. | 0.20 | 650.00 | 130.00 |
| 3/29/2010 | REO | 59 | Review e-mail from A. Martin and draft e-mail to him. | 0.10 | 650.00 | 65.00 |
| 3/29/2010 | REO | 59 | Telephone call with A. Martin regarding Pencom mediation. | 0.10 | 650.00 | 65.00 |
| 3/29/2010 | REO | 59 | Review email from J. Wallace and K. Peterson regarding possible meeting. | 0.10 | 650.00 | 65.00 |
| 3/29/2010 | REO | 59 | Confer with P. Khodadadi regarding Pencom litigation. | 0.10 | 650.00 | 65.00 |
| 3/29/2010 | REO | 59 | Draft e-mail to A. Martin regarding mediation issues (Pencom). | 0.10 | 650.00 | 65.00 |
| 3/29/2010 | REO | 59 | [No Charge] Telephone call from R. Feferman. | 0.10 | 0.00 | 0.00 |
| 3/30/2010 | RHG | 59 | Telephone conference with K. Peterson regarding | 0.40 | 495.00 | 198.00 |

**Winthrop Couchot Professional Corporation**                                                    Page: 16

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | prospects for resolution of Keley, Ganio and Pencom actions. | | | |
| 3/30/2010 | RHG | 59 | Review/analysis of e-mails from K. Peterson regarding prospects for resolution of Kerley, Ganio and Pencom actions. | 0.10 | 495.00 | 49.50 |
| 3/30/2010 | PJM | 59 | Continue preparation of exhibits to Motion to compromise. | 0.50 | 225.00 | 112.50 |
| 3/30/2010 | REO | 59 | Review e-mail from J. Cronin and draft e-mail to him regarding EMC settlement agreement. | 0.10 | 650.00 | 65.00 |
| 3/31/2010 | PK | 59 | Preparation of email to R. Cohen regarding J. Cunha. | 0.10 | 350.00 | 35.00 |
| 3/31/2010 | PK | 59 | Revision of Rule 9019 motion regarding preference actions. | 0.20 | 350.00 | 70.00 |
| 3/31/2010 | REO | 59 | Draft e-mail to J. Wallace and K. Peterson regarding settlement meeting. | 0.10 | 650.00 | 65.00 |
| 3/31/2010 | REO | 59 | [No Charge] Review e-mail from J. Wallace. | 0.10 | 0.00 | 0.00 |
| 3/31/2010 | REO | 59 | Review e-mail from S. Clarkson and draft e-mail to him regarding EMC settlement agreement. | 0.10 | 650.00 | 65.00 |

|  | | | | 59 Sub-total: | 121.70 | | 52,293.00 |
|---|---|---|---|---|---|---|---|
| | | | | | 121.70 | | 52,293.00 |

**61    Plan and Disclosure Statement**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/2/2010 | REO | 61 | Telephone call with E. Marsella regarding plan proceedings and regarding mediation. | 0.20 | 650.00 | 130.00 |
| 3/3/2010 | REO | 61 | Review e-mail from E. Marsella and draft e-mail to her regarding filing of plan. | 0.10 | 650.00 | 65.00 |
| 3/3/2010 | REO | 61 | [No Charge] Review e-mail from S. Clarkson regarding plan. | 0.10 | 0.00 | 0.00 |
| 3/3/2010 | REO | 61 | Draft e-mail to Committee members regarding plan and disclosure statement. | 0.20 | 650.00 | 130.00 |
| 3/8/2010 | REO | 61 | Review e-mails from J. Wallace and draft e-mail to him regarding plan. | 0.20 | 650.00 | 130.00 |
| 3/8/2010 | REO | 61 | Draft e-mail to J. Wallace regarding plan terms. | 0.10 | 650.00 | 65.00 |
| 3/8/2010 | REO | 61 | [No Charge] Draft e-mail to R. Feferman and review e-mail from him. | 0.10 | 0.00 | 0.00 |
| 3/8/2010 | REO | 61 | [No Charge] Draft e-mail to S. Clarkson. | 0.10 | 0.00 | 0.00 |
| 3/9/2010 | REO | 61 | Telephone call with E. Marsella regarding disclosure statement. | 0.20 | 650.00 | 130.00 |
| 3/9/2010 | REO | 61 | [No Charge] Review e-mail from E. Marsella and draft e-mail to her regarding disclosure statement. | 0.10 | 0.00 | 0.00 |
| 3/9/2010 | REO | 61 | Telephone calls from and to E. Marsella regarding disclosure statement. | 0.10 | 650.00 | 65.00 |
| 3/9/2010 | REO | 61 | Review e-mails from E. Marsella regarding disclosure statement and draft e-mail to her. | 0.20 | 650.00 | 130.00 |

**Winthrop Couchot Professional Corporation**                                                          Page: 17

| 3/9/2010 | REO | 61 | Draft e-mail to J. Wallace and review response from him. | 0.10 | 650.00 | 65.00 |
|---|---|---|---|---|---|---|
| 3/9/2010 | REO | 61 | [No Charge] Telephone call from J. Wallace. | 0.10 | 0.00 | 0.00 |
| 3/10/2010 | REO | 61 | Draft disclosure statement. | 5.20 | 650.00 | 3,380.00 |
| 3/11/2010 | REO | 61 | [No Charge] Draft e-mail to E. Marsella. | 0.10 | 0.00 | 0.00 |
| 3/11/2010 | REO | 61 | Review e-mails (4) from E. Marsella regarding disclosure statement. | 0.10 | 650.00 | 65.00 |
| 3/11/2010 | REO | 61 | Draft disclosure statement. | 3.50 | 650.00 | 2,275.00 |
| 3/12/2010 | REO | 61 | Draft disclosure statement. | 6.40 | 650.00 | 4,160.00 |
| 3/15/2010 | REO | 61 | Draft disclosure statement. | 5.10 | 650.00 | 3,315.00 |
| 3/16/2010 | REO | 61 | [No Charge] Telephone call from S. Clarkson regarding disclosure statement. | 0.10 | 0.00 | 0.00 |
| 3/16/2010 | REO | 61 | Telephone call from S. Clarkson; draft e-mail to and review e-mail from S. Clarkson regarding disclosure statement. | 0.10 | 650.00 | 65.00 |
| 3/16/2010 | REO | 61 | Draft disclosure statement. | 4.30 | 650.00 | 2,795.00 |
| 3/16/2010 | REO | 61 | [No Charge] Draft e-mail to S. Clarkson and E. Marsella regarding disclosure statement. | 0.10 | 0.00 | 0.00 |
| 3/17/2010 | REO | 61 | Draft and revise disclosure statement. | 2.20 | 650.00 | 1,430.00 |
| 3/17/2010 | REO | 61 | Analyze issues regarding preparation of feasibility analysis. | 0.20 | 650.00 | 130.00 |
| 3/17/2010 | REO | 61 | [No Charge] Review e-mail from E. Marsella. | 0.10 | 0.00 | 0.00 |
| 3/18/2010 | REO | 61 | Review e-mails from E. Marsella regarding disclosure statement. | 0.10 | 650.00 | 65.00 |
| 3/18/2010 | REO | 61 | Analyze issues regarding liquidation analysis. | 0.20 | 650.00 | 130.00 |
| 3/18/2010 | REO | 61 | Draft feasibility analysis and liquidation analysis for disclosure statement. | 2.20 | 650.00 | 1,430.00 |
| 3/18/2010 | REO | 61 | Review e-mails from E. Marsella and S. Clarkson. | 0.10 | 650.00 | 65.00 |
| 3/18/2010 | REO | 61 | Confer with P.J. Marksbury regarding plan proceedings. | 0.10 | 650.00 | 65.00 |
| 3/19/2010 | REO | 61 | Draft feasibility analysis and liquidation analysis. | 1.00 | 650.00 | 650.00 |
| 3/19/2010 | REO | 61 | Draft e-mail to S. Clarkson regarding plan and disclosure statement. | 0.10 | 650.00 | 65.00 |
| 3/19/2010 | REO | 61 | Draft e-mail to E. Marsella and R. Feferman regarding tax and securities matters. | 0.10 | 650.00 | 65.00 |
| 3/19/2010 | REO | 61 | [No charge] Review e-mail from S. Clarkson regarding disclosure statement. | 0.10 | 0.00 | 0.00 |
| 3/19/2010 | REO | 61 | Review e-mails from R. Feferman and S. Clarkson regarding plan issues. | 0.10 | 650.00 | 65.00 |
| 3/19/2010 | REO | 61 | [No Charge] Review e-mail from S. Clarkson. | 0.10 | 0.00 | 0.00 |
| 3/19/2010 | REO | 61 | Telephone call from S. Clarkson and E. Marsella regarding plan matters. | 0.10 | 0.00 | 0.00 |
| 3/22/2010 | REO | 61 | Draft and revise disclosure statement and analyze exhibits thereto. | 2.60 | 650.00 | 1,690.00 |

**Winthrop Couchot Professional Corporation**                                                           Page: 18

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/22/2010 | REO | 61 | [No charge] Revise disclosure statement. | 0.30 | 0.00 | 0.00 |
| 3/22/2010 | REO | 61 | Finalize Chapter 11 plan and review exhibits to plan. | 0.40 | 650.00 | 260.00 |
| 3/22/2010 | REO | 61 | Telephone call with E. Marsella regarding feasibility analysis. | 0.10 | 650.00 | 65.00 |
| 3/22/2010 | REO | 61 | Draft e-mail to S. Clarkson and E. Marsella regarding plan and disclosure statement. | 0.20 | 650.00 | 130.00 |
| 3/22/2010 | REO | 61 | Review e-mail from E. Marsella and draft e-mail to her regarding revised draft of disclosure statement. | 0.10 | 650.00 | 65.00 |
| 3/23/2010 | PJM | 61 | [No charge] Review of e-mail from R. Opera re debtor's counsel's request for amounts outstanding to professionals; review computer files (Ledger) and respond to E. Marsella with amounts outstanding. | 0.20 | 0.00 | 0.00 |
| 3/23/2010 | REO | 61 | Review e-mails from E. Marsella and draft e-mail to her regarding disclosure statement. | 0.10 | 650.00 | 65.00 |
| 3/23/2010 | REO | 61 | Review e-mail from E. Marsella and confer with legal assistant regarding service of disclosure statement. | 0.10 | 650.00 | 65.00 |
| 3/23/2010 | REO | 61 | Draft and revise feasibility analysis. | 0.50 | 650.00 | 325.00 |
| 3/23/2010 | REO | 61 | [No Charge] Review e-mail from B. Yari. | 0.10 | 0.00 | 0.00 |
| 3/23/2010 | REO | 61 | Draft e-mail to E. Marsella and S. Clarkson regarding plan and disclosure statement. | 0.20 | 650.00 | 130.00 |
| 3/23/2010 | REO | 61 | Analyze and revise liquidation analysis. | 1.20 | 650.00 | 780.00 |
| 3/23/2010 | REO | 61 | [No charge] Analyze and revise feasibility analysis. | 0.70 | 0.00 | 0.00 |
| 3/23/2010 | REO | 61 | Finalize disclosure statement. | 0.50 | 650.00 | 325.00 |
| 3/23/2010 | REO | 61 | [No charge] Finalize disclosure statement. | 1.40 | 0.00 | 0.00 |
| 3/24/2010 | PJM | 61 | (No charge) Review e-mail from R. Opera re Winthrop Couchot's service of Notice to creditors re hearing on Disclosure Statement; Pacer research re approximate number of creditors; office conference with R. Opera re same. | 0.20 | 0.00 | 0.00 |
| 3/24/2010 | PJM | 61 | Draft Notice to Creditors of hearing on approval of Disclosure Statement. | 0.30 | 225.00 | 67.50 |
| 3/24/2010 | REO | 61 | Review e-mail from E. Marsella and draft e-mail to her regarding plan and disclosure statement. | 0.10 | 650.00 | 65.00 |
| 3/24/2010 | REO | 61 | Review e-mail from E. Marsella and draft e-mail to her regarding exhibits to plan and disclosure statement. | 0.10 | 650.00 | 65.00 |
| 3/24/2010 | REO | 61 | [No charge] Revise plan and disclosure statement. | 0.50 | 0.00 | 0.00 |
| 3/24/2010 | REO | 61 | Draft e-mail to S. Marsella regarding finalizing plan and disclosure statement. | 0.20 | 650.00 | 130.00 |
| 3/24/2010 | REO | 61 | Confer with P.J. Marksbury regarding service of notice of hearing on disclosure statement. | 0.10 | 650.00 | 65.00 |
| 3/25/2010 | PJM | 61 | Receipt of portion of service list from Debtor's counsel; cross-reference and prepare service list for Plan and Disclosure Statement. | 1.30 | 225.00 | 292.50 |

**Winthrop Couchot Professional Corporation**                                             Page: 19

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/25/2010 | PJM | 61 | [No charge] Addition to Plan to include service list. | 0.20 | 0.00 | 0.00 |
| 3/25/2010 | PJM | 61 | Finalize proofs of service and Pacer research re current NEF to Plan and Disclosure; office conference with S. Connor re obtaining signature pages re same. | 0.40 | 225.00 | 90.00 |
| 3/25/2010 | PJM | 61 | Office conference with R. Opera re status of preparations of Plan and Disclosure Statement for filing and service. | 0.10 | 225.00 | 22.50 |
| 3/25/2010 | REO | 61 | Finalize plan and disclosure statement and exhibits thereto. | 0.90 | 650.00 | 585.00 |
| 3/25/2010 | REO | 61 | Review e-mails from E. Marsella and confer with P.J. Marksbury regarding service of notice of hearing on disclosure statement. | 0.10 | 650.00 | 65.00 |
| 3/25/2010 | REO | 61 | Review e-mail from R. Feferman regarding distributions under plan and draft e-mail to him. | 0.10 | 650.00 | 65.00 |
| 3/25/2010 | REO | 61 | Review e-mail from E. Marsella and draft e-mail to her regarding proposed exculpation provisions. | 0.10 | 650.00 | 65.00 |
| 3/25/2010 | REO | 61 | [No charge] Confer with legal assistant regarding service of notice of hearing on disclosure statement. | 0.10 | 0.00 | 0.00 |
| 3/25/2010 | REO | 61 | Draft e-mail to Committee members regarding plan and disclosure statement. | 0.10 | 650.00 | 65.00 |
| 3/25/2010 | REO | 61 | Telephone call with S. Sass regarding execution of plan and confer with legal assistant. | 0.10 | 650.00 | 65.00 |
| 3/26/2010 | PJM | 61 | E-mail to E. Marsella re status on Omni list provided for service of Notice to Creditors of hearing on approval of Disclosure Statement. | 0.10 | 225.00 | 22.50 |
| 3/26/2010 | REO | 61 | Review and execute stipulation regarding continuance of hearing on disclosure statement. | 0.10 | 650.00 | 65.00 |
| 3/26/2010 | REO | 61 | Confer with legal assistant regarding service of plan. | 0.10 | 650.00 | 65.00 |
| 3/29/2010 | REO | 61 | Draft notice of hearing on approval of disclosure statement. | 0.20 | 650.00 | 130.00 |
| 3/29/2010 | REO | 61 | Analyze plan proceedings. | 0.20 | 650.00 | 130.00 |
| 3/30/2010 | PJM | 61 | E-mails from and to E. Marsella's office regarding MTI master mailing matrix and hearing date for Disclosure Statement. | 0.20 | 225.00 | 45.00 |
| 3/30/2010 | PJM | 61 | [No charge] Office conference with P. West (Word Processor) regarding status of clean-up of Master Mailing List. | 0.10 | 0.00 | 0.00 |
| 3/30/2010 | PJM | 61 | (No charge) Office conference with R. Opera re service of Plan Packages at appropriate time. | 0.10 | 0.00 | 0.00 |

|  | | |
|---|---|---|
| 61 Sub-total: | 48.50 | 27,190.00 |
|  | 48.50 | 27,190.00 |

|  |  |
|---|---|
| Sub-total Fees: | 83,682.00 |

**Winthrop Couchot Professional Corporation**                                      Page:  20

### Rate Summary

| | | | | |
|---|---|---|---|---:|
| Richard H. Golubow | 1.10 Hours at | 0.00/hr | | 0.00 |
| Richard H. Golubow | 13.20 Hours at | 495.00/hr | | 6,534.00 |
| Kavita Gupta | 4.90 Hours at | 450.00/hr | | 2,205.00 |
| Payam Khodadadi | 1.40 Hours at | 0.00/hr | | 0.00 |
| Payam Khodadadi | 60.60 Hours at | 350.00/hr | | 21,210.00 |
| Peter W. Lianides | 0.40 Hours at | 495.00/hr | | 198.00 |
| PJ Marksbury | 1.20 Hours at | 0.00/hr | | 0.00 |
| PJ Marksbury | 7.40 Hours at | 225.00/hr | | 1,665.00 |
| Robert E. Opera | 8.00 Hours at | 0.00/hr | | 0.00 |
| Robert E. Opera | 79.80 Hours at | 650.00/hr | | 51,870.00 |
| | Total Hours: | 178.00 | Total Fees: | 83,682.00 |

**Expenses**

| | | | | Units | Price | Amount |
|---|---|---|---|---:|---:|---:|
| 1/4/2010 | 70 | Pacer Research. | | 2 | 0.08 | 0.16 |
| 1/4/2010 | 70 | Pacer Research. | | 1 | 0.08 | 0.08 |
| 1/6/2010 | 70 | Pacer Research. | | 56 | 0.08 | 4.48 |
| 1/7/2010 | 70 | Pacer Research. | | 5 | 0.08 | 0.40 |
| 1/8/2010 | 70 | Pacer Research. | | 5 | 0.08 | 0.40 |
| 1/8/2010 | 70 | Pacer Research. | | 1 | 0.08 | 0.08 |
| 1/12/2010 | 70 | Pacer Research. | | 2 | 0.08 | 0.16 |
| 1/12/2010 | 70 | Pacer Research. | | 17 | 0.08 | 1.36 |
| 1/13/2010 | 70 | Pacer Research. | | 6 | 0.08 | 0.48 |
| 1/14/2010 | 70 | Mileage - U.S. Bankruptcy Court Santa Ana re status conference. | | 1 | 7.15 | 7.15 |
| 1/14/2010 | 70 | Parking - U.S. Bankruptcy Court Santa Ana. | | 1 | 4.00 | 4.00 |
| 1/19/2010 | 70 | Pacer Research. | | 1 | 0.08 | 0.08 |
| 1/19/2010 | 70 | Pacer Research. | | 46 | 0.08 | 3.68 |
| 1/20/2010 | 70 | Pacer Research. | | 1 | 0.08 | 0.08 |
| 1/20/2010 | 70 | Pacer Research. | | 5 | 0.08 | 0.40 |
| 1/20/2010 | 70 | Pacer Research. | | 1 | 0.08 | 0.08 |
| 1/25/2010 | 70 | Pacer Research. | | 4 | 0.08 | 0.32 |
| 1/25/2010 | 70 | Pacer Research. | | 1 | 0.08 | 0.08 |
| 1/26/2010 | 70 | Pacer Research. | | 1 | 0.08 | 0.08 |
| 1/26/2010 | 70 | Pacer Research. | | 38 | 0.08 | 3.04 |
| 1/27/2010 | 70 | Pacer Research. | | 21 | 0.08 | 1.68 |
| 1/27/2010 | 70 | Pacer Research. | | 8 | 0.08 | 0.64 |
| 1/27/2010 | 70 | Pacer Research. | | 2 | 0.08 | 0.16 |

**Winthrop Couchot Professional Corporation**                                        Page: 21

| | | | | | |
|---|---|---|---|---|---|
| 1/29/2010 | 70 | Pacer Research. | 6 | 0.08 | 0.48 |
| 1/29/2010 | 70 | Pacer Research. | 2 | 0.08 | 0.16 |
| 1/29/2010 | 70 | Pacer Research. | 45 | 0.08 | 3.60 |
| 1/29/2010 | 70 | Pacer Research. | 15 | 0.08 | 1.20 |
| 2/1/2010 | 70 | Pacer Research. | 25 | 0.08 | 2.00 |
| 2/8/2010 | 70 | Pacer Research. | 1 | 0.08 | 0.08 |
| 2/8/2010 | 70 | Pacer Research. | 1 | 0.08 | 0.08 |
| 2/8/2010 | 70 | Pacer Research. | 58 | 0.08 | 4.64 |
| 2/9/2010 | 70 | Pacer Research. | 97 | 0.08 | 7.76 |
| 2/16/2010 | 70 | Pacer Research. | 2 | 0.08 | 0.16 |
| 2/17/2010 | 70 | Pacer Research. | 3 | 0.08 | 0.24 |
| 2/17/2010 | 70 | Pacer Research. | 2 | 0.08 | 0.16 |
| 2/18/2010 | 70 | Pacer Research. | 1 | 0.08 | 0.08 |
| 2/18/2010 | 70 | Pacer Research. | 23 | 0.08 | 1.84 |
| 2/19/2010 | 70 | Pacer Research. | 2 | 0.08 | 0.16 |
| 2/24/2010 | 70 | Pacer Research. | 16 | 0.08 | 1.28 |
| 2/28/2010 | 70 | Pacer Research. | 89 | 0.08 | 7.12 |
| 2/28/2010 | 70 | Pacer Research. | 2 | 0.08 | 0.16 |
| 3/1/2010 | 70 | Westlaw Research - R. Golubow. | 1 | 4.62 | 4.62 |
| 3/1/2010 | 70 | Report. | 13 | 0.20 | 2.60 |
| 3/1/2010 | 70 | Westlaw Research - G. Hollander. | 1 | 239.29 | 239.29 |
| 3/1/2010 | 70 | Pacer Research. | 1 | 0.08 | 0.08 |
| 3/1/2010 | 70 | Postage. | 1 | 0.88 | 0.88 |
| 3/1/2010 | 70 | Pacer Research. | 5 | 0.08 | 0.40 |
| 3/1/2010 | 70 | Motion. | 16 | 0.20 | 3.20 |
| 3/1/2010 | 70 | Pacer Research. | 32 | 0.08 | 2.56 |
| 3/2/2010 | 70 | Fax Charges idocument. | 7 | 1.00 | 7.00 |
| 3/2/2010 | 70 | Westlaw Research - G. Hollander. | 1 | 106.56 | 106.56 |
| 3/2/2010 | 70 | Westlaw Research - R. Golubow. | 1 | 32.63 | 32.63 |
| 3/3/2010 | 70 | Pacer Research. | 107 | 0.08 | 8.56 |
| 3/3/2010 | 70 | Pacer Research. | 1 | 0.08 | 0.08 |
| 3/3/2010 | 70 | Report idocument. | 4 | 0.20 | 0.80 |
| 3/3/2010 | 70 | Westlaw Research - R. Golubow. | 1 | 142.05 | 142.05 |
| 3/4/2010 | 70 | Pacer Research. | 3 | 0.08 | 0.24 |

**Winthrop Couchot Professional Corporation**                                    Page: 22

| 3/4/2010 | 70 | Notice. | 3 | 0.20 | 0.60 |
|---|---|---|---|---|---|
| 3/4/2010 | 70 | Westlaw Research - R. Golubow. | 1 | 34.68 | 34.68 |
| 3/4/2010 | 70 | Notice idocument. | 3 | 0.20 | 0.60 |
| 3/9/2010 | 70 | Fax Charges idocument. | 6 | 1.00 | 6.00 |
| 3/9/2010 | 70 | Fax Charges. | 28 | 1.00 | 28.00 |
| 3/10/2010 | 70 | Fax Charges idocument. | 6 | 1.00 | 6.00 |
| 3/10/2010 | 70 | Westlaw Research - R. Golubow. | 1 | 31.64 | 31.64 |
| 3/10/2010 | 70 | Westlaw Research - R. Golubow. | 1 | 9.86 | 9.86 |
| 3/11/2010 | 70 | Postage. | 1 | 1.22 | 1.22 |
| 3/11/2010 | 70 | Motion. | 9 | 0.20 | 1.80 |
| 3/11/2010 | 70 | Fax Charges idocument. | 6 | 1.00 | 6.00 |
| 3/15/2010 | 70 | Notice. | 16 | 0.20 | 3.20 |
| 3/15/2010 | 70 | Notice idocument. | 3 | 0.20 | 0.60 |
| 3/15/2010 | 70 | Status Report. | 20 | 0.20 | 4.00 |
| 3/15/2010 | 70 | Notice idocument. | 3 | 0.20 | 0.60 |
| 3/15/2010 | 70 | Notice idocument. | 3 | 0.20 | 0.60 |
| 3/23/2010 | 70 | Fax Charges idocument. | 7 | 1.00 | 7.00 |
| 3/24/2010 | 70 | Pacer Research. | 30 | 0.08 | 2.40 |
| 3/25/2010 | 70 | Order. | 5 | 0.20 | 1.00 |
| 3/25/2010 | 70 | Agreement. | 118 | 0.20 | 23.60 |
| 3/26/2010 | 70 | Agreement idocument. | 1 | 0.20 | 0.20 |
| 3/26/2010 | 70 | Plan. | 238 | 0.20 | 47.60 |
| 3/29/2010 | 70 | Pacer Research. | 30 | 0.08 | 2.40 |
| 3/29/2010 | 70 | Fax Charges idocument. | 6 | 1.00 | 6.00 |
| 3/31/2010 | 70 | Westlaw Research - G. Hollander. | 1 | 4.43 | 4.43 |
| 3/31/2010 | 70 | Westlaw Research - R. Golubow. | 1 | 9.89 | 9.89 |

Sub-total Expenses:    851.74

Total Current Billing:    84,533.74

# Winthrop Couchot Professional Corporation

660 Newport Center Drive
Fourth Floor
Newport Beach, CA 92660
(949) 720-4100

Statement as of April 30, 2010
Statement No. 23754

MTI Technology Corporation
Thomas P. Raimondi, Jr.
15641 Red Hill Ave., Suite 200
Tustin, CA 92780

58580.001: Creditors' Committee Representation

**Professional Fees**

### 49 Services for Other Professionals

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/23/2010 | PJM | 49 | Review of e-mail from R. Opera re preparation of application to employ Shure law firm; e-mail to S. Shure with information needed to prepare application. | 0.20 | 225.00 | 45.00 |
| | | | 49 Sub-total: | 0.20 | | 45.00 |
| | | | | 0.20 | | 45.00 |

### 50 Asset Analysis and Recovery

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/1/2010 | REO | 50 | Review claim against Ingram Microsystems. | 0.10 | 650.00 | 65.00 |
| 4/15/2010 | REO | 50 | Review e-mail from and draft e-mail to S. Clarkson regarding D&O claims. | 0.10 | 650.00 | 65.00 |
| 4/20/2010 | RHG | 50 | Investigation regarding alleged litigation claims against directors and officers. | 0.20 | 495.00 | 99.00 |
| 4/20/2010 | REO | 50 | Confer with P. Khodadadi regarding demand on directors and officers. | 0.10 | 650.00 | 65.00 |
| 4/20/2010 | REO | 50 | Review e-mails from R. Feferman regarding claims against D&O policy. | 0.10 | 650.00 | 65.00 |
| 4/20/2010 | REO | 50 | Review issues regarding claims against Dell. | 0.10 | 650.00 | 65.00 |
| 4/21/2010 | REO | 50 | Telephone calls to and from S. Shure regarding D&O insurance matters. | 0.10 | 650.00 | 65.00 |
| 4/23/2010 | PK | 50 | Telephone call to S. Shure; preparation of email regarding same. | 0.20 | 350.00 | 70.00 |
| 4/23/2010 | REO | 50 | Draft e-mail to S. Shure regarding D&O insurance issues. | 0.10 | 650.00 | 65.00 |
| 4/23/2010 | REO | 50 | Review e-mails from R. Feferman and E. Marsella regarding D&O claims. | 0.10 | 650.00 | 65.00 |
| 4/24/2010 | RHG | 50 | Review/analysis of e-mails from R. Feferman and E. Marsella regarding D&O insurance policy issues. | 0.20 | 495.00 | 99.00 |

**Winthrop Couchot Professional Corporation**                                              Page: 2

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/24/2010 | RHG | 50 | Preparation of e-mail to R. Opera and R. Feferman regarding D&O insurance policy issues. | 0.10 | 495.00 | 49.50 |
| 4/25/2010 | REO | 50 | Review email from S. Shure re D&O insurance. | 0.10 | 650.00 | 65.00 |
| 4/26/2010 | REO | 50 | Review email from S. Shure and draft email to him re D&O claims. | 0.10 | 650.00 | 65.00 |
| | | | 50 Sub-total: | 1.70 | | 967.50 |
| | | | | 1.70 | | 967.50 |

**52      Business Operations**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/5/2010 | REO | 52 | [No Charge] Review copy of e-mail from R. Feferman to E. Marsella. | 0.10 | 0.00 | 0.00 |
| 4/14/2010 | REO | 52 | [No Charge] Telephone calls to and from R. Feferman. | 0.10 | 0.00 | 0.00 |
| | | | 52 Sub-total: | 0.20 | | 0.00 |
| | | | | 0.20 | | 0.00 |

**53      Case Administration**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/1/2010 | REO | 53 | Review e-mail from E. Marsella and draft e-mail to her. | 0.10 | 650.00 | 65.00 |
| 4/6/2010 | PJM | 53 | Receipt of new master creditor list from Debtor's counsel; e-mail with additional inquiries re same. | 0.20 | 225.00 | 45.00 |
| 4/6/2010 | PJM | 53 | E-mail to E. Marsella re possible additional addresses; review her response; e-mail to P. West that list is complete. | 0.20 | 225.00 | 45.00 |
| 4/13/2010 | REO | 53 | [No Charge] Review e-mails from E. Marsella. | 0.10 | 0.00 | 0.00 |
| 4/14/2010 | REO | 53 | Telephone call with S. Clarkson regarding possible conference regarding case status. | 0.10 | 650.00 | 65.00 |
| 4/14/2010 | REO | 53 | Draft e-mail to S. Clarkson regarding case status. | 0.10 | 650.00 | 65.00 |
| 4/15/2010 | REO | 53 | Draft e-mail to S. Clarkson. | 0.10 | 650.00 | 65.00 |
| 4/16/2010 | REO | 53 | [No Charge] Review e-mail from E. Marsella. | 0.10 | 0.00 | 0.00 |
| 4/20/2010 | REO | 53 | Review e-mail from S. Poteracki regarding status of the case. | 0.10 | 650.00 | 65.00 |
| 4/20/2010 | REO | 53 | Telephone call with S. Clarkson, S. Poteracki, E. Marsella and R. Feferman re case status. | 0.90 | 650.00 | 585.00 |
| 4/28/2010 | PJM | 53 | Calendar continued case status conference from Court's e-notice. | 0.10 | 225.00 | 22.50 |
| | | | 53 Sub-total: | 2.10 | | 1,022.50 |
| | | | | 2.10 | | 1,022.50 |

**Winthrop Couchot Professional Corporation**

Page: 3

## 54    Claims Admin. and Objections

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/6/2010 | RHG | 54 | Preparation of e-mail to R. Feferman, P. Khodadadi and R. Opera regarding claim of Kerley. | 0.20 | 495.00 | 99.00 |
| 4/6/2010 | RHG | 54 | Review/analysis of e-mail from R. Feferman regarding claim of Kerley. | 0.10 | 495.00 | 49.50 |
| 4/6/2010 | REO | 54 | Telephone call with R. Feferman re Pencom's claims. | 0.10 | 650.00 | 65.00 |
| 4/7/2010 | RHG | 54 | Preparation of e-mail to R. Feferman regarding Kerley claim. | 0.20 | 495.00 | 99.00 |
| 4/7/2010 | REO | 54 | Review issues regarding Kerley's claim. | 0.10 | 650.00 | 65.00 |
| 4/7/2010 | REO | 54 | [No Charge] Telephone call message from B. Wallace. | 0.10 | 0.00 | 0.00 |
| 4/7/2010 | REO | 54 | Telephone call from R. Feferman regarding claims objections. | 0.10 | 650.00 | 65.00 |
| 4/7/2010 | REO | 54 | Telephone call with National Court Reporters regarding its claim. | 0.10 | 650.00 | 65.00 |
| 4/7/2010 | REO | 54 | Review issues regarding Kerley and Ganio claims. | 0.10 | 650.00 | 65.00 |
| 4/8/2010 | REO | 54 | Review e-mails from D. Wilson and E. Marsella and draft e-mail regarding EMC settlement. | 0.10 | 650.00 | 65.00 |
| 4/8/2010 | REO | 54 | Telephone call from R. Feferman regarding Kerley's claim and regarding Pencom litigation. | 0.10 | 650.00 | 65.00 |
| 4/8/2010 | REO | 54 | [No Charge] Review e-mail from National Court Reporters and draft e-mails to E. Marsella and R. Woolner; review e-mail from R. Woolner. | 0.20 | 0.00 | 0.00 |
| 4/8/2010 | REO | 54 | Review Kerley's claims. | 0.20 | 650.00 | 130.00 |
| 4/9/2010 | REO | 54 | Review e-mails from M. Johnson and S. Clarkson regarding Canopy's claims. | 0.10 | 650.00 | 65.00 |
| 4/9/2010 | REO | 54 | [No Charge] Review e-mails from M. Johnson and S. Clarkson. | 0.10 | 0.00 | 0.00 |
| 4/12/2010 | REO | 54 | Review e-mails from S. Clarkson and M. Johnson regarding Canopy's claim. | 0.10 | 650.00 | 65.00 |
| 4/12/2010 | REO | 54 | Review correspondence between M. Johnson and S. Clarkson regarding Canopy's claim. | 0.10 | 650.00 | 65.00 |
| 4/13/2010 | PWL | 54 | Legal research re employes benefit plan priority status. Emails and conference with Payam re same. | 0.40 | 495.00 | 198.00 |
| 4/20/2010 | REO | 54 | Confer with R. Golubow regarding Kerley's claim. | 0.10 | 650.00 | 65.00 |
| 4/23/2010 | REO | 54 | Review email from R. Feferman re E. Taylor's claim. | 0.10 | 650.00 | 65.00 |
| | | | 54 Sub-total: | 2.70 | | 1,355.50 |
| | | | | 2.70 | | 1,355.50 |

**Winthrop Couchot Professional Corporation**                                        Page: 4

## 56    Fee/Emp. Applications

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/1/2010 | PJM | 56 | Review e-mail from R. Opera; Pacer research to update Court proceedings docket; e-mail to E. Marsella requesting payment of PFS for January and February 2010. | 0.20 | 225.00 | 45.00 |
| 4/1/2010 | REO | 56 | Review and revise professional fee statement. | 0.10 | 650.00 | 65.00 |
| | | | 56 Sub-total: | 0.30 | | 110.00 |
| | | | | 0.30 | | 110.00 |

## 59    Litigation

| Date | Prof | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/1/2010 | RHG | 59 | Review/revise omnibus motion to approve settlement agreements and declaration in support thereof. | 1.60 | 495.00 | 792.00 |
| 4/1/2010 | RHG | 59 | Preparation of notice of omnibus motion to approve settlement agreement. | 0.80 | 495.00 | 396.00 |
| 4/1/2010 | PK | 59 | Review of Cunha file and letter from Cunha attorney (with analysis) regarding preference action. | 0.80 | 350.00 | 280.00 |
| 4/1/2010 | PK | 59 | Confer with R. Golubow regarding Cunha and 9019 motion. | 0.20 | 350.00 | 70.00 |
| 4/1/2010 | PJM | 59 | Final preparation of Motion to Compromise adversary matters and Notice to Creditors of hearing on the Motion for service and filing; Pacer research re current NEF service list; prepare for service. | 0.50 | 225.00 | 112.50 |
| 4/1/2010 | REO | 59 | Review e-mails from S. Clarkson and D. Wilson regarding EMC settlement. | 0.10 | 650.00 | 65.00 |
| 4/1/2010 | REO | 59 | Analyze pending litigation. | 0.10 | 650.00 | 65.00 |
| 4/2/2010 | PK | 59 | Telephone call from R. Feferman regarding MTI preference actions. | 0.40 | 350.00 | 140.00 |
| 4/2/2010 | PK | 59 | Preparation of response to Ingram's letter regarding preference matter. | 0.50 | 350.00 | 175.00 |
| 4/2/2010 | PK | 59 | Review of email from Cunha's attorney; preparation of status report; preparation of email to Cunha's attorney. | 0.40 | 350.00 | 140.00 |
| 4/2/2010 | PK | 59 | Review / preparation of email regarding Cunha preference matter. | 0.20 | 350.00 | 70.00 |
| 4/2/2010 | REO | 59 | Draft e-mails to J. Cronin and S. Clarkson regarding execution of EMC settlement agreement. | 0.10 | 650.00 | 65.00 |
| 4/5/2010 | PK | 59 | Follow up regarding Cunha and Begley status reports. | 0.20 | 350.00 | 70.00 |
| 4/5/2010 | REO | 59 | Review e-mail from J. Wallace and draft e-mail to him regarding settlement negotiations. | 0.10 | 650.00 | 65.00 |
| 4/6/2010 | PK | 59 | Telephone call from R. Feferman regarding Dell, Taylor, and Ganio. | 0.20 | 350.00 | 70.00 |
| 4/6/2010 | PK | 59 | [No charge] Review of email from R. Golubow regarding Kerley and Ganio; telephone call from R. Feferman; review | 0.40 | 0.00 | 0.00 |

**Winthrop Couchot Professional Corporation**                                          Page: 5

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  | of email from R. Golubow. |  |  |  |
| 4/6/2010 | REO | 59 | [No Charge] Draft e-mail to J. Wallace regarding settlement meeting (Pencom). | 0.10 | 0.00 | 0.00 |
| 4/6/2010 | REO | 59 | Telephone calls (3) from R. Feferman re Pencom litigation. | 0.10 | 650.00 | 65.00 |
| 4/7/2010 | PK | 59 | Telephone call to R. Cohen regarding Cunha status report. | 0.10 | 350.00 | 35.00 |
| 4/7/2010 | PK | 59 | Telephone call with R. Feferman regarding Kerly and Ganio claims. | 0.10 | 350.00 | 35.00 |
| 4/7/2010 | PK | 59 | Review of revised status report from R. Cohen regarding J. Cunha; preparation of response regarding same. | 0.30 | 350.00 | 105.00 |
| 4/7/2010 | PK | 59 | Review of Dell and Blue Shield preference files; preparation of notes regarding same. | 0.40 | 350.00 | 140.00 |
| 4/7/2010 | PK | 59 | Various email communications with R. Cohen; revision of status report; preparation of same for filing. | 0.60 | 350.00 | 210.00 |
| 4/7/2010 | PK | 59 | Preparation of email to A. Lewis regarding Morrison and Foerster preference matter. | 0.10 | 350.00 | 35.00 |
| 4/7/2010 | PK | 59 | Telephone call to K. Peterson regarding Kerley and Ganio litigation; preparation of notices and orders to dismiss cases. | 0.60 | 350.00 | 210.00 |
| 4/7/2010 | REO | 59 | Review Debtor's Rule 9019 motion (EMC). | 0.10 | 650.00 | 65.00 |
| 4/7/2010 | REO | 59 | Telephone call to R. Feferman. | 0.10 | 650.00 | 65.00 |
| 4/7/2010 | REO | 59 | [No charge] Telephone call to R. Feferman. | 0.10 | 0.00 | 0.00 |
| 4/8/2010 | PK | 59 | Review of email from R. Feferman regarding Kerley's claim. | 0.10 | 350.00 | 35.00 |
| 4/8/2010 | PK | 59 | Telephone call with R. Feferman regarding Kerly and Ganio litigation. | 0.20 | 350.00 | 70.00 |
| 4/8/2010 | PK | 59 | Telephone call from R. Feferman regarding Kerley. | 0.20 | 350.00 | 70.00 |
| 4/8/2010 | REO | 59 | Review e-mail from and draft e-mail to D. Wilson regarding confidentiality agreement (EMC). | 0.10 | 650.00 | 65.00 |
| 4/9/2010 | PK | 59 | Review of email from M. Reynolds regarding Blue Shield preference action and preparation of response regarding same. | 0.10 | 350.00 | 35.00 |
| 4/9/2010 | PK | 59 | Review of email from K. Peterson regarding Kerley and Ganio litigation; preparation of response regarding same. | 0.10 | 350.00 | 35.00 |
| 4/9/2010 | REO | 59 | Draft e-mail to J. Wallace regarding settlement meeting (Pencom). | 0.10 | 650.00 | 65.00 |
| 4/9/2010 | REO | 59 | Draft e-mail to A. Martin regarding mediation. | 0.10 | 650.00 | 65.00 |
| 4/9/2010 | REO | 59 | Telephone calls from R. Feferman regarding Pencom litigation. | 0.10 | 650.00 | 65.00 |
| 4/9/2010 | REO | 59 | Review confidentiality agreement (EMC). | 0.10 | 650.00 | 65.00 |
| 4/9/2010 | REO | 59 | Draft e-mail to D. Wilson regarding confidentiality agreement. | 0.10 | 650.00 | 65.00 |
| 4/11/2010 | REO | 59 | Telephone call to and draft e-mail to Judge Goldberg's assistant regarding scheduling mediation. | 0.10 | 650.00 | 65.00 |

**Winthrop Couchot Professional Corporation**                                                    Page: 6

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/12/2010 | RHG | 59 | Analyze dismissal of Ganio proceeding and analysis of pending adversary actions. | 0.40 | 495.00 | 198.00 |
| 4/12/2010 | RHG | 59 | Telephone conference with R. Feferman regarding analysis of pending adversary actions. | 0.30 | 495.00 | 148.50 |
| 4/12/2010 | PK | 59 | Telephone call with K. Peterson regarding Kerley and Ganio litigation; confer with R. Golubow regarding same; finalize notice of dismissal and order regarding same. | 0.40 | 350.00 | 140.00 |
| 4/12/2010 | PK | 59 | Detailed analysis of Blue Shield complaint per all documents given by Blue Shield's counsel as well as debtor's back-up documents. | 0.80 | 350.00 | 280.00 |
| 4/12/2010 | PK | 59 | Confer with R. Golubow regarding MTI preference actions. | 0.20 | 350.00 | 70.00 |
| 4/12/2010 | PK | 59 | Preparation of email to R. Feferman regarding Morrison Foerster litigation. | 0.10 | 350.00 | 35.00 |
| 4/12/2010 | REO | 59 | Review e-mails from J. Wallace regarding 4/26/2010 meeting. | 0.10 | 650.00 | 65.00 |
| 4/12/2010 | REO | 59 | [No Charge] Review e-mail from D. Wilson regarding confidentiality agreement. | 0.10 | 650.00 | 65.00 |
| 4/13/2010 | RHG | 59 | Review/revise letter to Morrison & Foerster regarding failure to comply with initial disclosures. | 0.30 | 495.00 | 148.50 |
| 4/13/2010 | RHG | 59 | Consult with P. Khodadadi re pending litigation. | 0.20 | 495.00 | 99.00 |
| 4/13/2010 | PK | 59 | Telephone call to J. Landon regarding Dell preference action. | 0.10 | 350.00 | 35.00 |
| 4/13/2010 | PK | 59 | Telephone call to M. Reynolds regarding Blue Shield preference matter. | 0.10 | 350.00 | 35.00 |
| 4/13/2010 | PK | 59 | Preparation of demand letter to Morrison Foerster. | 0.60 | 350.00 | 210.00 |
| 4/13/2010 | PK | 59 | Revision of demand letter to Morrison Foerster; preparation of email regarding same. | 0.20 | 350.00 | 70.00 |
| 4/13/2010 | PK | 59 | Telephone call to M. Reynolds regarding Blue Shield litigation. | 0.10 | 350.00 | 35.00 |
| 4/13/2010 | PK | 59 | Preparation of discovery documents. | 0.60 | 350.00 | 210.00 |
| 4/13/2010 | PK | 59 | Confer with R. Feferman regarding outstanding MTI preference actions. | 0.30 | 350.00 | 105.00 |
| 4/13/2010 | PK | 59 | Telephone call with Blue Shield's attorney regarding preference action (.2); confer with R. Golubow regarding same (.2); legal research regarding same (1.2). | 1.60 | 350.00 | 560.00 |
| 4/13/2010 | REO | 59 | Review e-mails from A. Martin and K. Peterson regarding selection of mediation. | 0.10 | 650.00 | 65.00 |
| 4/13/2010 | REO | 59 | Review e-mail from K. Peterson and draft e-mail to her. | 0.10 | 650.00 | 65.00 |
| 4/13/2010 | REO | 59 | [No Charge] Review e-mail from K. Peterson. | 0.10 | 0.00 | 0.00 |
| 4/13/2010 | REO | 59 | Draft e-mail to K. Peterson and A. Martin regarding conference call regarding selection of mediator. | 0.10 | 650.00 | 65.00 |
| 4/14/2010 | RHG | 59 | Review/analysis of e-mail from P. Khodadadi to O. Campbell regarding status of response to requests for information (Ingram). | 0.10 | 495.00 | 49.50 |

**Winthrop Couchot Professional Corporation**                                           Page: 7

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/14/2010 | PK | 59 | Review of discovery rules in preparation of preparing discovery requests. | 0.80 | 350.00 | 280.00 |
| 4/14/2010 | PK | 59 | Preparation of interrogatories (1.1), request for production of documents (1.1) and request for admissions (1.1) in the Morrison Foerster matter. | 3.30 | 350.00 | 1,155.00 |
| 4/14/2010 | PK | 59 | Telephone call with R. Feferman regarding Morrison Foerster and Ingram. | 0.30 | 350.00 | 105.00 |
| 4/14/2010 | PK | 59 | Preparation of email to O. Campbell regarding Ingram. | 0.10 | 350.00 | 35.00 |
| 4/14/2010 | REO | 59 | Draft e-mail to K. Peterson and A. Martin and review e-mail from A. Martin regarding mediation. | 0.10 | 650.00 | 65.00 |
| 4/14/2010 | REO | 59 | Telephone call with R. Feferman regarding meeting with Pencom. | 0.10 | 650.00 | 65.00 |
| 4/14/2010 | REO | 59 | Telephone calls from and to A. Martin regarding mediation issues. | 0.10 | 650.00 | 65.00 |
| 4/15/2010 | RHG | 59 | Review/analysis of e-mails to/from P. Khodadadi and R. Cohen regarding Cunha action. | 0.50 | 495.00 | 247.50 |
| 4/15/2010 | RHG | 59 | Preparation of e-mail to R. Feferman and P. Khodadadi regarding Cunha action. | 0.20 | 495.00 | 99.00 |
| 4/15/2010 | RHG | 59 | Review/analysis of e-mail from P. Khodadadi regarding status of Morrison Foerster action. | 0.20 | 495.00 | 99.00 |
| 4/15/2010 | RHG | 59 | Preparation of reply to e-mail from P. Khodadadi regarding status of Morrison Foerster action. | 0.10 | 495.00 | 49.50 |
| 4/16/2010 | RHG | 59 | Review/analysis of e-mails from P. Khodadadi regarding dismissal of action (Cunha). | 0.10 | 495.00 | 49.50 |
| 4/16/2010 | RHG | 59 | [No charge] Preparation of replies to e-mails from P. Khodadadi regarding dismissal of action (Cunha). | 0.10 | 0.00 | 0.00 |
| 4/16/2010 | RHG | 59 | Preparation of e-mail to R. Cohen regarding dismissal of action (Cunha). | 0.10 | 495.00 | 49.50 |
| 4/16/2010 | PK | 59 | Confer with R. Feferman regarding Cunha and Ingram. | 0.20 | 350.00 | 70.00 |
| 4/16/2010 | PK | 59 | Preparation of notice and order to dismiss Cunha Complaint. | 0.20 | 350.00 | 70.00 |
| 4/16/2010 | REO | 59 | Analyze litigation matters. | 0.20 | 650.00 | 130.00 |
| 4/16/2010 | REO | 59 | Telephone call with A. Martin regarding selection of mediator. | 0.10 | 650.00 | 65.00 |
| 4/17/2010 | PK | 59 | Revision of discovery requests to Morrison Foerster; preparation of email to R. Golubow regarding same. | 0.70 | 350.00 | 245.00 |
| 4/17/2010 | PK | 59 | Preparation of status report for B. Braun; preparation of email to N. Varughese. | 0.20 | 350.00 | 70.00 |
| 4/17/2010 | PK | 59 | Preparation of status reports for Norr and Ciber UK. | 0.40 | 350.00 | 140.00 |
| 4/19/2010 | RHG | 59 | Review/analysis of e-mails from P. Khodadadi and R. Feferman regarding Cunha litigation. | 0.20 | 495.00 | 99.00 |
| 4/19/2010 | RHG | 59 | Preparation of reply to e-mails from P. Khodadadi and R. Feferman regarding Cunha litigation. | 0.10 | 495.00 | 49.50 |

**Winthrop Couchot Professional Corporation**                                                         Page: 8

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/19/2010 | RHG | 59 | Review/analysis of e-mails from P. Khodadadi regarding pending motion to dismiss (Kerley). | 0.20 | 495.00 | 99.00 |
| 4/19/2010 | RHG | 59 | Preparation of replies to e-mails from P. Khodadadi regarding pending motion to dismiss (Kerley). | 0.10 | 495.00 | 49.50 |
| 4/19/2010 | RHG | 59 | [No charge] Consult with P. Khodadadi regarding pending motion to dismiss (Kerley). | 0.10 | 0.00 | 0.00 |
| 4/19/2010 | RHG | 59 | [No charge] Review/analysis of e-mails from P. Khodadadi regarding Morrison Foerster's failure to produce initial disclosures. | 0.10 | 0.00 | 0.00 |
| 4/19/2010 | RHG | 59 | Review/revise interrogatories, requests for admissions and requests for production of documents propounded on MoFo. | 1.40 | 495.00 | 693.00 |
| 4/19/2010 | PK | 59 | Review of email from R. Feferman regarding Cunha action; preparation of response regarding same; telephone call from R. Feferman regarding same. | 0.30 | 350.00 | 105.00 |
| 4/19/2010 | PK | 59 | Revision of B. Braun status report per N. Varughese. | 0.10 | 350.00 | 35.00 |
| 4/19/2010 | PK | 59 | Preparation of requests for entry of default for Norr and Ciber UK; preparation of declarations in support thereof. | 1.20 | 350.00 | 420.00 |
| 4/19/2010 | PK | 59 | Telephone call from R. Feferman regarding Morrison Foerster and Cunha litigation. | 0.10 | 350.00 | 35.00 |
| 4/19/2010 | PK | 59 | Review of redlined APA regarding sale of collective assets (Pencom). | 0.70 | 350.00 | 245.00 |
| 4/19/2010 | PK | 59 | [No charge] Confer with R. Golubow regarding Morrison Foerster and Ingram. | 0.10 | 0.00 | 0.00 |
| 4/19/2010 | PK | 59 | Confer with Ingram's attorney; review of file. | 0.40 | 350.00 | 140.00 |
| 4/19/2010 | PK | 59 | Review of Kerley's motion to dismiss and preparation of request for dismissal. | 0.20 | 350.00 | 70.00 |
| 4/19/2010 | PK | 59 | Confer with Dell's attorney regarding preference action. | 0.20 | 350.00 | 70.00 |
| 4/19/2010 | PK | 59 | [No charge] Confer with R. Golubow regarding outstanding MTI avoidance actions. | 0.20 | 0.00 | 0.00 |
| 4/19/2010 | PK | 59 | Telephone calls to V. Novak and A. Lewis regarding Morrison Foerster litigation. | 0.30 | 350.00 | 105.00 |
| 4/19/2010 | PK | 59 | Telephone call from Blue Shield's attorney regarding preference action. | 0.20 | 350.00 | 70.00 |
| 4/19/2010 | PK | 59 | Revision of response to Kerley dismissal documents. | 0.20 | 350.00 | 70.00 |
| 4/19/2010 | PK | 59 | Telephone call from V. Novak regarding Morrison Foerster preference lawsuit; review rules. | 0.30 | 350.00 | 105.00 |
| 4/19/2010 | PK | 59 | Review of email from E. Marsella regarding Collective true-up. | 0.40 | 350.00 | 140.00 |
| 4/19/2010 | PK | 59 | Preparation of stipulation and order to continue Ingram discovery dates. | 0.70 | 350.00 | 245.00 |
| 4/19/2010 | PK | 59 | Review of back-up information regarding Dell avoidance action; preparation of email regarding same. | 0.30 | 350.00 | 105.00 |
| 4/19/2010 | PK | 59 | Review of email from O. Campbell regarding Ingram and | 0.10 | 350.00 | 35.00 |

**Winthrop Couchot Professional Corporation**                                                Page: 9

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | preparation of email regarding same. | | | |
| 4/19/2010 | PK | 59 | Preparation of Morrison Foerster stipulation and order to continue discovery dates. | 0.30 | 350.00 | 105.00 |
| 4/19/2010 | PK | 59 | [No charge] Confer with R. Golubow regarding Blue Shield. | 0.10 | 0.00 | 0.00 |
| 4/19/2010 | PJM | 59 | (No charge) Office conference with P. Khodadadi re setting Motion to Compel date in Morrison Foerster adversary. | 0.10 | 0.00 | 0.00 |
| 4/19/2010 | PJM | 59 | Telephone call to T. Duarte to set hearing date on Motion to Compel; calculate and calendar dates; e-mail to P. Khodadadi with hearing date. | 0.20 | 225.00 | 45.00 |
| 4/19/2010 | PJM | 59 | Final preparation of Request for Entry of Default and Declaration of P. Khodadadi as prove-up in Ciber adversary. | 0.40 | 225.00 | 90.00 |
| 4/19/2010 | PJM | 59 | Final preparation of Stipulation and proposed Scheduling Order for filing and service in MTI vs. Ingram Micro adversary. | 0.40 | 225.00 | 90.00 |
| 4/19/2010 | PJM | 59 | Final preparation of Request for Entry of Default and Declaration of P. Khodadadi as prove-up in Ciber adversary. | 0.40 | 225.00 | 90.00 |
| 4/19/2010 | REO | 59 | Review e-mail from R. Feferman and P. Khodadadi regarding pending litigation. | 0.10 | 650.00 | 65.00 |
| 4/19/2010 | REO | 59 | Analyze preparation needed for meeting with Pencom. | 0.20 | 650.00 | 130.00 |
| 4/19/2010 | REO | 59 | Telephone calls to and from R. Feferman re dispute with Pencom. | 0.10 | 650.00 | 65.00 |
| 4/20/2010 | RHG | 59 | Review/analysis of entered scheduling order (Committee v. Pencom). | 0.10 | 495.00 | 49.50 |
| 4/20/2010 | RHG | 59 | Preparation of e-mail to R. Opera regarding entered scheduling order (Committee v. Pencom). | 0.10 | 495.00 | 49.50 |
| 4/20/2010 | RHG | 59 | [No charge] Consult with P. Khodadadi regarding alleged litigation claims against directors and officers. | 0.10 | 0.00 | 0.00 |
| 4/20/2010 | PK | 59 | Revision of discovery requests to Morrison Foerster. | 0.40 | 350.00 | 140.00 |
| 4/20/2010 | PK | 59 | Preparation of discovery requests. | 0.70 | 350.00 | 245.00 |
| 4/20/2010 | PK | 59 | Review of email from M. Reynolds regarding Blue Shield action; preparation of email regarding same. | 0.20 | 350.00 | 70.00 |
| 4/20/2010 | PK | 59 | [No charge] Telephone call from R. Opera regarding D&O demand letter; confer with R. Golubow regarding same. | 0.40 | 0.00 | 0.00 |
| 4/20/2010 | PK | 59 | Telephone call from R. Feferman regarding D&O issues and preference actions. | 0.20 | 350.00 | 70.00 |
| 4/20/2010 | REO | 59 | Analyze preparation needed for 4/26/2010 meeting with Pencom. | 0.20 | 650.00 | 130.00 |
| 4/20/2010 | REO | 59 | [No Charge] Review e-mail from C. Jarrell regarding mediation. | 0.10 | 0.00 | 0.00 |
| 4/20/2010 | REO | 59 | Telephone call with R. Feferman re preparation for meeting with Pencom. | 0.20 | 650.00 | 130.00 |
| 4/21/2010 | RHG | 59 | [No charge] Review/analysis of proposed order. | 0.10 | 0.00 | 0.00 |
| 4/21/2010 | RHG | 59 | Preparation of e-mail to P. Marksbury regarding rejection of | 0.10 | 495.00 | 49.50 |

**Winthrop Couchot Professional Corporation**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | proposed order. | | | |
| 4/21/2010 | RHG | 59 | Investigation regarding claims against directors and officers. | 0.30 | 495.00 | 148.50 |
| 4/21/2010 | RHG | 59 | [No charge] Preparation of e-mail to P. Khodadadi regarding claims against directors and officers. | 0.10 | 0.00 | 0.00 |
| 4/21/2010 | RHG | 59 | [No charge] Review/analysis of e-mails to/from R. Opera and P. Khodadadi regarding status of pending litigation claims. | 0.10 | 0.00 | 0.00 |
| 4/21/2010 | RHG | 59 | Preparation of replies to e-mails to/from R. Opera and P. Khodadadi regarding status of pending litigation claims. | 0.10 | 495.00 | 49.50 |
| 4/21/2010 | RHG | 59 | Review/analysis of e-mail from R. Feferman regarding claims against Dell. | 0.10 | 495.00 | 49.50 |
| 4/21/2010 | PK | 59 | Preparation of chart regarding status of preference actions. | 0.70 | 350.00 | 245.00 |
| 4/21/2010 | PK | 59 | Preparation of email to V. Novak regarding Morrison Foester litigation. | 0.10 | 350.00 | 35.00 |
| 4/21/2010 | PK | 59 | Review of email from R. Feferman regarding Dell. | 0.10 | 350.00 | 35.00 |
| 4/21/2010 | PK | 59 | Preparation of D&O liability notice letter. | 2.30 | 350.00 | 805.00 |
| 4/21/2010 | PK | 59 | Confer with R. Golubow regarding 9019 hearing. | 0.20 | 350.00 | 70.00 |
| 4/21/2010 | PK | 59 | Revision of notice of dismissal and order per court instructions. | 0.20 | 350.00 | 70.00 |
| 4/21/2010 | PJM | 59 | Telephone calls from and to T. Duarte, Calendar Clerk, re numerous matters on calendar for 4/22/10. | 0.30 | 225.00 | 67.50 |
| 4/21/2010 | REO | 59 | [No Charge] Forward to K. Peterson and A. Martin e-mail regarding mediation. | 0.10 | 0.00 | 0.00 |
| 4/21/2010 | REO | 59 | [No Charge] Review e-mails from S. Clarkson and draft e-mail to him regarding mediation (Pencom). | 0.10 | 0.00 | 0.00 |
| 4/21/2010 | REO | 59 | [No Charge] Review e-mails from P. Khodadadi and R. Golubow regarding Pencom litigation. | 0.10 | 0.00 | 0.00 |
| 4/21/2010 | REO | 59 | Draft e-mail to A. Martin and K. Peterson regarding mediation. | 0.10 | 650.00 | 65.00 |
| 4/21/2010 | REO | 59 | Review e-mails from R. Feferman and draft e-mail to him regarding preparation for meeting with Pencom. | 0.10 | 650.00 | 65.00 |
| 4/21/2010 | REO | 59 | Analyze preparation for 4/26/2010 meeting with Pencom. | 0.20 | 650.00 | 130.00 |
| 4/21/2010 | REO | 59 | Confer with P. Khodadadi regarding litigation with Pencom. | 0.10 | 650.00 | 65.00 |
| 4/21/2010 | REO | 59 | Draft e-mail to R. Feferman regarding pending litigation. | 0.10 | 650.00 | 65.00 |
| 4/21/2010 | REO | 59 | Review chart regarding pending litigation; review e-mails from and draft e-mails to P. Khodadadi. | 0.20 | 650.00 | 130.00 |
| 4/21/2010 | REO | 59 | [No Charge] Telephone calls from R. Feferman regarding pending litigation. | 0.10 | 0.00 | 0.00 |
| 4/21/2010 | REO | 59 | Telephone calls with R. Feferman regarding pending litigation. | 0.20 | 650.00 | 130.00 |
| 4/21/2010 | REO | 59 | [No charge] Telephone call from R. Feferman. | 0.10 | 0.00 | 0.00 |

**Winthrop Couchot Professional Corporation**                                        Page: 11

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/22/2010 | RHG | 59 | Review/analysis of e-mail from R. Feferman regarding preparation for Pencom settlement conference. | 0.10 | 495.00 | 49.50 |
| 4/22/2010 | RHG | 59 | Preparation of reply to e-mail from R. Feferman regarding preparation for Pencom settlement conference. | 0.10 | 495.00 | 49.50 |
| 4/22/2010 | RHG | 59 | Review/analysis of e-mail from P. Khodadadi regarding dismissal of settled actions. | 0.10 | 495.00 | 49.50 |
| 4/22/2010 | RHG | 59 | Preparation of reply to e-mail from P. Khodadadi regarding dismissal of settled actions and telephone conference with P. Khodadadi regarding same. | 0.10 | 495.00 | 49.50 |
| 4/22/2010 | RHG | 59 | Review/revise order granting omnibus motion to compromise controversies. | 0.20 | 495.00 | 99.00 |
| 4/22/2010 | RHG | 59 | Review/revise Pencom preference action analysis. | 0.60 | 495.00 | 297.00 |
| 4/22/2010 | PK | 59 | Court appearance regarding 9019 hearing for various avoidance actions. | 2.80 | 350.00 | 980.00 |
| 4/22/2010 | PK | 59 | Telephone call from Morrison Foester and return phone call regarding same. | 0.10 | 350.00 | 35.00 |
| 4/22/2010 | PK | 59 | Telephone call from A. Lewis at Morrison Foester regarding preference action. | 0.10 | 350.00 | 35.00 |
| 4/22/2010 | PK | 59 | Review and revision of stipulation regarding discovery continuance documents; preparation of email to A. Lewis regarding same. | 0.20 | 350.00 | 70.00 |
| 4/22/2010 | PK | 59 | Preparation of order granting 9019 motion. | 0.50 | 350.00 | 175.00 |
| 4/22/2010 | PK | 59 | Review / revision of analysis regarding Pencom litigation. | 0.40 | 350.00 | 140.00 |
| 4/22/2010 | PK | 59 | Review / revision of York Employment Services status report. | 0.20 | 350.00 | 70.00 |
| 4/22/2010 | PJM | 59 | Final preparation of proposed Order approving compromise of controversy for service and uploading to Court. | 0.50 | 225.00 | 112.50 |
| 4/22/2010 | REO | 59 | Review analysis of claims against Pencom. | 0.20 | 650.00 | 130.00 |
| 4/22/2010 | REO | 59 | Review e-mail from K. Petersen regarding 4/26/2010 meeting. | 0.10 | 650.00 | 65.00 |
| 4/22/2010 | REO | 59 | Confer with P. Khodadadi regarding Pencom litigation. | 0.10 | 650.00 | 65.00 |
| 4/23/2010 | RHG | 59 | Telephone conference with R. Opera.and R. Feferman regarding preparation for Pencom settlement conference. | 0.40 | 495.00 | 198.00 |
| 4/23/2010 | PK | 59 | Conference call regarding MTI/Pencom action. | 0.40 | 350.00 | 140.00 |
| 4/23/2010 | PK | 59 | Revision of Morrison Foester stipulation to extend time and order. | 0.20 | 350.00 | 70.00 |
| 4/23/2010 | PK | 59 | Review of email from R. Feferman regarding Pencom demand payments; confer with R. Feferman regarding same. | 0.30 | 350.00 | 105.00 |
| 4/23/2010 | PK | 59 | Preparation of notices of dismissals, stipulations of dismissals, and orders of dismissals relating to the settlement agreements approved by the 9019 motion. | 2.10 | 350.00 | 735.00 |
| 4/23/2010 | PJM | 59 | Morrison Foester Adversary) Final preparation of Stipulation to Continue Discovery Cutoff and Pre-Trial Conference and | 0.40 | 225.00 | 90.00 |

**Winthrop Couchot Professional Corporation**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | proposed Order thereon for service, filing and uploading to Court. | | | |
| 4/23/2010 | PJM | 59 | Final preparation of Order authorizing compromise and establishing procedures re same. | 0.30 | 225.00 | 67.50 |
| 4/23/2010 | REO | 59 | Review e-mail from K. Peterson and draft e-mail to her; draft e-mail to R. Feferman. | 0.10 | 650.00 | 65.00 |
| 4/23/2010 | REO | 59 | Telephone call with R. Golubow and R. Feferman regarding preparation for 4/26/2010 meeting with Pencom. | 0.40 | 650.00 | 260.00 |
| 4/23/2010 | REO | 59 | Telephone call with R. Feferman regarding preparation for meeting with Pencom. | 0.10 | 650.00 | 65.00 |
| 4/23/2010 | REO | 59 | Confer with P. Khodadadi regarding litigation with Pencom. | 0.10 | 650.00 | 65.00 |
| 4/23/2010 | REO | 59 | Review e-mails from R. Feferman, P.J. Marksbury and P. Khodadadi. | 0.10 | 650.00 | 65.00 |
| 4/23/2010 | REO | 59 | Telephone call with R. Feferman re meeting with Pencom in New York. | 0.20 | 650.00 | 130.00 |
| 4/24/2010 | REO | 59 | Review email from K. Peterson and R. Feferman re agenda for 4/26 meeting. | 0.10 | 650.00 | 65.00 |
| 4/24/2010 | REO | 59 | Travel to meeting in New York City. | 9.80 | 650.00 | 6,370.00 |
| 4/24/2010 | REO | 59 | [No charge] Travel to meeting in New York City. | 2.00 | 650.00 | 1,300.00 |
| 4/25/2010 | REO | 59 | [No charge] Review email from R. Feferman and draft email to him. | 0.10 | 650.00 | 65.00 |
| 4/25/2010 | REO | 59 | Prepare for 4/26 meeting with Pencom. | 0.30 | 650.00 | 195.00 |
| 4/26/2010 | RHG | 59 | Review/analysis of Morrison Foester's initial disclosures. | 0.20 | 495.00 | 99.00 |
| 4/26/2010 | RHG | 59 | Preparation of e-mail to P. Khodadadi regarding Morrison Foester's initial disclosures. | 0.10 | 495.00 | 49.50 |
| 4/26/2010 | PK | 59 | Preparation of response email to M. Reynolds regarding Blue Shield settlement offer. | 0.20 | 350.00 | 70.00 |
| 4/26/2010 | REO | 59 | Review Pencom litigation pleadings and analysis of claims against Pencom in preparation for meeting with Pencom. | 0.40 | 650.00 | 260.00 |
| 4/26/2010 | REO | 59 | Meeting with R. Feferman to prepare for meeting with Pencom. | 1.10 | 650.00 | 715.00 |
| 4/26/2010 | REO | 59 | Attend meeting with K. Peterson, J. Wallace, W. Saadi and R. Feferman re possible resolution of Pencom litigation. | 5.30 | 650.00 | 3,445.00 |
| 4/26/2010 | REO | 59 | Confer with R. Feferman re strategy for litigation with Pencom. | 0.60 | 650.00 | 390.00 |
| 4/26/2010 | REO | 59 | [No charge] Confer with R. Feferman re strategy for litigation with Pencom. | 1.00 | 650.00 | 650.00 |
| 4/27/2010 | RHG | 59 | Consult with P. Khodadadi regarding status of pending avoidance actions. | 0.20 | 495.00 | 99.00 |
| 4/28/2010 | RHG | 59 | Telephone conference with T. Duarte re need to submit stipulation and order dismissing Cunha action. | 0.10 | 495.00 | 49.50 |
| 4/28/2010 | RHG | 59 | Telephone conference with R. Feferman re analysis of | 0.30 | 495.00 | 148.50 |

**Winthrop Couchot Professional Corporation**                                    Page: 13

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  | pending avoidance actions. |  |  |  |
| 4/28/2010 | RHG | 59 | Preparation of case status report. | 1.10 | 495.00 | 544.50 |
| 4/28/2010 | PK | 59 | Preparation of stipulation and order to dimiss Cunha matter; preparation of email regarding same. | 0.40 | 350.00 | 140.00 |
| 4/28/2010 | PK | 59 | Review of dicovery requests from Dell. | 0.20 | 350.00 | 70.00 |
| 4/28/2010 | REO | 59 | Analyze pending litigation. | 0.30 | 650.00 | 195.00 |
| 4/29/2010 | PK | 59 | Telephone call from R. Feferman regarding Dell and Blue Shield litigation. | 0.10 | 350.00 | 35.00 |
| 4/30/2010 | PK | 59 | Telephone call with R. Feferman regarding Dell and Pencom litigation. | 0.20 | 350.00 | 70.00 |
| 4/30/2010 | PK | 59 | Preparation of stipulation and order to dismiss Dell Adversary Case; telephone call and email communication to J. Landon regarding same. | 0.60 | 350.00 | 210.00 |
| 4/30/2010 | PK | 59 | Telephone call from R. Berseno regarding Blue Shield discovery. | 0.10 | 350.00 | 35.00 |
| 4/30/2010 | PK | 59 | Revision of Dell stipulation to dismiss; preparation of email regarding filing and service. | 0.20 | 350.00 | 70.00 |
| 4/30/2010 | PK | 59 | Review of stipulation to extend discovery for Blue Shield; preparation of email regarding same. | 0.20 | 350.00 | 70.00 |
| 4/30/2010 | PJM | 59 | (MTI vs. Dell) Final preparation of Stipulation and proposed Order dismissing adversary case. | 0.50 | 225.00 | 112.50 |

|  |  |  |
|---|---|---|
| 59 Sub-total: | 82.50 | 37,021.00 |
|  | 82.50 | 37,021.00 |

**61    Plan and Disclosure Statement**

| Date | Prof | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/3/2010 | REO | 61 | Analyze plan proceedings and pending litigation. | 0.70 | 650.00 | 455.00 |
| 4/7/2010 | PJM | 61 | Final preparation of Notice of hearing on approval of Disclosure Statement; e-mail to E. Marsella for signature and return. | 0.20 | 225.00 | 45.00 |
| 4/7/2010 | REO | 61 | Review issues regarding disclosure statement. | 0.10 | 650.00 | 65.00 |
| 4/7/2010 | REO | 61 | Review notice of hearing on approval of disclosure statement. | 0.10 | 650.00 | 65.00 |
| 4/12/2010 | REO | 61 | Analyze plan issues. | 0.20 | 650.00 | 130.00 |
| 4/13/2010 | REO | 61 | [No charge] Telephone call from S. Clarkson. | 0.10 | 0.00 | 0.00 |
| 4/14/2010 | PJM | 61 | [No charge] Office conference with S. Connor re documents to be served today and Notice of hearing on approval of Disclosure Statement to be filed and served. | 0.10 | 0.00 | 0.00 |
| 4/14/2010 | PJM | 61 | Final preparation of Notice of hearing on approval of Disclosure Statement; Pacer research re current NEF service list; addition of 109 page service list. | 0.30 | 225.00 | 67.50 |
| 4/14/2010 | REO | 61 | [No Charge] Telephone call to R. Feferman regarding plan | 0.10 | 0.00 | 0.00 |

**Winthrop Couchot Professional Corporation**                                                                              Page: 14

|            |     |    | proceedings. |       |        |        |
|------------|-----|----|--------------|-------|--------|--------|
| 4/15/2010  | REO | 61 | Confer with legal assistant regarding service of disclosure statement. | 0.10 | 650.00 | 65.00 |

|  |  | 61 Sub-total: | 2.00 |  | 892.50 |
|--|--|---------------|------|--|--------|
|  |  |               | 2.00 |  | 892.50 |

|  |  | Sub-total Fees: | 41,414.00 |
|--|--|-----------------|-----------|

### Rate Summary

| Name | Hours / Rate | Amount |
|------|--------------|--------|
| Richard H. Golubow | 0.70 Hours at    0.00/hr | 0.00 |
| Richard H. Golubow | 12.30 Hours at 495.00/hr | 6,088.50 |
| Payam Khodadadi | 1.20 Hours at    0.00/hr | 0.00 |
| Payam Khodadadi | 37.90 Hours at 350.00/hr | 13,265.00 |
| Peter W. Lianides | 0.40 Hours at 495.00/hr | 198.00 |
| PJ Marksbury | 0.20 Hours at    0.00/hr | 0.00 |
| PJ Marksbury | 5.30 Hours at 225.00/hr | 1,192.50 |
| Robert E. Opera | 1.90 Hours at    0.00/hr | 0.00 |
| Robert E. Opera | 31.80 Hours at 650.00/hr | 20,670.00 |
| **Total Hours:** 91.70 | **Total Fees:** | 41,414.00 |

**Expenses**

| Date | | Num | Description | Units | Price | Amount |
|------|--|-----|-------------|-------|-------|--------|
| 2/3/2010 | | 70 | Deposition charges - National Court Reporters - G. Mazmaniam, K. Morganis and M. Walsh. | 1 | 5,000.00 | 5,000.00 |
| 2/24/2010 | | 70 | Conference Call - R. Opera. | 1 | 252.04 | 252.04 |
| 3/9/2010 | | 70 | Conference Call - R. Opera. | 1 | 128.44 | 128.44 |
| 4/1/2010 | | 70 | Motion. | 500 | 0.20 | 100.00 |
| 4/1/2010 | | 70 | Motion. | 124 | 0.20 | 24.80 |
| 4/1/2010 | | 70 | Motion. | 156 | 0.20 | 31.20 |
| 4/1/2010 | | 70 | Fax Charges idocument. | 6 | 1.00 | 6.00 |
| 4/1/2010 | | 70 | Motion idocument. | 100 | 0.20 | 20.00 |
| 4/1/2010 | | 70 | Motion. | 73 | 0.20 | 14.60 |
| 4/1/2010 | | 70 | Motion. | 50 | 0.20 | 10.00 |
| 4/1/2010 | | 70 | Postage. | 31 | 0.76 | 23.49 |
| 4/7/2010 | | 70 | Agreement idocument. | 12 | 0.20 | 2.40 |
| 4/8/2010 | | 70 | Status Report. | 5 | 0.20 | 1.00 |
| 4/9/2010 | | 70 | Postage. | 1 | 1.05 | 1.05 |
| 4/12/2010 | | 70 | Agreement idocument. | 1 | 0.20 | 0.20 |
| 4/12/2010 | | 70 | Notice of Hearing on Disclosure Statement. | 40 | 0.20 | 8.00 |
| 4/12/2010 | | 70 | Motion. | 16 | 0.20 | 3.20 |

**Winthrop Couchot Professional Corporation**                    Page: 15

| 4/13/2010 | 70 | Notice of Hearing on Disclosure Statement. | 3,816 | 0.20 | 763.20 |
|-----------|----|--------------------------------------------|-------|------|--------|
| 4/13/2010 | 70 | Notice of Hearing on Disclosure Statement. | 1,780 | 0.20 | 356.00 |
| 4/15/2010 | 70 | Notice. | 124 | 0.20 | 24.80 |
| 4/19/2010 | 70 | Motion. | 14 | 0.20 | 2.80 |
| 4/19/2010 | 70 | Postage. | 1 | 1.05 | 1.05 |
| 4/19/2010 | 70 | Postage. | 6 | 0.54 | 3.25 |
| 4/19/2010 | 70 | Declaration idocument. | 8 | 0.20 | 1.60 |
| 4/19/2010 | 70 | Declaration. | 110 | 0.20 | 22.00 |
| 4/19/2010 | 70 | Request. | 96 | 0.20 | 19.20 |
| 4/19/2010 | 70 | Declaration idocument. | 8 | 0.20 | 1.60 |
| 4/19/2010 | 70 | Postage. | 16 | 0.44 | 7.04 |
| 4/19/2010 | 70 | Stipulation. | 10 | 0.20 | 2.00 |
| 4/19/2010 | 70 | Motion. | 18 | 0.20 | 3.60 |
| 4/20/2010 | 70 | Status Report. | 16 | 0.20 | 3.20 |
| 4/20/2010 | 70 | Discovery idocument. | 8 | 0.20 | 1.60 |
| 4/20/2010 | 70 | Discovery idocument. | 9 | 0.20 | 1.80 |
| 4/20/2010 | 70 | Discovery idocument. | 7 | 0.20 | 1.40 |
| 4/21/2010 | 70 | Postage. | 4 | 1.05 | 4.20 |
| 4/21/2010 | 70 | Status Report. | 24 | 0.20 | 4.80 |
| 4/21/2010 | 70 | Postage. | 1 | 0.44 | 0.44 |
| 4/22/2010 | 70 | List copies MTI. | 278 | 0.20 | 55.60 |
| 4/23/2010 | 70 | Order. | 7 | 0.20 | 1.40 |
| 4/23/2010 | 70 | Stipulation idocument. | 4 | 0.20 | 0.80 |
| 4/23/2010 | 70 | Postage. | 3 | 0.88 | 2.64 |
| 4/23/2010 | 70 | Stipulation. | 8 | 0.20 | 1.60 |
| 4/26/2010 | 70 | Discovery idocument. | 9 | 0.20 | 1.80 |
| 4/26/2010 | 70 | Discovery idocument. | 9 | 0.20 | 1.80 |
| 4/26/2010 | 70 | Postage. | 6 | 0.44 | 2.64 |
| 4/26/2010 | 70 | Discovery idocument. | 10 | 0.20 | 2.00 |
| 4/27/2010 | 70 | Returned Mail idocument. | 7 | 0.20 | 1.40 |
| 4/27/2010 | 70 | Returned Mail idocument. | 10 | 0.20 | 2.00 |
| 4/27/2010 | 70 | Returned Mail idocument. | 14 | 0.20 | 2.80 |
| 4/27/2010 | 70 | Returned Mail idocument. | 14 | 0.20 | 2.80 |
| 4/28/2010 | 70 | Returned Mail idocument. | 16 | 0.20 | 3.20 |

**Winthrop Couchot Professional Corporation**                                        Page: 16

| 4/28/2010 | 70 | Returned Mail idocument. | 241 | 0.20 | 48.20 |
|---|---|---|---|---|---|
| 4/28/2010 | 70 | Returned Mail idocument. | 7 | 0.20 | 1.40 |
| 4/28/2010 | 70 | Order idocument. | 3 | 0.20 | 0.60 |
| 4/28/2010 | 70 | Postage. | 1 | 0.44 | 0.44 |
| 4/28/2010 | 70 | Returned Mail idocument. | 21 | 0.20 | 4.20 |
| 4/28/2010 | 70 | Order. | 22 | 0.20 | 4.40 |
| 4/28/2010 | 70 | Returned Mail idocument. | 26 | 0.20 | 5.20 |
| 4/28/2010 | 70 | Returned Mail idocument. | 13 | 0.20 | 2.60 |
| 4/28/2010 | 70 | Returned Mail idocument. | 6 | 0.20 | 1.20 |
| 4/28/2010 | 70 | Returned Mail idocument. | 4 | 0.20 | 0.80 |
| 4/28/2010 | 70 | Returned Mail idocument. | 28 | 0.20 | 5.60 |

Sub-total Expenses:    7,009.12

Total Current Billing:    48,423.12

**NOTE:** When using this form to indicate service of a proposed order, **DO NOT** list any person or entity in Category I.
Proposed orders do not generate an NEF because only orders that have been entered are placed on the CM/ECF docket.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is: 660 Newport Center Drive, 4th Floor, Newport Beach, CA 92660.

The foregoing document described: **MONTHLY STATEMENT RE FEES AND EXPENSES INCURRED BY WINTHROP COUCHOT PROFESSIONAL CORPORATION, COUNSEL TO THE OFFICIAL COMMITTEE OF CREDITORS HOLDING UNSECURED CLAIMS; DECLARATION IN SUPPORT THEREOF** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner indicated below:

I.  **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")** – Pursuant to controlling General Order(s) and Local Bankruptcy Rule(s) ("LBR"), the foregoing document will be served by the court via NEF and hyperlink to the document. On May 18, 2010, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated below:

☒  Service information continued on attached page

II. **SERVED BY U.S. MAIL OR OVERNIGHT MAIL**(indicate method for each person or entity served):
On May 18, 2010, I served the following person(s) and/or entity(ies) at the last known address(es) in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States Mail, first class, postage prepaid, and/or with an overnight mail service addressed as follows. *Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.*

☒  Service information continued on attached page

III. **SERVED BY PERSONAL DELIVERY, FACSIMILE TRANSMISSION OR EMAIL** (indicate method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on May _____, 2009 I served the following person(s) and/or entity(ies) by personal delivery, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. *Listing the judge here constitutes a declaration that personal delivery on the judge will be completed no later than 24 hours after the document is filed.*

☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| May 18, 2010 | Susan Connor | |
|---|---|---|
| Date | Type Name | Signature |

MAINDOCS-#145823-v1-MTI_PFS#17March/April2010.DOC

**SERVICE LIST**

**NEF LIST**

- Robert C Briseno    rbriseno@swlaw.com
- John O Campbell    ocampbell@houser-law.com
- Jeffrey D Cawdrey    jcawdrey@gordonrees.com, ebojorquez@gordonrees.com
- Scott C Clarkson    sclarkson@lawcgm.com
- Robert L Eisenbach    reisenbach@cooley.com
- Christine M Fitzgerald    cfitzgerald@lawcgm.com
- Matthew A Gold    courts@argopartners.net
- Richard H Golubow    rgolubow@winthropcouchot.com, pj@winthropcouchot.com
- Brian T Harvey    bharvey@buchalter.com, IFS_filing@buchalter.com
- Lesley A Hawes    lhawes@mckennalong.com, pcoates@mckennalong.com
- Ivan L Kallick    ikallick@manatt.com, ihernandez@manatt.com
- Alexandra Kazhokin    akazhokin@buchalter.com,
  salarcon@buchalter.com;ifs_filing@buchalter.com
- Payam Khodadadi    pkhodadadi@winthropcouchot.com, pj@winthropcouchot.com
- Adam A Lewis    alewis@mofo.com
- Eve A Marsella    emarsella@lawcgm.com
- Elmer D Martin    elmermartin@msn.com
- Robert E Opera    pj@winthropcouchot.com, sconnor@winthropcouchot.com
- Eric S Pezold    epezold@swlaw.com, dwlewis@swlaw.com
- Michael B Reynolds    mreynolds@swlaw.com, kcollins@swlaw.com
- Mark A Shaiken    mshaiken@stinson.com
- Patricia B Tomasco    ptomasco@mailbmc.com
- United States Trustee (SA)    ustpregion16.sa.ecf@usdoj.gov
- Michael A Wallin    mwallin@sheppardmullin.com
- Gilbert B Weisman    notices@becket-lee.com
- Sharon Z Weiss    sharon.weiss@hro.com
- David L Wilson    dlwilson@winston.com

**SERVICE BY FIRST CLASS MAIL**

| | |
|---|---|
| MTI Technology Corporation<br>Attn: Thomas P. Raimondi, Jr., Pres. & CEO<br>15641 Red Hill Avenue, Suite 200<br>Tustin, CA 92780 | Committee Chair<br>EMC Corporation, FedEx Custom Critical<br>Steven D. Saas, Esq.<br>c/o RMS<br>307 International Circle, #270<br>Hunt Valley, MD 21030 |
| Lender's counsel<br>Bingham, McCutchen LLP<br>William F. Govier, Esq.<br>355 S. Grand Avenue<br>Los Angeles, CA 90071 | |