1  ROBERT E. OPERA – State Bar No. 101182
ropera@winthropcouchot.com
2  RICHARD H. GOLUBOW – State Bar No. 160434
rgolubow@winthropcouchot.com
3  **WINTHROP COUCHOT**
**PROFESSIONAL CORPORATION**
4  660 Newport Center Drive, Fourth Floor
Newport Beach, CA 92660
5  Telephone: (949) 720-4100
Facsimile:  (949) 720-4111
6
7
Counsel for the Plan Agent Appointed
8  Under Joint Fourth Amended Chapter 11 Plan

9

10              **UNITED STATES BANKRUPTCY COURT**

11              **CENTRAL DISTRICT OF CALIFORNIA**

12                   **SANTA ANA DIVISION**

13

| 14 | In re: | Case No. 8:07-13347-ES |
| 15 | MTI TECHNOLOGY CORPORATION, a Delaware corporation, | Chapter 11 Proceeding |
| 16 | | **SEVENTH POST-EFFECTIVE DATE STATUS REPORT PURSUANT TO DEBTOR'S AND COMMITTEE'S JOINT FOURTH AMENDED CHAPTER 11 PLAN** |
| 17 | Reorganized Debtor. | |
| 18 | | |
| 19 | | DATE:      February 6, 2014 |
| 20 | | TIME:      10:30 a.m. |
| 21 | | PLACE:     Courtroom 5A |
| 22 | | 411 West Fourth Street Santa Ana, CA 92701 |

23

24

25

26

27

28

**TO THE HONORABLE ERITHE A. SMITH, UNITED STATES BANKRUPTCY JUDGE; THE OFFICE OF THE UNITED STATES TRUSTEE; REORGANIZED DEBTOR MTI TECHNOLOGY CORPORATION; THE POST-EFFECTIVE DATE COMMITTEE; CANOPY GROUP, INC. AND OTHER PARTIES-IN-INTEREST:**

Corporate Recovery Associates, LLC, in its capacity as Plan Agent under the terms of the "Debtor's and Committee's Joint Fourth Amended Chapter 11 Plan" [Docket No. 1265] (the "Plan"),[1] and pursuant to the Court's "Order Confirming Joint Fourth Amended Chapter 11 Plan" [Docket No. 1285] ("Confirmation Order"), which this Court entered on September 1, 2010, hereby submits the seventh post-confirmation status report ("Status Report"). This Status Report briefly describes the material terms of the Plan, assets available for distribution and recent material developments in furtherance of consummation of the Plan since the filing of the Debtor's Sixth Post-Effective Date Status Report [Docket No. 1592], which was filed on July 24, 2013.

A.    **Brief Description of the Plan, the Reorganized Debtor and the Plan Agent.**

The Effective Date of the Plan was September 27, 2010, at which time (i) the assets of MTI Technology Corporation ("MTI" or "Debtor") as debtor and debtor-in-possession in this case, were transferred to MTI Technology Corporation as the Reorganized Debtor, (ii) the Plan Agent was appointed as the representative of the Reorganized Debtor, and (iii) distributions to creditors were commenced under the terms of the Plan.

The Plan provided for the distributions from the Estate to certain holders of claims and interests in satisfaction of their claims and interests, which distributions were, or will be, made on or following the Effective Date in accordance with the terms of the Plan. In particular, undisputed administrative claims including claims of professionals and undisputed priority claims have been paid.[2] Disputed alleged priority and general unsecured claims are under review, as discussed in detail below.

On the Effective Date, the Plan Agent was appointed, and the Plan Agent has the rights, powers and duties provided for by the Plan and the Confirmation Order. In accordance with the

---

[1]    All terms that are not defined herein have the meaning ascribed to them in the Plan.
[2]    Most allowed employee wage claims were paid prior to confirmation of the Plan.

1    provisions of Section 6.6.2 of the Plan, on the Effective Date, and subject to Canopy's rights under

2    the Canopy Agreement, the Assets were transferred to and vested in, the Reorganized Debtor, to

3    be administered by the Plan Agent.  The Plan Agent, under the supervision of the Post-Effective

4    Date Committee, may administer, manage, use, convey, transfer, encumber, assign and otherwise

5    dispose of any and all of the Plan Assets and take all acts appropriate to effectuate the same, free

6    of any restrictions imposed by the Bankruptcy Code or the Bankruptcy Rules.  The Reorganized

7    Debtor does not operate any business and is winding up its affairs pursuant to the Plan.

8         Since the Effective Date of the Plan, the Plan Agent has worked diligently to address all of

9    the outstanding issues in this case, to seek additional recoveries for creditors, including analysis of

10   potentially valuable intangible assets and potential claims against third parties, to analyze and

11   resolve claims against the Reorganized Debtor, and to carry out its other duties under the Plan as

12   described below.

13        The Plan Agent has sought to maximize the assets of the Reorganized Debtor, to resolve

14   litigation in which the Reorganized Debtor is or was a party, to address regulatory requirements

15   for the Reorganized Debtor, to review, analyze and where appropriate object to or settle claims so

16   as to ascertain the aggregate amount of allowed claims against the Reorganized Debtor, and ensure

17   that the Reorganized Debtor meets its other obligations, including but not limited to filing tax

18   returns.

19        **B.    <u>Assets of the Reorganized Debtor.</u>**

20        As of December 31, 2013 the Plan Agent is holding $649,366.09 cash on hand.  In addition

21   thereto, the Plan Agent identified, marketed and sold what it believes were the last significant

22   assets available for the benefit of creditors of the Debtor's Estate.  This was achieved through a

23   sale for a gross sales price of $500,000 of the stock in the reorganized Debtor ("Sale") pursuant to

24   a Court approved motion at a hearing that was scheduled for July 11, 2013. No objections to the

25   Sale were filed and appearances were excused.  The Court order approving the Sale was entered

26   on July 29, 2013 [Docket No. 1593].  The terms of the Sale provide that the Plan Agent must hold

27   back $100,000 ("Holdback") of the $500,000 purchase price sales proceeds for a period of 180

28   days post-closing ("Buyer Claim Survival Deadline") to the extent that the buyer asserts a claim,

credit or offset of the purchase price for claims for which the Plan Agent is liable. The Sale closed on August 13, 2013. Thus, the Buyer Claims Survival Deadline will expire on February 9, 2014.

### C.    Claims Against the Reorganized Debtor

Pursuant to the terms of the Plan and the Confirmation Order and in an effort to decrease the number and expense of formal claim objections, the Debtor, and since the Effective Date, the Plan Agent, have spent a great deal of effort reviewing and evaluating and attempting to consensually resolve numerous proofs of claim and requests for allowance of administrative expense that have been filed against the Debtor's Estate.

Over 1,500 claims were scheduled and approximately 628 proofs of claim were filed in this case, with an aggregate amount in excess of $61 million. The Debtor and the Plan Agent filed objections to approximately 400 claims. In addition thereto, the Plan Agent consensually resolved several perspective claims objections, thereby avoiding additional fees and expenses related to preparing, filing and prosecuting claims objections. As a result of these efforts, over $22 million in claims have been disallowed or reduced, either in whole or in part.

### D.    Taxes and Tax Returns of the Reorganized Debtor

The Plan Agent arranged for the preparation and timely filing of the Debtor's 2009, 2010, 2011 and 2012 tax returns and is currently preparing the necessary information for complying with the requirements for filing the tax returns for 2013. State and local taxing agencies have asserted certain de minimis post-petition tax claims. The Plan Agent has investigated and resolved most of these alleged claims and is addressing the few remaining alleged claims with its accountants.

### E.    Information required by the Confirmation Order

The Plan Agent provides the following information as required by Section 25 of the Confirmation Order:

a.    Attached hereto as Exhibit "1" is a schedule ("Claim Schedule") listing for each Claim in each Class of Claims: the total amount required to be paid under the Fourth Amended Plan; the amount required to be paid as of the date of the Status Report; the amount actually paid as of the date of the Status Report; and the deficiency, if any, in required payments. Although the

Claim Schedule is only required to include claims that are in a class (*i.e.*, classes 1 through 6), the Claim Schedule includes certain tax claims and claims that are asserted as administrative claims. Attached hereto as Exhibit "2" is a claim schedule identifying all priority wage claims that have been paid if not disputed.

      b.      While nominal tax claims have been asserted against the Debtor, no post-confirmation tax liabilities have accrued or come due since entry of the Confirmation Order according to the books and records of the Reorganized Debtor.  Furthermore, to the extent any asserted tax claims are bona fide claims, there are sufficient funds on hand to pay such claims.

      c.      Considering the assets of the Reorganized Debtor and the claims against the estate, the Plan Agent projects that the Reorganized Debtor has and will continue to have the ability to comply with the terms of the Plan.

      d.      Assuming there is no dispute as to release to the estate of the Holdback, the Plan Agent estimates that the date for substantial consummation of the Plan will occur during the end of the 1st quarter 2014 and the filing of an application for Final Decree will occur during the end of the 1st or beginning of the 2nd quarter 2014.

      e.      The Plan Agent believes that it is in substantial compliance with rules and regulations of the Office of the United States Trustee.

/ / /

/ / /

/ / /

f.      The other pertinent information necessary to explain the progress toward consummation of the Plan is described above.

Dated: January 24, 2014                    **CORPORATE RECOVERY ASSOCIATES, LLC**

By: *Richard C. Feferman*
Richard Feferman, Managing Member

**PRESENTED BY:**

**WINTHROP COUCHOT
PROFESSIONAL CORPORATION**

By: /s/ *Richard H. Golubow*
         Robert E. Opera
         Richard H. Golubow
Counsel for the Plan Agent Appointed
Under Joint Fourth Amended Chapter 11 Plan

# EXHIBIT "1"

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | C | F | AW | BM | BY | BZ | CA | CB | CC |
| 1 | F | **Master Claims** | | | | | | | |
| 2 | Claim\ Schedule # | Creditor Name | Class | CUD* | Current Amount of Claim as of date of Status Report per Claims Agent's Database | Amount required to be paid under the Plan on the Effective Date | Amount required to be paid as of the date of the Status Report | Amount Projected to have been paid as of the end of the week of January 20, 2014*** | Deficiency, if any, in required payments |
| 3 | **CLAIMS ASSERTED AS ADMINISTRATIVE (NO CLASS)** | | | | | | | | |
| 4 | C615 | COMMONWEALTH OF MASSACHUSETTS | ADM | | 896.60 | 0.00 | 0.00 | 896.60 | 0.00 |
| 5 | C70 | DELL FINANCIAL SERVICES, LP | ADM | | 24,268.46 | 0.00 | 0.00 | 24,268.46 | 0.00 |
| 6 | C622 | DEPARTMENT OF THE TREASURY / INTERNAL | ADM | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7 | C273 | NEW YORK STATE DEPARTMENT OF | ADM | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8 | C43 | ORANGE COUNTY TREASURER-TAX COLLECTOR | ADM | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9 | C167 | PITNEY BOWES CREDIT CORPORATION | ADM | | 583.66 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 | C618 | STATE OF ALABAMA, DEPARTMENT OF REVENUE | ADM | | 556.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 | C617 | STATE OF ALABAMA, DEPARTMENT OF REVENUE | ADM | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12 | C396 | STATE OF NEW JERSEY | ADM | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 | C614 | STATE OF NEW JERSEY | ADM | | 14,416.03 | 0.00 | 0.00 | 14,416.03 | 0.00 |
| 14 | C454 | STATE OF NEW JERSEY | ADM | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 | C224 | THE COMMISSIONER OF REVENUE OF THE | ADM | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 | **CLAIMS ASSERTED AS SECURED -- CLASS ONE (IF ALLOWED)** | | | | | | | | |
| 17 | C192 | AFCO CREDIT CORPORATION | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 | C305 | AGNES G. KOROSI | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 | C275 | ALLEGRINO DELISO & CATERINA DELISO JTWROS | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 | C228 | ALLIANCE ELEC. DISTRIBUTOR INC. | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 | C441 | BARRE L. TAYLOR | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 | C374 | BILLY R. CHISM | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 | C485 | CH REALTY IV/ROYAL CENTRE, L.L.C. | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 | C377 | CHAITRA MALLIKA P. HIRENALLUR | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 | C8 | CIT TECHNOLOGY FINANCING SERVICES, INC. | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 | S4836 | CIT TECHNOLOGY FINANCING SRVS, INC. | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 | C401 | DAVID M. TALLON | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 | S16 | DE LAGE LANDEN FINANCIAL SRVS. INC. | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 29 | S9 | DELL FINANCIAL SERVICES, L.P. | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 | S10 | DELL FINANCIAL SERVICES, L.P. | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31 | S11 | DELL FINANCIAL SERVICES, L.P. | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 32 | S12 | DELL FINANCIAL SERVICES, L.P. | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 33 | S13 | DELL FINANCIAL SERVICES, L.P. | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 34 | S14 | DELL FINANCIAL SERVICES, L.P. | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 35 | C70 | DELL FINANCIAL SERVICES, LP | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 36 | C528 | EDWARD P. BERNHARD | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 37 | C381 | ERIC SOHN | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 38 | C472 | ERNEST DOLAN | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 39 | C421 | ERNEST DOLAN | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 40 | C138 | GENERAL ELECTRIC CAPITAL CORP | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 41 | S17 | GENERAL ELECTRIC CAPITAL CORP. | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 42 | C57 | IRON MOUNTAIN INFORMATION MANAGEMENT, INC | SEC | | 1,983.00 | 0.00 | 0.00 | 1,983.00 | 0.00 |
| 43 | C327 | JEFFEREY HAMAL | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 44 | C483 | JOYCE M. SHINN | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 45 | C264 | KATHLEEN MARIE QUIGLEY | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 46 | C498 | MATTHIAS PRINZ | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 47 | C251 | MICHAEL A. BAUCOM | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 48 | C397 | MORRISON & FOERSTER LLP | SEC | | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 49 | C545 | PAUL HUDDLE | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 50 | C170 | PENNSYLVANIA DEPARTMENT OF REVENUE | SEC | | 338.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 51 | C172 | PITNEY BOWES CREDIT CORPORATION | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 52 | C115 | R.I DIVISION OF TAXATION | SEC | | 1,000.00 | 0.00 | 0.00 | 1,000.00 | 0.00 |
| 53 | C438 | RALPH MUOIO | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | C | F | AW | BM | BY | BZ | CA | CB | CC |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Claim\ Schedule # | Creditor Name | Class | CUD* | Current Amount of Claim as of date of Status Report per Claims Agent's Database | Amount required to be paid under the Plan on the Effective Date | Amount required to be paid as of the date of the Status Report | Amount Projected to have been paid as of the end of the week of January 20, 2014*** | Deficiency, if any, in required payments |
| 54 | C384 | RAUL MELECIO | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 55 | C133 | ROBERT C WAKEHAM | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 56 | C298 | ROBERT C. WAKEHAM | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 57 | C530 | ROGER D. SOHN | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 58 | C188 | RUSSELL ELDER | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59 | C403 | SHANNAH L. TALLON | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60 | C382 | SUDHAKARA P. SARASWATIPURA | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 61 | C402 | THERESA A. TALLON | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 62 | C178 | TRAVIS COUNTY | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 63 | C137 | VIRGINIA DEPARTMENT OF TAXATION | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 64 | S3427 | WELLS FARGO BANK, N.A. | SEC | CUD | | | | | |
| 65 | S19 | WELLS FARGO BUSINESS CREDIT | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 66 | C444 | WILLIAM C. WHITNEY | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 67 | C427 | WILLIAM DOLAN | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 68 | C473 | WILLIAM DOLAN | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 69 | C560 | XEROX CAPITAL SERVICES LLC | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 70 | C191 | XEROX CORPORATION | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 71 | S18 | XEROX CORPORATION | SEC | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 72 | CLAIMS ASSERTED AS PRIORITY -- CLASS TWO (IF ALLOWED) -- * SEE Exhibit 2, which lists paid priority claims | | | | | | | | |
| 73 | C305 | AGNES G. KOROSI | PRI | | 0.00 | ** | | 0.00 | 0.00 |
| 74 | S5418 | AL DEPT OF REVENUE | PRI | | 0.00 | ** | | 0.00 | 0.00 |
| 75 | S5470 | ALABAMA DEPT OF REVENUE | PRI | | 0.00 | ** | | 0.00 | 0.00 |
| 76 | C64 | ALAN MADDISON | PRI | | 0.00 | ** | | 0.00 | 0.00 |
| 77 | C272 | ALDO R. AZZOLIN LIVING TR | PRI | | 0.00 | ** | | 0.00 | 0.00 |
| 78 | C609 | ALI DOWLATSHAHI | PRI | | 10,950.00 | ** | | 0.00 | 0.00 |
| 79 | C205 | ALI DOWLATSHAHI | PRI | | 0.00 | ** | | 0.00 | 0.00 |
| 80 | C275 | ALLEGRINO DELISO & CATERINA DELISO JTWROS | PRI | | 0.00 | ** | | 0.00 | 0.00 |
| 81 | C439 | ALLISON F. HERSHEY | PRI | | 0.00 | ** | | 0.00 | 0.00 |
| 82 | S5739 | ANDREW R. STAHELIN | PRI | | 1,587.99 | ** | | 0.00 | 0.00 |
| 83 | S5725 | ANTHONY B. ROBISON | PRI | | 932.88 | ** | | 0.00 | 0.00 |
| 84 | S5675 | ANTHONY HUK | PRI | | 2,406.25 | ** | | 0.00 | 0.00 |
| 85 | S5826 | Anthony Huk | PRI | | 0.00 | ** | | 0.00 | 0.00 |
| 86 | S5751 | ANTHONY J. TOCCO | PRI | | 2,800.87 | ** | | 0.00 | 0.00 |
| 87 | S5421 | ARIZONA DEPT OF REVENUE | PRI | | 0.00 | ** | | 0.00 | 0.00 |
| 88 | S5471 | ARIZONA DEPT OF REVENUE | PRI | | 0.00 | ** | | 0.00 | 0.00 |
| 89 | S5420 | ARKANSAS DEPT OF FINANCE | PRI | | 0.00 | ** | | 0.00 | 0.00 |
| 90 | S5647 | ARMANDO E. ESPINOZA | PRI | | 1,540.00 | ** | | 0.00 | 0.00 |
| 91 | S5827 | Armando E. Espinoza | PRI | | 0.00 | ** | | 0.00 | 0.00 |
| 92 | S5796 | ATLANTA REVENUE COLLECTION DIV | PRI | | 0.00 | ** | | 0.00 | 0.00 |
| 93 | C165 | AVERY WINFORD | PRI | | 0.00 | ** | | 0.00 | 0.00 |
| 94 | C52 | AVRAHAM COHEN | PRI | | 2,743.13 | ** | | 0.00 | 0.00 |
| 95 | C441 | BARRE L. TAYLOR | PRI | | 0.00 | ** | | 0.00 | 0.00 |
| 96 | C608 | BARRY BICKFORD | PRI | | 3,850.50 | ** | | 0.00 | 0.00 |
| 97 | C220 | BARRY BICKFORD | PRI | | 0.00 | ** | | 0.00 | 0.00 |
| 98 | S5514 | BERKHEIMER | PRI | | 0.00 | ** | | 0.00 | 0.00 |
| 99 | S5594 | BIRMINGHAM CITY TREASURER | PRI | | 0.00 | ** | | 0.00 | 0.00 |
| 100 | S5598 | BLUE ASH TAX OFFICE | PRI | | 0.00 | ** | | 0.00 | 0.00 |
| 101 | S5710 | BOGDAN PETRESCU | PRI | | 1,732.50 | ** | | 0.00 | 0.00 |
| 102 | S5828 | Brian Collins | PRI | | 0.00 | ** | | 0.00 | 0.00 |
| 103 | C36 | BRUCE MOSHASHA | PRI | | 2,598.75 | ** | | 0.00 | 0.00 |
| 104 | S5603 | BUCK TOWNSHIP | PRI | | 0.00 | ** | | 0.00 | 0.00 |
| 105 | S5511 | BWC STATE INSURANCE FUND | PRI | | 0.00 | ** | | 0.00 | 0.00 |
| 106 | S5424 | CA STATE BOARD OF EQUALIZATION | PRI | | 0.00 | ** | | 0.00 | 0.00 |
| 107 | S5625 | CAL H. CONNOLLY | PRI | | 1,305.61 | ** | | 0.00 | 0.00 |
| 108 | C430 | CARL PAYNE | PRI | | 2,213.75 | ** | | 0.00 | 0.00 |
| 109 | C292 | CAROL KITCHEL (NOW BY MARRIAGE CAROL BELLEW) | PRI | | 0.00 | ** | | 0.00 | 0.00 |
| 110 | C461 | CAYETANA C. FARHAT | PRI | | 0.00 | ** | | 0.00 | 0.00 |
| 111 | C508 | CAYETANA C. FARHAT | PRI | | 0.00 | ** | | 0.00 | 0.00 |
| 112 | C76 | CECIL S BURNETTE | PRI | | 0.00 | ** | | 0.00 | 0.00 |
| 113 | C141 | CECIL S BURNETTE | PRI | | 0.00 | ** | | 0.00 | 0.00 |
| 114 | C624 | Cecil S. Burnette | PRI | | 2,887.50 | ** | | 0.00 | 0.00 |
| 115 | S5616 | CECIL S. BURNETTE | PRI | | 2,887.50 | ** | | 0.00 | 0.00 |
| 116 | C129 | CELINE PERRUCHOT | PRI | | 607.01 | ** | | 0.00 | 0.00 |
| 117 | C576 | CHARLES R. SELTZER | PRI | | 3,235.58 | ** | | 3,235.58 | 0.00 |
| 118 | C92 | CHARLES R. SELTZER | PRI | | 0.00 | ** | | 0.00 | 0.00 |
| 119 | C124 | CHIH-HSIN SHEN | PRI | | 1,251.25 | ** | | 0.00 | 0.00 |
| 120 | S5752 | CHRISTOPHER A. TONEY, SR. | PRI | | 298.08 | ** | | 0.00 | 0.00 |
| 121 | S5661 | CHRISTOPHER B. GUEST | PRI | | 1,203.08 | ** | | 0.00 | 0.00 |

Claims from Omni Management Group, LLC

| | C | F | AW | BM | BY | BZ | CA | CB | CC |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Claim\ Schedule # | Creditor Name | Class | CUD* | Current Amount of Claim as of date of Status Report per Claims Agent's Database | Amount required to be paid under the Plan on the Effective Date | Amount required to be paid as of the date of the Status Report | Amount Projected to have been paid as of the end of the week of January 20, 2014*** | Deficiency, if any, in required payments |
| 122 | C63 | CHRISTOPHER M. BUTTS | PRI | | 5,202.92 | ** | 0.00 | 0.00 | 0.00 |
| 123 | S5830 | Christopher Toney Sr | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 124 | S5620 | CINDY A. CASSEL | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 125 | S5385 | CITY OF ALPHARETTA | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 126 | S5364 | CITY OF ALPHARETTA (GA) | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 127 | S5373 | CITY OF BIRMINGHAM | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 128 | S5416 | CITY OF BIRMINGHAM | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 129 | S5512 | CITY OF CINCINNATI | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 130 | S5390 | CITY OF DES PLAINES | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 131 | S5376 | CITY OF EL SEGUNDO | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 132 | S5410 | CITY OF EVERETT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 133 | S5374 | CITY OF HOOVER | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 134 | S5417 | CITY OF HOOVER | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 135 | S5400 | CITY OF PHILADELPHIA | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 136 | S5513 | CITY OF PHILADELPHIA | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 137 | S5407 | CITY OF SEATTLE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 138 | S5425 | CITY OF THORNTON | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 139 | S5408 | CITY TREASURER, SPOKANE, WA | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 140 | C87 | CITYOF BIRMINGHAM REVENUE DIVISION | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 141 | C365 | CLARK DECKER | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 142 | C122 | CLIFFORD H NADLER | PRI | | 3,807.69 | ** | 0.00 | 0.00 | 0.00 |
| 143 | C341 | CLIFFORD H. NADLER | PRI | | 10,646.14 | ** | 0.00 | 0.00 | 0.00 |
| 144 | C563 | CLIFFORD H. NADLER | PRI | | 3,850.00 | ** | 0.00 | 3,850.00 | 0.00 |
| 145 | S5621 | CLIFFORD W. CAULEY | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 146 | S5381 | CO SECRETARY OF STATE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 147 | C153 | COLLEN EION FERRIER | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 148 | S5426 | COLORADO DEPT OF REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 149 | S5601 | COLUMBIA CITY TREASURER | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 150 | S5582 | COLUMBUS INCOME TAX DIV | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 151 | S5378 | COMMISSIONER OF CORPORATIONS | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 152 | S5454 | COMMISSIONER, TAXATION & FINANCE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 153 | S5441 | COMMONWEALTH OF MA | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 154 | S5442 | COMMONWEALTH OF MA | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 155 | C160 | COMMONWEALTH OF MASSACHUSETTS | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 156 | C616 | COMMONWEALTH OF MASSACHUSETTS | PRI | | 223.63 | ** | 0.00 | 223.63 | 0.00 |
| 157 | S5794 | COMPTROLLER | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 158 | S5443 | COMPTROLLER OF MD | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 159 | S5497 | COMPTROLLER OF PUBLIC ACCOUNTS | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 160 | S5427 | CONNECTICUT DEPT OF REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 161 | S5810 | CONTROLLER OFFICE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 162 | S5811 | CONTROLLER OFFICE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 163 | S5769 | CORREINE WIECHEC | PRI | | 555.29 | ** | 0.00 | 0.00 | 0.00 |
| 164 | S5372 | COUNTY OF LOUDOUN (VA) | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 165 | S5866 | COUNTY OF ORANGE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 166 | S5774 | CURRAN B. WOODWARD | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 167 | C625 | Cynthia T. Harrington | PRI | | 3,465.01 | ** | 0.00 | 0.00 | 0.00 |
| 168 | C91 | CYNTHIA T. HARRINGTON | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 169 | C219 | DAHILL INDUSTRIES | PRI | | 1,964.26 | ** | 0.00 | 0.00 | 0.00 |
| 170 | S5733 | Darlene Shaffron | PRI | | 539.06 | ** | 0.00 | 0.00 | 0.00 |
| 171 | C14 | DATA MANAGEMENT GROUP | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 172 | S5607 | DAVID B. ARNETTE | PRI | | 3,031.88 | ** | 0.00 | 0.00 | 0.00 |
| 173 | C401 | DAVID M. TALLON | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 174 | C242 | DAVID P. THIBODEAU | PRI | | 9,960.40 | ** | 0.00 | 0.00 | 0.00 |
| 175 | C582 | DAVID P. THIBODEAU | PRI | | 2,021.02 | ** | 0.00 | 2,021.02 | 0.00 |
| 176 | C234 | DAVID P. THIBODEAU | PRI | | 875.74 | ** | 0.00 | 0.00 | 0.00 |
| 177 | C184 | DAVID P. THIBODEAU | PRI | | 659.38 | ** | 0.00 | 0.00 | 0.00 |
| 178 | C181 | DAVID P. WALKER | PRI | | 6,739.65 | ** | 0.00 | 0.00 | 0.00 |
| 179 | S5832 | Davor M. Saric | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 180 | S5474 | DC OFFICE OF TAX & REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 181 | S5475 | DC OFFICE OF TAX & REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 182 | S5428 | DC TREASURER | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 183 | C17 | DEBORAH M FONZINO | PRI | | 4,382.40 | ** | 0.00 | 0.00 | 0.00 |
| 184 | C574 | DEBORAH M. FONZINO | PRI | | 1,463.01 | ** | 0.00 | 1,463.01 | 0.00 |
| 185 | S5382 | DELAWARE DIVISION OF REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 186 | S5383 | DELAWARE DIVISION OF REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 187 | S5506 | DELAWARE EMPLOYMENT TRAINING FUND | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 188 | S5476 | DELAWARE SECRETARY OF STATE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 189 | S5576 | DEPARTMENT OF REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 190 | S5588 | DEPARTMENT OF REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 191 | C27 | DEPARTMENT OF THE TREASURY | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 192 | S5516 | DEPT OF LABOR & INDUSTRIES | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 193 | S5564 | DEPT OF REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 194 | S5395 | DIRECTOR OF REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 195 | S5532 | DIVISION UNEMPLOYMENT-REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |

| | Claim\Schedule # | Creditor Name | Class | CUD* | Current Amount of Claim as of date of Status Report per Claims Agent's Database | Amount required to be paid under the Plan on the Effective Date | Amount required to be paid as of the date of the Status Report | Amount Projected to have been paid as of the end of the week of January 20, 2014*** | Deficiency, if any, in required payments |
|---|---|---|---|---|---|---|---|---|---|
| 196 | C74 | DONALD A WILHELM | PRI | | 7,927.48 | ** | 0.00 | 0.00 | 0.00 |
| 197 | C359 | DOUGLAS D DAVISON & JANET C. DAVISON | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 198 | C501 | DOUGLAS REGULA | PRI | | 10,000.00 | ** | 0.00 | 0.00 | 0.00 |
| 199 | S5609 | DUSTIN S. AVOL | PRI | | 1,044.23 | ** | 0.00 | 0.00 | 0.00 |
| 200 | S5833 | Dustin S. Avol | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 201 | C145 | DWANE E PORTER | PRI | | 4,188.46 | ** | 0.00 | 0.00 | 0.00 |
| 202 | C154 | DWAYNE POLLINGER | PRI | | 856.63 | ** | 0.00 | 0.00 | 0.00 |
| 203 | C217 | EDWARD C. ATEYEH | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 204 | S5635 | EDWARD DEVIN | PRI | | 1,925.00 | ** | 0.00 | 0.00 | 0.00 |
| 205 | S5834 | Edward Devin | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 206 | C47 | EDWARD W. KIRNBAUER | PRI | | 4,620.00 | ** | 0.00 | 0.00 | 0.00 |
| 207 | C48 | EMC CORPORATION | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 208 | C606 | EMC CORPORATION | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 209 | C111 | EMC CORPORATION | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 210 | S5520 | EMPLOYMENT DEVELOPMENT DEPARTMENT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 211 | S5553 | EMPLOYMENT SECURITY-TAX OFFICE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 212 | C611 | ERIC HEINRICHS | PRI | | 2,588.25 | ** | 0.00 | 0.00 | 0.00 |
| 213 | C156 | ERIC HEINRICHS | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 214 | C591 | FAVIAN ZAVALZA | PRI | | 1,368.18 | ** | 0.00 | 0.00 | 0.00 |
| 215 | C123 | FAVIAN ZAVALZA | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 216 | S5429 | FL DEPT OF REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 217 | S5384 | FL DIVISION OF CORPORATIONS | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 218 | S5430 | FLORIDA DEPT OF REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 219 | C9 | FORMCENTER | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 220 | S5472 | FRANCHISE TAX BOARD | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 221 | S5631 | FRANK DE ANGELIS | PRI | | 1,540.00 | ** | 0.00 | 0.00 | 0.00 |
| 222 | S5780 | FRANK DE ANGELIS | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 223 | S5762 | FRANK VIGGIANO | PRI | | 1,925.00 | ** | 0.00 | 0.00 | 0.00 |
| 224 | S5789 | FRANK VIGGIANO | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 225 | S5636 | FRANKIE DIAZ | PRI | | 1,901.31 | ** | 0.00 | 0.00 | 0.00 |
| 226 | S5836 | Frankie Diaz | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 227 | S5368 | FRISCO INDEPENDENT SCHOOL DIST. | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 228 | S5363 | FULTON COUNTY TAX COMMISSIONER (GA) | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 229 | S5386 | GA OFFICE OF SECRETARY OF STATE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 230 | S5431 | GA SALES & USE TAX | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 231 | S5723 | GARY RICE | PRI | | 2,617.82 | ** | 0.00 | 0.00 | 0.00 |
| 232 | C244 | GEORGIA DEPARTMENT OF REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 233 | S5477 | GEORGIA DEPT OF REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 234 | C10 | GERHARD MEHLDAU | PRI | | 5,003.82 | ** | 0.00 | 0.00 | 0.00 |
| 235 | C585 | GERHARD MEHLDAU | PRI | | 4,427.50 | ** | 0.00 | 4,427.50 | 0.00 |
| 236 | S5618 | GLEN CARLEY | PRI | | 483.46 | ** | 0.00 | 0.00 | 0.00 |
| 237 | S5657 | GREGG H. GOODNIGHT | PRI | | 1,925.00 | ** | 0.00 | 0.00 | 0.00 |
| 238 | S5837 | Gregg H. Goodnight | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 239 | C89 | GREGORY EDGINGTON | PRI | | 3,855.29 | ** | 0.00 | 0.00 | 0.00 |
| 240 | S5660 | GREGORY GRIMES | PRI | | 1,443.75 | ** | 0.00 | 0.00 | 0.00 |
| 241 | S5718 | GREGORY PRESTININZI | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 242 | S5786 | GREGORY PRESTININZI | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 243 | S5686 | GUADALUPE B. KNIGHT | PRI | | 1,150.00 | ** | 0.00 | 0.00 | 0.00 |
| 244 | S5599 | HAMILTON CLERK TREASURER | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 245 | C149 | HANA NGO | PRI | | 1,922.28 | ** | 0.00 | 0.00 | 0.00 |
| 246 | S5387 | HAWAII STATE TAX COLLECTOR | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 247 | S5432 | HAWAII STATE TAX COLLECTOR | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 248 | C157 | HERMIE CLOETE | PRI | | 3,368.52 | ** | 0.00 | 0.00 | 0.00 |
| 249 | S5388 | HI DEPT OF COMMERCE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 250 | C100 | HUAN T. HUYNH | PRI | | 2,661.19 | ** | 0.00 | 2,661.19 | 0.00 |
| 251 | S5435 | IL DEPT OF REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 252 | C367 | IL SECRETARY OF STATE | PRI | | 23,825.03 | ** | 0.00 | 23,825.03 | 0.00 |
| 253 | S5434 | IL SECRETARY OF STATE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 254 | S5567 | ILLINOIS REVENUE DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 255 | S5802 | INCOME TAX DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 256 | S5803 | INCOME TAX DIV | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 257 | S5436 | INDIANA DEPT OF REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 258 | S5529 | INSURANCE DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 259 | S5531 | INSURANCE DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 260 | S5517 | INTERNAL REVENUE SERVICE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 261 | S5555 | INTERNAL REVENUE SERVICE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 262 | S5433 | IOWA DEPT OF REVENUE & FINANCE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 263 | C72 | JAMES C DEAN | PRI | | 164.95 | ** | 0.00 | 0.00 | 0.00 |
| 264 | C388 | JAMES CRYAN | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 265 | C69 | JAMES D. HEIMAN | PRI | | 2,502.50 | ** | 0.00 | 0.00 | 0.00 |
| 266 | C106 | JAMES E. TYLER | PRI | | 775.00 | ** | 0.00 | 0.00 | 0.00 |
| 267 | C358 | JAMES E. TYLER | PRI | | 775.00 | ** | 0.00 | 0.00 | 0.00 |
| 268 | C126 | JAMES R GALLAGHER | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |

| | C | F | AW | BM | BY | BZ | CA | CB | CC |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Claim\ Schedule # | Creditor Name | Class | CUD* | Current Amount of Claim as of date of Status Report per Claims Agent's Database | Amount required to be paid under the Plan on the Effective Date | Amount required to be paid as of the date of the Status Report | Amount Projected to have been paid as of the end of the week of January 20, 2014*** | Deficiency, if any, in required payments |
| 269 | C480 | JAMES R. GALLAGHER | PRI | | 10,950.00 | ** | 0.00 | 0.00 | 0.00 |
| 270 | C518 | JAMES R. GALLAGHER | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 271 | C30 | JAMES STELLE | PRI | | 2,117.50 | ** | 0.00 | 0.00 | 0.00 |
| 272 | S5743 | JAMES STRONG | PRI | | 4,389.01 | ** | 0.00 | 0.00 | 0.00 |
| 273 | S5839 | Jason Beasley | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 274 | C77 | JASON E THOMAS | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 275 | C598 | JASON E. THOMAS | PRI | | 5,775.00 | ** | 0.00 | 0.00 | 0.00 |
| 276 | C500 | JASON E. THOMAS | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 277 | C327 | JEFFEREY HAMAL | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 278 | S5419 | JEFFERSON COUNTY DEPT OF REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 279 | S5595 | JEFFERSON COUNTY REVENUE DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 280 | C108 | JEFFREY BENJAMIN | PRI | | 9,407.56 | ** | 0.00 | 0.00 | 0.00 |
| 281 | C573 | JEFFREY BENJAMIN | PRI | | 9,378.16 | ** | 0.00 | 9,378.16 | 0.00 |
| 282 | C107 | JEFFREY BENJAMIN | PRI | | 5,973.85 | ** | 0.00 | 0.00 | 0.00 |
| 283 | C18 | JEFFREY NEWMAN | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 284 | C596 | JENNIFER K. PLANK | PRI | | 8,270.88 | ** | 0.00 | 0.00 | 0.00 |
| 285 | C276 | JENNIFER K. PLANK | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 286 | C347 | JENNIFER K. PLANK | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 287 | C148 | JENNIFER L NENNINGER | PRI | | 1,454.67 | ** | 0.00 | 0.00 | 0.00 |
| 288 | C90 | JENNIFER PLANK | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 289 | S5683 | JESSICA KILEY-MURPHY | PRI | | 1,155.00 | ** | 0.00 | 0.00 | 0.00 |
| 290 | S5840 | JESSICA KILEY-MURPHY | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 291 | S5841 | Jim P. Dixon | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 292 | C204 | JOEL D. STEPHENS | PRI | | 2,717.00 | ** | 0.00 | 0.00 | 0.00 |
| 293 | C99 | JOHN BISAHA | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 294 | S5790 | JOHN ERIC WEST | PRI | | 1,423.08 | ** | 0.00 | 0.00 | 0.00 |
| 295 | S5844 | John Eric West | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 296 | S5843 | John Faulkner | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 297 | S5651 | JOHN K. FORD | PRI | | 534.92 | ** | 0.00 | 0.00 | 0.00 |
| 298 | C589 | JOHN M. BISAHA | PRI | | 8,917.75 | ** | 0.00 | 0.00 | 0.00 |
| 299 | C216 | JOHN M. BISAHA | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 300 | C189 | JOHN M. SCHIAVI | PRI | | 2,588.25 | ** | 0.00 | 0.00 | 0.00 |
| 301 | C610 | JOHN NOTAH | PRI | | 2,310.31 | ** | 0.00 | 0.00 | 0.00 |
| 302 | C22 | JOHN NOTAH | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 303 | C247 | JOHN NOTAH | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 304 | S5747 | JOLYNN TAYLOR | PRI | | 333.17 | ** | 0.00 | 0.00 | 0.00 |
| 305 | C346 | JON P. SUTTON | PRI | | 2,288.13 | ** | 0.00 | 0.00 | 0.00 |
| 306 | S5670 | JONATHAN HINES | PRI | | 6,074.15 | ** | 0.00 | 0.00 | 0.00 |
| 307 | C139 | JONATHAN R DILLOWAY | PRI | | 2,855.77 | ** | 0.00 | 0.00 | 0.00 |
| 308 | C26 | JONATHAN TIPTON | PRI | | 3,650.25 | ** | 0.00 | 0.00 | 0.00 |
| 309 | C61 | JORGE A VALES | PRI | | 1,575.17 | ** | 0.00 | 0.00 | 0.00 |
| 310 | C621 | JORGE A. VALES | PRI | | 6,026.87 | ** | 0.00 | 0.00 | 0.00 |
| 311 | S5693 | JORGE MARTINEZ | PRI | | 2,798.65 | ** | 0.00 | 0.00 | 0.00 |
| 312 | C25 | JOSEPH A ZIMMERMAN | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 313 | C586 | JOSEPH A. ZIMMERMAN | PRI | | 3,696.00 | ** | 0.00 | 0.00 | 0.00 |
| 314 | C626 | Joseph Burkhardt | PRI | | 1,663.94 | ** | 0.00 | 0.00 | 0.00 |
| 315 | C230 | Joseph Burkhardt | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 316 | C252 | JOSEPH S SAHLI | PRI | | 10,950.00 | ** | 0.00 | 0.00 | 0.00 |
| 317 | C84 | JOSEPH S SAHLI | PRI | | 4,569.23 | ** | 0.00 | 0.00 | 0.00 |
| 318 | C144 | JOSEPH S SAHLI | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 319 | C578 | JOSEPH S. SAHLI | PRI | | 4,620.00 | ** | 0.00 | 4,620.00 | 0.00 |
| 320 | C260 | JOSHUA & JENNIFER POWELL | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 321 | C613 | JOYCE M. SHINN | PRI | | 1,443.75 | ** | 0.00 | 0.00 | 0.00 |
| 322 | C186 | JOYCE M. SHINN | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 323 | C187 | JS NORTHPOINTE, LP | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 324 | S5659 | Justin Griffin | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 325 | S5848 | Justin Griffin | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 326 | S5437 | KANSAS DEPT OF REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 327 | C257 | KEITH CLARK | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 328 | C104 | KEITH CLARK | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 329 | S5766 | KEITH WASNOK | PRI | | 710.77 | ** | 0.00 | 0.00 | 0.00 |
| 330 | S5849 | Keith Wasnok | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 331 | S5369 | KENNETH L MAUN TAX ASSESSOR (TX) | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 332 | S5438 | KENTUCKY STATE TREASURER | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 333 | S5508 | KENTUCKY STATE TREASURER | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 334 | S5478 | KENTUKCY STATE TREASURER | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 335 | S5773 | KEVIN B. WOOD | PRI | | 2,598.75 | ** | 0.00 | 0.00 | 0.00 |
| 336 | S5619 | KEVIN CARLSEN | PRI | | 2,117.50 | ** | 0.00 | 0.00 | 0.00 |
| 337 | S5850 | Kevin Carlsen | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 338 | C66 | KEVIN CLARK | PRI | | 982.00 | ** | 0.00 | 0.00 | 0.00 |
| 339 | S5681 | KEVIN N. KEILS | PRI | | 1,973.13 | ** | 0.00 | 0.00 | 0.00 |
| 340 | C88 | KIMBERLY A TORRENCE | PRI | | 2,090.67 | ** | 0.00 | 2,090.67 | 0.00 |
| 341 | S5687 | KIMBERLY K. KOMULA | PRI | | 491.28 | ** | 0.00 | 0.00 | 0.00 |
| 342 | C146 | KIPA WANAMAKER | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 343 | C599 | KRISTOPHER C. BECAN | PRI | | 2,586.00 | ** | 0.00 | 0.00 | 0.00 |
| 344 | C116 | KRISTOPHER C. BECAN | PRI | | 2,557.58 | ** | 0.00 | 0.00 | 0.00 |

Claims from Omni Management Group, LLC

| | C | F | AW | BM | BY | BZ | CA | CB | CC |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Claim\ Schedule # | Creditor Name | Class | CUD* | Current Amount of Claim as of date of Status Report per Claims Agent's Database | Amount required to be paid under the Plan on the Effective Date | Amount required to be paid as of the date of the Status Report | Amount Projected to have been paid as of the end of the week of January 20, 2014** | Deficiency, if any, in required payments |
| 345 | C35 | KURT S. HAYES | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 346 | C213 | KURT WINOWICH | PRI | | 7,452.88 | ** | 0.00 | 0.00 | 0.00 |
| 347 | C579 | KURT WINOWICH | PRI | | 2,887.50 | ** | 0.00 | 2,887.50 | 0.00 |
| 348 | C238 | KURT WINOWICH | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 349 | S5545 | LABOR & INDUSTRIES BUREAU | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 350 | S5584 | LABOR & INDUSTRIES BUREAU | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 351 | S5536 | LABOR & INDUSTRY DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 352 | S5533 | LABOR & INDUSTRY DIV | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 353 | S5538 | LABOR & INDUSTRY INFORMATION | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 354 | S5535 | LABOR DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 355 | S5539 | LABOR DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 356 | S5544 | LABOR DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 357 | S5549 | LABOR DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 358 | S5548 | LABOR LICENSING & REGULATION | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 359 | S5746 | LAVILLIE TATE | PRI | | 894.02 | ** | 0.00 | 0.00 | 0.00 |
| 360 | C142 | Lawren Fendrich | PRI | | 24,130.75 | ** | 0.00 | 0.00 | 0.00 |
| 361 | C592 | Lawren Fendrich | PRI | | 10,950.00 | ** | 0.00 | 0.00 | 0.00 |
| 362 | C571 | LAWRENCE E. REED | PRI | | 4,552.55 | ** | 0.00 | 4,552.55 | 0.00 |
| 363 | C97 | LAWRENCE E. REED | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 364 | S5656 | LESLIE GEHL | PRI | | 2,910.11 | ** | 0.00 | 0.00 | 0.00 |
| 365 | S5640 | LESLIE V. DIXON | PRI | | 1,588.32 | ** | 0.00 | 0.00 | 0.00 |
| 366 | C532 | LINDA E. & FREDERICK D. GOLDSMITH | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 367 | S5440 | LOUISIANA DEPT OF REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 368 | S5479 | LOUISIANA DEPT OF REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 369 | S5509 | LOUISIANA DEPT OF REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 370 | S5415 | MADISON COUNTY SALES TAX DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 371 | C96 | MARC FRANZ | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 372 | C13 | MARC K FURON | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 373 | S5692 | MARIE MARRUFO | PRI | | 34.80 | ** | 0.00 | 0.00 | 0.00 |
| 374 | C266 | MARIE PATEIRO | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 375 | C612 | MARK CAGGIANO | PRI | | 8,257.60 | ** | 0.00 | 0.00 | 0.00 |
| 376 | C131 | MARK CAGGIANO | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 377 | S5628 | MARK CROWELL | PRI | | 3,234.00 | ** | 0.00 | 0.00 | 0.00 |
| 378 | C134 | MARK D CRONENWETT | PRI | | 2,340.00 | ** | 0.00 | 0.00 | 0.00 |
| 379 | C575 | MARK D. CRONENWETT | PRI | | 2,439.96 | ** | 0.00 | 2,439.96 | 0.00 |
| 380 | C588 | MARK ROGAN | PRI | | 1,386.18 | ** | 0.00 | 0.00 | 0.00 |
| 381 | C128 | MARK ROGAN | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 382 | C83 | MARK S HATCHETT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 383 | C605 | MARK S. HATCHETT | PRI | | 3,426.50 | ** | 0.00 | 0.00 | 0.00 |
| 384 | C594 | MARTIN ROACH | PRI | | 1,876.88 | ** | 0.00 | 0.00 | 0.00 |
| 385 | C38 | MARTIN ROACH | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 386 | C498 | MATTHIAS PRINZ | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 387 | C51 | maulik desai | PRI | | 1,832.45 | ** | 0.00 | 0.00 | 0.00 |
| 388 | C517 | MAULIK DESAI | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 389 | S5393 | MI DEPT OF LABOR & ECON GROWTH | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 390 | C251 | MICHAEL A. BAUCOM | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 391 | S5678 | MICHAEL J. JONES | PRI | | 1,904.50 | ** | 0.00 | 0.00 | 0.00 |
| 392 | S5729 | MICHAEL L. SAMS | PRI | | 5,005.00 | ** | 0.00 | 0.00 | 0.00 |
| 393 | S5689 | MICHAEL P. LAPORTA | PRI | | 2,994.92 | ** | 0.00 | 0.00 | 0.00 |
| 394 | C203 | MICHAEL SLONIN | PRI | | 1,414.47 | ** | 0.00 | 0.00 | 0.00 |
| 395 | C379 | MICHAEL TRIPPE | PRI | | 1,201.20 | ** | 0.00 | 0.00 | 0.00 |
| 396 | S5767 | MICHAEL WHEELER | PRI | | 3,031.88 | ** | 0.00 | 0.00 | 0.00 |
| 397 | S5698 | MICHEAL J. MOON | PRI | | 2,598.75 | ** | 0.00 | 0.00 | 0.00 |
| 398 | S5444 | MICHIGAN DEPT OF TREASURY | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 399 | S5445 | MINNESOTA DEPT OF REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 400 | S5483 | MISSISSIPPI OFFICE OF REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 401 | C222 | MISSISSIPPI STATE TAX COMMISSION | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 402 | S5446 | MISSOURI DEPT OF REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 403 | S5481 | MN DEPT OF REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 404 | C67 | MONSTER, INC | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 405 | S5396 | MONTANA SECRETARY OF STATE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 406 | S5448 | NC DEPT OF REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 407 | S5484 | NCDOR | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 408 | S5453 | NEVADA DEPT OF TAXATION | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 409 | S5540 | NEW HAMPSHIRE EMPLOYMENT SECURITY | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 410 | S5580 | NEW JERSEY STATE DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 411 | S5452 | NEW MEXICO TAXATION & REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 412 | S5488 | NEW MEXICO TAXATION & REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 413 | S5597 | NEW YORK CITY COMPTROLLER | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 414 | S5489 | NEW YORK DEPARTMENT OF FINANCE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 415 | S5581 | NEW YORK STATE COMPTROLLER OFC | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |

| | C | F | AW | BM | BY | BZ | CA | CB | CC |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Claim\Schedule # | Creditor Name | Class | CUD* | Current Amount of Claim as of date of Status Report per Claims Agent's Database | Amount required to be paid under the Plan on the Effective Date | Amount required to be paid as of the date of the Status Report | Amount Projected to have been paid as of the end of the week of January 20, 2014*** | Deficiency, if any, in required payments |
| 416 | C311 | NEW YORK STATE DEPARTMENT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 417 | C620 | NEW YORK STATE DEPARTMENT OF | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 418 | S5456 | NEW YORK STATE SALES TAX | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 419 | S5486 | NH DEPT OF REVENUE ADMINISTRATION | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 420 | C150 | NICHOLAS FULBRIGHT | PRI | | 807.40 | ** | 0.00 | 0.00 | 0.00 |
| 421 | C597 | NILAR ZE & MAUNG MOE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 422 | S5680 | NILS JULIN | PRI | | 3,465.00 | ** | 0.00 | 0.00 | 0.00 |
| 423 | S5397 | NJ DIVISION OF REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 424 | S5451 | NJ SALES & USE TAX | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 425 | S5541 | NJ STATE UNEMPL INSURANCE TAX | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 426 | C482 | NORMAN EISENBERG | PRI | | 3,850.00 | ** | 0.00 | 0.00 | 0.00 |
| 427 | C110 | NORMAN EISENBERG | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 428 | S5449 | NORTH CAROLINA DEPT OF REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 429 | S5485 | NORTH CAROLINA DEPT OF REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 430 | C173 | NYC DEPT. OF FINANCE AUDIT DIVISION | PRI | | 110,000.00 | ** | 0.00 | 0.00 | 0.00 |
| 431 | S5490 | NYS ESTIMATED CORPORATION TAX | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 432 | S5455 | NYS SALES TAX PROCESSING | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 433 | S5377 | OFFICE OF FINANCE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 434 | S5482 | OFFICE OF REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 435 | S5366 | OFFICE OF THE CITY ATTORNEY (MI) | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 436 | C140 | OHIO BUREAU OF WORKERS' COMPENSATION | PRI | | 699.94 | ** | 0.00 | 699.94 | 0.00 |
| 437 | S5491 | OHIO DEPARTMENT OF TAXATION | PRI | D | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 438 | S5822 | OHIO DEPARTMENT OF TAXATION | PRI | D | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 439 | S5823 | OHIO DEPARTMENT OF TAXATION | PRI | D | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 440 | S5457 | OHIO STATE TREASURER | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 441 | S5398 | OHIO TREASURER OF STATE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 442 | C29 | OKLAHOMA TAX COMMISSION | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 443 | C43 | ORANGE COUNTY TREASURER-TAX COLLECTOR | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 444 | S5602 | OREGON DEPT OF REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 445 | S5459 | PA DEPT OF REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 446 | S5494 | PA DEPT OF REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 447 | S5495 | PA DEPT OF REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 448 | S5605 | PALMER TOWN TREASURER OFFICE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 449 | C627 | Pamela J. Lynch | PRI | | 2,834.66 | ** | 0.00 | 0.00 | 0.00 |
| 450 | C174 | PAMELA J. LYNCH | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 451 | S5439 | PARISH SALES TAX FUND, HOUMA, LA | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 452 | C121 | PARTHASARATHY SUBRAMANIAN | PRI | | 3,065.19 | ** | 0.00 | 0.00 | 0.00 |
| 453 | C103 | PATRICIA A TRIMARCO | PRI | | 9,052.00 | ** | 0.00 | 0.00 | 0.00 |
| 454 | C572 | PATRICIA A. TRIMARCO | PRI | | 3,515.05 | ** | 0.00 | 3,515.05 | 0.00 |
| 455 | C46 | PATRICIA A. TRIMARCO | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 456 | C59 | PAUL PISHCHENKO | PRI | | 962.50 | ** | 0.00 | 0.00 | 0.00 |
| 457 | C170 | PENNSYLVANIA DEPARTMENT OF REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 458 | C619 | PENNSYLVANIA DEPARTMENT OF REVENUE | PRI | | 231.00 | ** | 0.00 | 231.00 | 0.00 |
| 459 | S5458 | PENNSYLVANIA DEPT OF REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 460 | S5493 | PENNSYLVANIA DEPT OF REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 461 | C147 | PHILIP HORNSEY | PRI | | 4,569.23 | ** | 0.00 | 0.00 | 0.00 |
| 462 | S5699 | PHILIP MORRISON | PRI | | 2,367.75 | ** | 0.00 | 0.00 | 0.00 |
| 463 | S5422 | PHOENIX CITY TREASURER | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 464 | S5524 | PUBLIC EMPLOYMENT RELATIONS | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 465 | S5673 | QING-YU HU | PRI | | 855.14 | ** | 0.00 | 0.00 | 0.00 |
| 466 | C115 | R.I DIVISION OF TAXATION | PRI | | 1,000.00 | ** | 0.00 | 1,000.00 | 0.00 |
| 467 | S5688 | RAJESH KUMAR | PRI | | 1,343.80 | ** | 0.00 | 0.00 | 0.00 |
| 468 | C438 | RALPH MUOIO | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 469 | S5717 | RANDALL E. POTTER | PRI | | 2,310.31 | ** | 0.00 | 0.00 | 0.00 |
| 470 | C58 | RANDY S. TURER | PRI | | 2,713.64 | ** | 0.00 | 0.00 | 0.00 |
| 471 | C241 | RANDY S. TURER | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 472 | C384 | RAUL MELECIO | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 473 | S5634 | RAYMOND J. DESROCHERS | PRI | | 2,310.00 | ** | 0.00 | 0.00 | 0.00 |
| 474 | C101 | REBECCA A MASON | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 475 | C569 | REBECCA REED | PRI | | 2,772.00 | ** | 0.00 | 2,772.00 | 0.00 |
| 476 | C98 | REBECCA REED | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 477 | S5639 | RENEE T. DITTMER | PRI | | 1,695.00 | ** | 0.00 | 0.00 | 0.00 |
| 478 | S5587 | REVENUE & TAXATION DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 479 | S5570 | REVENUE & TAXATION-COLLECTION | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 480 | S5589 | REVENUE ADMINISTRATION | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 481 | S5557 | REVENUE DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 482 | S5560 | REVENUE DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |

| | C | F | AW | BM | BY | BZ | CA | CB | CC |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Claim\ Schedule # | Creditor Name | Class | CUD* | Current Amount of Claim as of date of Status Report per Claims Agent's Database | Amount required to be paid under the Plan on the Effective Date | Amount required to be paid as of the date of the Status Report | Amount Projected to have been paid as of the end of the week of January 20, 2014** | Deficiency, if any, in required payments |
| 483 | S5563 | REVENUE DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 484 | S5565 | REVENUE DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 485 | S5568 | REVENUE DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 486 | S5569 | REVENUE DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 487 | S5571 | REVENUE DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 488 | S5575 | REVENUE DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 489 | S5577 | REVENUE DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 490 | S5585 | REVENUE DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 491 | S5592 | REVENUE DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 492 | S5604 | REVENUE DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 493 | S5791 | REVENUE DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 494 | S5792 | REVENUE DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 495 | S5798 | REVENUE DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 496 | S5799 | REVENUE DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 497 | S5809 | REVENUE DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 498 | S5402 | RI DEPT OF LABOR & TRAINING RTK | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 499 | S5854 | Rich Bocchinfuso | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 500 | C511 | RICHARD RUGGIRELLO | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 501 | S5711 | RICHARD S. PIERCE | PRI | | 2,117.32 | ** | 0.00 | 0.00 | 0.00 |
| 502 | C143 | RICHARD T RUGGIRELLO | PRI | | 9,461.40 | ** | 0.00 | 0.00 | 0.00 |
| 503 | C458 | RICHARD T. RUGGIRELLO | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 504 | C590 | RICHARD W. CUNNINGHAM | PRI | | 827.75 | ** | 0.00 | 0.00 | 0.00 |
| 505 | C60 | RICHARD W. CUNNINGHAM | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 506 | C73 | RICKEY K EWING | PRI | | 10,523.35 | ** | 0.00 | 0.00 | 0.00 |
| 507 | C566 | RICKEY K. EWING | PRI | | 4,042.50 | ** | 0.00 | 4,042.50 | 0.00 |
| 508 | S5515 | RIET, RI DIVISION OF TAXATION | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 509 | C298 | ROBERT C. WAKEHAM | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 510 | S5624 | ROBERT COLASANTO | PRI | | 1,732.50 | ** | 0.00 | 0.00 | 0.00 |
| 511 | C336 | ROBERT G. CROCKER | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 512 | C497 | ROBERT N. LINSKY | PRI | | 10,950.00 | ** | 0.00 | 0.00 | 0.00 |
| 513 | C246 | ROBERT OWEN | PRI | | 10,950.00 | ** | 0.00 | 0.00 | 0.00 |
| 514 | S5406 | ROBERT S WERTZ, JR | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 515 | S5695 | ROBERTO MATOS | PRI | | 3,465.00 | ** | 0.00 | 0.00 | 0.00 |
| 516 | C583 | ROBIN NORRIS | PRI | | 1,674.04 | ** | 0.00 | 0.00 | 0.00 |
| 517 | C33 | ROBIN NORRIS | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 518 | S5856 | Robin Sperling | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 519 | C85 | ROGER D SANDS | PRI | | 9,991.15 | ** | 0.00 | 0.00 | 0.00 |
| 520 | C80 | ROGER D SANDS | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 521 | C587 | ROGER D. SANDS | PRI | | 4,235.00 | ** | 0.00 | 0.00 | 0.00 |
| 522 | S5614 | RON K. BOYINGTON | PRI | | 2,213.75 | ** | 0.00 | 0.00 | 0.00 |
| 523 | S5857 | Ron K. Boyington | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 524 | S5685 | RONALD E. KITTENDORF | PRI | | 3,116.25 | ** | 0.00 | 0.00 | 0.00 |
| 525 | C628 | Ronald P. Umagat | PRI | | 5,390.01 | ** | 0.00 | 0.00 | 0.00 |
| 526 | C95 | RONALD P. UMAGAT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 527 | C185 | RONALD P. UMAGAT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 528 | C112 | RONALD SCHNIEBER | PRI | | 2,013.25 | ** | 0.00 | 0.00 | 0.00 |
| 529 | C309 | RONALD SCHNIEBER | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 530 | C306 | RONALD SCHNIEBER | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 531 | C568 | RUSSELL ELDER | PRI | | 10,950.00 | ** | 0.00 | 10,950.00 | 0.00 |
| 532 | C188 | RUSSELL ELDER | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 533 | C310 | RUTH K ZIONY | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 534 | C166 | RYAN D STEWART | PRI | | 5,013.33 | ** | 0.00 | 0.00 | 0.00 |
| 535 | C416 | SALESFORCES.COM, INC. | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 536 | C68 | SALVATORE MAITA | PRI | | 14,975.12 | ** | 0.00 | 0.00 | 0.00 |
| 537 | C604 | SALVATORE MAITA | PRI | | 10,950.00 | ** | 0.00 | 0.00 | 0.00 |
| 538 | S5379 | SAN FRANCISCO TAX COLLECTOR | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 539 | S5697 | SANDRA P. METZGER | PRI | | 44.42 | ** | 0.00 | 0.00 | 0.00 |
| 540 | S5496 | SC DEPT OF REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 541 | S5716 | SCOTT J. POTERACKI | PRI | | 5,141.68 | ** | 0.00 | 0.00 | 0.00 |
| 542 | S5748 | SCOTT TAYLOR | PRI | | 1,347.50 | ** | 0.00 | 0.00 | 0.00 |
| 543 | S5861 | Scott Taylor | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 544 | S5380 | SECRETARY OF STATE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 545 | S5815 | SECRETARY OF STATE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 546 | C403 | SHANNAH L. TALLON | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 547 | C570 | SHAWN SMITH | PRI | | 3,272.50 | ** | 0.00 | 3,272.50 | 0.00 |
| 548 | C102 | SHAWN SMITH | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 549 | C118 | SOUTH CAROLINA TAX COMMISSION | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 550 | S5461 | SPENCER E WALLIS | PRI | | 2,095.46 | ** | 0.00 | 0.00 | 0.00 |
| 551 | S5375 | STATE BOARD OF EQUALIZATION | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 552 | S5423 | STATE BOARD OF EQUALIZATION | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 553 | S5818 | STATE CONTROLLER | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 554 | S5473 | STATE OF CONNECTICUT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 555 | C407 | STATE OF DELAWARE DEPT. OF LABOR | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 556 | C169 | STATE OF HAWAII, DEPARTMENT OF TAXATION | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 557 | C32 | STATE OF LOUISIANA | PRI | | 764.84 | ** | 0.00 | 764.84 | 0.00 |
| 558 | S5392 | STATE OF MI, DEPT OF LABOR & ECON | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 559 | S5394 | STATE OF MICHIGAN | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 560 | S5824 | STATE OF NEW JERSEY | PRI | | 68.30 | ** | 0.00 | | 0.00 |

Claims from Omni Management Group, LLC

Exhibit 1, Page 14

| | C | F | AW | BM | BY | BZ | CA | CB | CC |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Claim\ Schedule # | Creditor Name | Class | CUD* | Current Amount of Claim as of date of Status Report per Claims Agent's Database | Amount required to be paid under the Plan on the Effective Date | Amount required to be paid as of the date of the Status Report | Amount Projected to have been paid as of the end of the week of January 20, 2014*** | Deficiency, if any, in required payments |
| 561 | S5510 | STATE OF NEW JERSEY | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 562 | S5487 | STATE OF NEW JERSEY - CBT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 563 | S5450 | STATE OF NJ - SALES & USE TAX | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 564 | S5401 | STATE OF RHODE ISLAND | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 565 | S5460 | STATE OF RHODE ISLAND | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 566 | S5403 | STATE OF UTAH | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 567 | S5558 | STATE TREASURER | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 568 | S5561 | STATE TREASURER | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 569 | S5566 | STATE TREASURER | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 570 | S5578 | STATE TREASURER | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 571 | S5579 | STATE TREASURER | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 572 | S5583 | STATE TREASURER | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 573 | S5590 | STATE TREASURER | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 574 | S5800 | STATE TREASURER | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 575 | S5804 | STATE TREASURER | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 576 | S5805 | STATE TREASURER | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 577 | S5806 | STATE TREASURER | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 578 | S5820 | STATE TREASURER | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 579 | C7 | STEPHEN J SUTTON | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 580 | C565 | STEPHEN J. SUTTON | PRI | | 1,610.25 | ** | 0.00 | 1,610.25 | 0.00 |
| 581 | S5775 | STEPHEN M. ZAPATKA | PRI | | 1,216.95 | ** | 0.00 | 0.00 | 0.00 |
| 582 | C215 | STEVEN D. PATTERSON | PRI | | 10,950.00 | ** | 0.00 | 0.00 | 0.00 |
| 583 | C78 | STEVEN M DIGIUSEPPE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 584 | C324 | STEVEN MICHAEL DIGIUSEPPE | PRI | | 3,850.00 | ** | 0.00 | 0.00 | 0.00 |
| 585 | C355 | STEVEN MICHAEL DIGIUSEPPE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 586 | S5863 | Steven Richie | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 587 | C135 | STEWART A SIMPSON | PRI | | 3,541.15 | ** | 0.00 | 0.00 | 0.00 |
| 588 | S5600 | STOW CITY INCOME TAX DIV | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 589 | C120 | STUART E. JOHNSON | PRI | | 3,513.13 | ** | 0.00 | 0.00 | 0.00 |
| 590 | C155 | TARA DUVAL | PRI | | 485.80 | ** | 0.00 | 0.00 | 0.00 |
| 591 | S5795 | TAX COMMISSION | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 592 | S5414 | TAX TRUST ACCT - ALATAX | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 593 | S5807 | TAXATION DIVISION | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 594 | C71 | TED A TURKINGTON | PRI | | 6,933.35 | ** | 0.00 | 0.00 | 0.00 |
| 595 | C226 | TENNESSEE DEPARTMENT OF REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 596 | C607 | TENNESSEE DEPARTMENT OF REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 597 | S5462 | TENNESSEE DEPT OF REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 598 | S5671 | TERESA F. HIRSCH | PRI | | 3,003.00 | ** | 0.00 | 0.00 | 0.00 |
| 599 | S5391 | THE COMMONWEALTH OF MA | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 600 | C402 | THERESA A. TALLON | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 601 | S5626 | THOMAS COPELAND | PRI | | 2,415.50 | ** | 0.00 | 0.00 | 0.00 |
| 602 | C245 | THOMAS NORERO | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 603 | C45 | THOMAS P. RAIMONDI | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 604 | C258 | THOMAS P. RAIMONDI | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 605 | C163 | THOMAS REID | PRI | | 6,613.25 | ** | 0.00 | 0.00 | 0.00 |
| 606 | C183 | THOMAS WATSON | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 607 | C577 | TIM DEAR | PRI | | 3,980.90 | ** | 0.00 | 3,980.90 | 0.00 |
| 608 | C82 | TIM DEAR | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 609 | S5596 | Tippecanoe County Office | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 610 | C452 | TODD ANDERSON | PRI | | 1,503.30 | ** | 0.00 | 0.00 | 0.00 |
| 611 | C86 | TODD P. HAWKINS | PRI | | 2,887.50 | ** | 0.00 | 0.00 | 0.00 |
| 612 | S5365 | TOWN OF NEEDHAM (MA) | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 613 | C178 | TRAVIS COUNTY | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 614 | S5399 | TREASURER OF STATE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 615 | S5405 | TREASURER OF VIRGINIA | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 616 | S5793 | TREASURER OFFICE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 617 | S5812 | TREASURER'S BUREAU | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 618 | S5559 | TREASURERS OFFICE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 619 | S5572 | TREASURER'S OFFICE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 620 | S5573 | TREASURY DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 621 | S5574 | TREASURY DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 622 | S5586 | TREASURY DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 623 | S5591 | TREASURY DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 624 | S5593 | TREASURY DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 625 | S5819 | TREASURY DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 626 | S5797 | TREASURY DIVISION | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 627 | S5642 | TRI DU | PRI | | 2,316.62 | ** | 0.00 | 0.00 | 0.00 |
| 628 | C529 | TROY A. FRANZEN | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 629 | S5463 | TX COMPTROLLER OF PUBLIC ACCTS | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 630 | C93 | TY C JONES | PRI | | 617.36 | ** | 0.00 | 0.00 | 0.00 |
| 631 | S5556 | U.S. DEPARTMENT OF LABOR | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 632 | S5521 | UNEMPLOYMENT INSURANCE TAX | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 633 | S5526 | UNEMPLOYMENT INSURANCE TAX | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 634 | S5528 | UNEMPLOYMENT INSURANCE TAX | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 635 | S5537 | UNEMPLOYMENT INSURANCE TAX | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |

Claims from Omni Management Group, LLC

Exhibit 1, Page 15

| | C | F | AW | BM | BY | BZ | CA | CB | CC |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Claim\Schedule # | Creditor Name | Class | CUD* | Current Amount of Claim as of date of Status Report per Claims Agent's Database | Amount required to be paid under the Plan on the Effective Date | Amount required to be paid as of the date of the Status Report | Amount Projected to have been paid as of the end of the week of January 20, 2014*** | Deficiency, if any, in required payments |
| 636 | S5542 | UNEMPLOYMENT INSURANCE TAX | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 637 | S5519 | UNEMPLOYMENT INSURANCE TAX OFC | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 638 | S5552 | UNEMPLOYMENT TAX | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 639 | S5550 | UNEMPLOYMENT TAX ASSISTANCE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 640 | S5530 | UNEMPLOYMENT TAX DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 641 | S5518 | UNEMPLOYMENT TAX OFC | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 642 | S5525 | UNEMPLOYMENT TAX OFC | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 643 | S5534 | UNEMPLOYMENT TAX OFFICE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 644 | S5546 | UNEMPLOYMENT TAX SERVICE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 645 | S5505 | UNITED STATES TREASURY, I.R.S. | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 646 | S5522 | US LABOR DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 647 | S5523 | US LABOR DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 648 | S5543 | US LABOR DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 649 | S5551 | US LABOR DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 650 | S5554 | US LABOR DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 651 | S5547 | US LABOR DEPT WAGE & HOUR DIV | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 652 | S5801 | US TREASURY DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 653 | S5808 | US TREASURY DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 654 | S5813 | US TREASURY DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 655 | S5814 | US TREASURY DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 656 | S5816 | US TREASURY DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 657 | S5404 | UT DEPT OF COMMERCE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 658 | S5464 | UTAH STATE TAX COMMISSION | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 659 | S5498 | UTAH STATE TAX COMMISSION | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 660 | S5499 | VERMONT DEPT OF TAXES | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 661 | S5500 | VERMONT DEPT OF TAXES | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 662 | C603 | VERMONT DEPT. OF TAXES | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 663 | C137 | VIRGINIA DEPARTMENT OF TAXATION | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 664 | C629 | VIRGINIA DEPARTMENT OF TAXATION | PRI | | 16,926.26 | ** | 0.00 | 16,926.26 | 0.00 |
| 665 | S5465 | VIRGINIA DEPT OF TAXATION | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 666 | C168 | VOITH IT SOULUTIONS, INC. | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 667 | S5367 | WAKE COUNTY REVENUE DEPT (NC) | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 668 | S5817 | WASHINGTON DC CONTROLLER | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 669 | S5562 | WASHINGTON DC TAX & REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 670 | S5409 | WASHINGTON DEPT OF REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 671 | S5411 | WASHINGTON DEPT OF REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 672 | S5466 | WASHINGTON DEPT OF REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 673 | S5467 | WASHINGTON DEPT OF REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 674 | S6759 | WAYNE H. UHRIG | PRI | | 2,132.84 | ** | 0.00 | 0.00 | 0.00 |
| 675 | S5469 | WEST VA DEPT OF TAX & REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 676 | S5503 | WEST VIRGINIA STATE TAX DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 677 | S5504 | WEST VIRGINIA STATE TAX DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 678 | C354 | WILLIAM A. GOSS JR. | PRI | | 3,331.73 | ** | 0.00 | 0.00 | 0.00 |
| 679 | C364 | WILLIAM CLARK DECKER | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 680 | C567 | WILLIAM DAVIS | PRI | | 3,850.00 | ** | 0.00 | 3,850.00 | 0.00 |
| 681 | C113 | WILLIAM DAVIS | PRI | | 3,807.69 | ** | 0.00 | 0.00 | 0.00 |
| 682 | C363 | WILLIAM DECKER | PRI | | 7,672.79 | ** | 0.00 | 0.00 | 0.00 |
| 683 | C580 | WILLIAM HEATH | PRI | | 583.05 | ** | 0.00 | 583.05 | 0.00 |
| 684 | C94 | WILLIAM HEATH | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 685 | C296 | WILLIAM HUFF | PRI | | 10,950.00 | ** | 0.00 | 0.00 | 0.00 |
| 686 | C564 | WILLIAM HUFF | PRI | | 5,005.00 | ** | 0.00 | 5,005.00 | 0.00 |
| 687 | C130 | WILLIAM J. KERLEY | PRI | | 10,950.00 | ** | 0.00 | 10,949.91 | 0.00 |
| 688 | C65 | WILLIAM R. HUFF | PRI | | 5,000.00 | ** | 0.00 | 0.00 | 0.00 |
| 689 | C584 | WILLIAM WHITLEY | PRI | | 3,581.27 | ** | 0.00 | 0.00 | 0.00 |
| 690 | C136 | WILLIAM WHITLEY | PRI | | 3,541.91 | ** | 0.00 | 0.00 | 0.00 |
| 691 | S5412 | WISCONSIN DEPT OF REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 692 | S5468 | WISCONSIN DEPT OF REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 693 | S5501 | WISCONSIN DEPT OF REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 694 | S5502 | WISCONSIN DEPT OF REVENUE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 695 | S5507 | WORKER TRAINING FUND | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 696 | S5527 | WORKFORCE PLACE-INSURANCE | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 697 | S5413 | WV STATE TAX DEPT | PRI | | 0.00 | ** | 0.00 | 0.00 | 0.00 |
| 698 | C21 | YANG WANG | PRI | | 10,356.71 | ** | 0.00 | 0.00 | 0.00 |
| 699 | C581 | YANG WANG | PRI | | 3,465.00 | ** | 0.00 | 3,465.00 | 0.00 |
| 700 | CLAIMS ASSERTED AS UNSECURED -- CLASS THREE (IF ALLOWED) | | | | | | | | |
| 701 | C429 | (PRES ROBERT SILCOX) GOLDEN HEAD VENTURES INC. | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 702 | C352 | 20 MIDHILL FAMILY LIMITED PARTNERSHIP | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 703 | S5979 | 3ACTIVE, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 704 | S6064 | 3ACTIVE, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 705 | S6160 | 3DELTA SYSTEMS | UNS | CUD | 0.00 | 0.00 | 0.00 | Claims from Omni Management Group, LLC | 0.00 |

| | C | F | AW | BM | BY | BZ | CA | CB | CC |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Claim\ Schedule # | Creditor Name | Class | CUD* | Current Amount of Claim as of date of Status Report per Claims Agent's Database | Amount required to be paid under the Plan on the Effective Date | Amount required to be paid as of the date of the Status Report | Amount Projected to have been paid as of the end of the week of January 20, 2014** | Deficiency, if any, in required payments |
| 706 | S6450 | 3M COMPANY | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 707 | S6437 | 4MEDICA, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 708 | S6438 | 4MEDICA, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 709 | S6439 | 4MEDICA, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 710 | C351 | A. LOUISE WIGGINS | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 711 | C268 | A. LOUISE WIGGINS | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 712 | S6142 | ABBOTT LABS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 713 | S6153 | ABBOTT LABS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 714 | C2 | ABSO | UNS | | 1,211.95 | 0.00 | 0.00 | 60.60 | 0.00 |
| 715 | S7026 | ACCOONA CORPORATION | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 716 | S6788 | ACCUTECH DATA SUPPLIES, INC | UNS | | 1,697.32 | 0.00 | 0.00 | 84.87 | 0.00 |
| 717 | S6484 | ACS EDUCATION SERVICES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 718 | S5966 | ACS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 719 | C221 | ACT TELECONFERENCING SERVICES, INC | UNS | | 27,744.91 | 0.00 | 0.00 | 1,387.25 | 0.00 |
| 720 | C75 | ACT TELECONFERENCING SERVICES, INC. | UNS | | Amended | 0.00 | 0.00 | 0.00 | 0.00 |
| 721 | S6518 | ADC TELECOMMUNICATIONS INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 722 | S6519 | ADC TELECOMMUNICATIONS INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 723 | S6949 | ADT SECURITY SERVICES | UNS | | 43.43 | 0.00 | 0.00 | 2.17 | 0.00 |
| 724 | C211 | ADVANCED DIGITAL INFORMATION CORPORATION | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 725 | C236 | ADVANCED DIGITAL INFORMATION CORPORATION | UNS | | 1,027.07 | 0.00 | 0.00 | 51.35 | 0.00 |
| 726 | C514 | ADVENT PARTNERS DMC III | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 727 | C516 | ADVENT PARTNERS II | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 728 | S6817 | AERONET | UNS | | 176.40 | 0.00 | 0.00 | 8.82 | 0.00 |
| 729 | S6061 | AEROSPACE CORP-EASTERN RANGE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 730 | S5953 | AEROSPACE CORPORATION, THE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 731 | S5987 | AEROSPACE CORPORATION, THE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 732 | S5988 | AEROSPACE CORPORATION, THE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 733 | S6003 | AEROSPACE CORPORATION, THE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 734 | S6021 | AEROSPACE CORPORATION, THE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 735 | S6022 | AEROSPACE CORPORATION, THE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 736 | S6027 | AEROSPACE CORPORATION, THE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 737 | S6039 | AEROSPACE CORPORATION, THE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 738 | S6040 | AEROSPACE CORPORATION, THE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 739 | S6041 | AEROSPACE CORPORATION, THE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 740 | S6632 | AEROSPACE CORPORATION, THE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 741 | C192 | AFCO CREDIT CORPORATION | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 742 | C436 | AHMAD AND FATEMEH ESHAGH-LARIGANI | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 743 | C282 | AL DIETERMAN | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 744 | C281 | AL DIETERMAN, IRA | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 745 | S6601 | ALACHUA COUNTY CLERK OF COURT | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 746 | C404 | ALAIN MARIOTTA | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 747 | C409 | ALAIN MARIOTTA | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 748 | C64 | ALAN MADDISON | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 749 | C538 | ALAN OKAHARA | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 750 | C152 | ALBERT S GEORGE & | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 751 | C304 | ALBERT S GEORGE & | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 752 | S5930 | ALEA NORTH AMERICAN COMPANY | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 753 | S6346 | ALEA NORTH AMERICAN COMPANY | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 754 | S6217 | ALERI, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 755 | S6218 | ALERI, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 756 | S6239 | ALERI, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 757 | S6254 | ALERI, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 758 | C286 | ALEX MAUL | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 759 | C357 | ALEX MAUL | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 760 | C561 | ALEXANDRA VON REHLINGEN | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 761 | C562 | ALEXANDRA VON REHLINGEN | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 762 | C491 | ALFRED H. WANG | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 763 | C609 | ALI DOWLATSHAHI | UNS | | 46,407.43 | 0.00 | 0.00 | 2,320.37 | 0.00 |
| 764 | C205 | ALI DOWLATSHAHI | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Claims from Omni Management Group, LLC

| | C | F | AW | BM | BY | BZ | CA | CB | CC |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Claim\Schedule # | Creditor Name | Class | CUD* | Current Amount of Claim as of date of Status Report per Claims Agent's Database | Amount required to be paid under the Plan on the Effective Date | Amount required to be paid as of the date of the Status Report | Amount Projected to have been paid as of the end of the week of January 20, 2014*** | Deficiency, if any, in required payments |
| 765 | C435 | ALICE FAYE WEHNER | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 766 | C470 | ALICE FAYE WEHNER | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 767 | C228 | ALLIANCE ELEC. DISTRIBUTOR INC. | UNS | | 635.00 | 0.00 | 0.00 | 31.75 | 0.00 |
| 768 | C49 | ALLIANCE STORAGE TECHNOLOGIES | UNS | | 18,363.77 | 0.00 | 0.00 | 918.19 | 0.00 |
| 769 | S6192 | ALLIANCE SYSTEMS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 770 | S5880 | ALLIANZ LIFE INSURANCE CO | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 771 | S6354 | ALVAREZ & MARSAL, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 772 | S7027 | AMCOR SUNCLIPSE NORTH AMERICA | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 773 | S6749 | AMERICAN  EXPRESS CO | UNS | | 353.00 | 0.00 | 0.00 | 17.65 | 0.00 |
| 774 | S5925 | AMERICAN BANKERS ASSOCIATION | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 775 | S6919 | AMERICAN EXPRESS | UNS | | 66,282.68 | 0.00 | 0.00 | 3,314.13 | 0.00 |
| 776 | S7133 | AMERICAN EXPRESS | UNS | | 179.52 | 0.00 | 0.00 | 8.98 | 0.00 |
| 777 | C198 | AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC CORP CARD | UNS | | 200,530.42 | 0.00 | 0.00 | 10,026.52 | 0.00 |
| 778 | C199 | AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC CORP CARD | UNS | | 73,268.11 | 0.00 | 0.00 | 3,663.41 | 0.00 |
| 779 | C201 | AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC CORP CARD | UNS | | 2,971.32 | 0.00 | 0.00 | 148.57 | 0.00 |
| 780 | C200 | AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC CORP CARD | UNS | | 453.00 | 0.00 | 0.00 | 22.65 | 0.00 |
| 781 | C202 | AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC CORP CARD | UNS | | 259.77 | 0.00 | 0.00 | 12.99 | 0.00 |
| 782 | S6583 | AMERICAN MATHEMATICAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 783 | S6246 | AMERICANTOURS INT`L | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 784 | S6247 | AMERICANTOURS INT`L | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 785 | C223 | AMERICA'S INSTANT SIGNS | UNS | | 875.00 | 0.00 | 0.00 | 43.75 | 0.00 |
| 786 | S6375 | AMERIGAS CORP | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 787 | S5924 | AMGEN INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 788 | S5739 | ANDREW R. STAHELIN | UNS | | 3,505.15 | 0.00 | 0.00 | 175.26 | 0.00 |
| 789 | S7006 | ANDREWS KURTH LLP | UNS | | 946.50 | 0.00 | 0.00 | 47.33 | 0.00 |
| 790 | S6258 | ANN TAYLOR, INC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 791 | S6259 | ANN TAYLOR, INC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 792 | S6260 | ANN TAYLOR, INC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 793 | S6261 | ANN TAYLOR, INC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 794 | S6396 | ANSWER FINANCIAL INC. | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 795 | S5725 | ANTHONY B. ROBISON | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 796 | S5675 | ANTHONY HUK | UNS | | 5,814.90 | 0.00 | 0.00 | 290.75 | 0.00 |
| 797 | S7109 | ANTHONY HUK | UNS | | 924.72 | 0.00 | 0.00 | 46.24 | 0.00 |
| 798 | S5751 | ANTHONY J. TOCCO | UNS | | 3,093.27 | 0.00 | 0.00 | 154.66 | 0.00 |
| 799 | S7123 | ANTHONY J. TOCCO | UNS | | 710.31 | 0.00 | 0.00 | 35.52 | 0.00 |
| 800 | S6097 | APACHE CORP | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 801 | S6838 | APS - AVNET PARTNER SOLUTIONS | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 802 | C125 | ARIES INTERNET SERVICES | UNS | | 2,400.00 | 0.00 | 0.00 | 120.00 | 0.00 |
| 803 | S5647 | ARMANDO E. ESPINOZA | UNS | | 236.92 | 0.00 | 0.00 | 11.85 | 0.00 |
| 804 | S6803 | ARMANDO ESPINOZA | UNS | | 657.17 | 0.00 | 0.00 | 32.86 | 0.00 |
| 805 | C290 | ARNOLD FISHMAN | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 806 | C53 | ASIA PLANT RENTAL | UNS | | 552.86 | 0.00 | 0.00 | 27.64 | 0.00 |
| 807 | C227 | ASIA PLANT RENTAL | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 808 | S6550 | ASPEN TECHNOLOGY | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 809 | S7028 | ASPEN TECHNOLOGY | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 810 | S7029 | ASSET MARKETING | UNS | D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 811 | S6264 | ASSOCIATED PRESS, THE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 812 | S6265 | ASSOCIATED PRESS, THE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 813 | S6266 | ASSOCIATED PRESS, THE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 814 | S6267 | ASSOCIATED PRESS, THE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 815 | S6268 | ASSOCIATED PRESS, THE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 816 | S6269 | ASSOCIATED PRESS, THE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 817 | S6270 | ASSOCIATED PRESS, THE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 818 | S6271 | ASSOCIATED PRESS, THE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 819 | S6833 | AT&T | UNS | | 6,832.13 | 0.00 | 0.00 | 341.61 | 0.00 |
| 820 | S6789 | AT&T | UNS | | 1,812.06 | 0.00 | 0.00 | 90.60 | 0.00 |
| 821 | S6100 | AT&T | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 822 | S6101 | AT&T | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 823 | S6278 | AT&T | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 824 | S6279 | AT&T | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 825 | S7003 | AT&T - 105262 | UNS | | 20.96 | 0.00 | 0.00 | 1.05 | 0.00 |
| 826 | S6799 | AT&T - 630047 | UNS | | 40.61 | 0.00 | 0.00 | 2.03 | 0.00 |
| 827 | S6794 | AT&T MOBILITY - 6463 | UNS | | 2,116.84 | 0.00 | 0.00 | 105.84 | 0.00 |
| 828 | S6818 | AT&T WIRELESS SERVICES-8100 | UNS | | 77.23 | 0.00 | 0.00 | 3.86 | 0.00 |
| 829 | S7016 | AT&T WIRELESS SERVICES-8100 | UNS | | 842.44 | 0.00 | 0.00 | 42.12 | 0.00 |
| 830 | C446 | ATLANTA CAPITAL MANAGEMENT | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 831 | C513 | ATLANTA CAPITAL MANAGEMENT | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 832 | S6491 | ATLANTA CAPITAL MANAGEMENT | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 833 | S6492 | ATLANTA CAPITAL MANAGEMENT | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Claims from Omni Management Group, LLC

Exhibit 1, Page 18

| | C | F | AW | BM | BY | BZ | CA | CB | CC |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Claim\ Schedule # | Creditor Name | Class | CUD* | Current Amount of Claim as of date of Status Report per Claims Agent's Database | Amount required to be paid under the Plan on the Effective Date | Amount required to be paid as of the date of the Status Report | Amount Projected to have been paid as of the end of the week of January 20, 2014*** | Deficiency, if any, in required payments |
| 834 | S6493 | ATLANTA CAPITAL MANAGEMENT | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 835 | S6501 | ATLANTA CAPITAL MANAGEMENT | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 836 | S6184 | ATLANTIA OFFSHORE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 837 | S6185 | ATLANTIA OFFSHORE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 838 | S6186 | ATLANTIA OFFSHORE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 839 | S6374 | AUTOANYTHING | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 840 | C165 | AVERY WINFORD | UNS | | 8,240.00 | 0.00 | 0.00 | 412.00 | 0.00 |
| 841 | S6819 | AVIS RENT A CAR SYSTEM, INC | UNS | | 5,896.19 | 0.00 | 0.00 | 294.81 | 0.00 |
| 842 | S6697 | AVNET COMPUTER | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 843 | S6698 | AVNET COMPUTER | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 844 | S6853 | AVNET COMPUTER | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 845 | S6854 | AVNET COMPUTER | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 846 | C54 | AVNET, INC. | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 847 | C52 | AVRAHAM COHEN | UNS | | 8,513.01 | 0.00 | 0.00 | 425.65 | 0.00 |
| 848 | S7030 | B BRAUN USA | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 849 | S6294 | BANK OF AMERICA | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 850 | C343 | BARBARA J. SCHWARZ | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 851 | S5981 | BARON CAPITAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 852 | S5982 | BARON CAPITAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 853 | S5983 | BARON CAPITAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 854 | C608 | BARRY BICKFORD | UNS | | 8,432.00 | 0.00 | 0.00 | 421.60 | 0.00 |
| 855 | C220 | BARRY BICKFORD | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 856 | S7017 | BCP SYSTEMS | UNS | | 1,369.48 | 0.00 | 0.00 | 68.47 | 0.00 |
| 857 | C176 | BELL MICROPRODUCTS | UNS | | 4,550.00 | 0.00 | 0.00 | 227.50 | 0.00 |
| 858 | C368 | BELL MICROPRODUCTS | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 859 | C295 | BELL MICROPRODUCTS | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 860 | S6329 | BELLSOUTH TELECOMMUNICATIONS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 861 | S6332 | BELLSOUTH TELECOMMUNICATIONS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 862 | S6690 | BELLSOUTH TELECOMMUNICATIONS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 863 | S5886 | BERNS COMMERCIAL PROPERTIES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 864 | C303 | BILL J. LINTZ | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 865 | S6379 | BIOLOGICAL RESEARCH ASSOCIATES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 866 | S6427 | BIOMERIEUX | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 867 | S5895 | BLUE SHIELD OF CA | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 868 | S6285 | BOEING (SSG IDS - PUGET SOUND) | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 869 | S6096 | BOEING DEFENSE & SPACE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 870 | S5710 | BOGDAN PETRESCU | UNS | | 2,030.19 | 0.00 | 0.00 | 101.51 | 0.00 |
| 871 | S6080 | BOND BEEBE ACCOUNTANTS | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 872 | S6307 | BOSTON PROPERTIES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 873 | C229 | BOWNE OF LOS ANGELES, INC. | UNS | | 45,015.00 | 0.00 | 0.00 | 2,250.75 | 0.00 |
| 874 | C353 | BOWNE OF LOS ANGELES, INC. | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 875 | C235 | BOWNE OF LOS ANGELES, INC. | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 876 | C287 | BOYAN W. ENCHEFF | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 877 | S6981 | BRADLEY MARKETING GROUP | UNS | | 182.99 | 0.00 | 0.00 | 9.15 | 0.00 |
| 878 | S5929 | BRAZOSPORT COLLEGE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 879 | S6606 | BRAZOSPORT COLLEGE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 880 | S6608 | BRAZOSPORT COLLEGE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 881 | S6699 | BREECE HILL TECHNOLOGIES, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 882 | S6700 | BREECE HILL TECHNOLOGIES, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 883 | S6855 | BREECE HILL TECHNOLOGIES, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 884 | S6856 | BREECE HILL TECHNOLOGIES, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 885 | C342 | BRIAN L. MEYER | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 886 | C372 | BRIAN L. MEYER | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 887 | C321 | BRIAN OMALLEY | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 888 | S6746 | BRIDGEHEAD SOFTWARE INC. | UNS | | 351.00 | 0.00 | 0.00 | 17.55 | 0.00 |
| 889 | S7031 | BRIDGEPORT HOSPITAL | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 890 | C232 | BRIGGS DATACOMM | UNS | | 17,946.30 | 0.00 | 0.00 | 897.32 | 0.00 |
| 891 | C349 | BRIGGS ELECTRIC INC. | UNS | | 3,957.63 | 0.00 | 0.00 | 197.88 | 0.00 |
| 892 | C196 | BRIGGS ELECTRIC INC. | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 893 | S6701 | BROCADE COMMUNICATIONS SYSTEMS INC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 894 | S6702 | BROCADE COMMUNICATIONS SYSTEMS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 895 | S6703 | BROCADE COMMUNICATIONS SYSTEMS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 896 | S6857 | BROCADE COMMUNICATIONS SYSTEMS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | C | F | AW | BM | BY | BZ | CA | CB | CC |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Claim\ Schedule # | Creditor Name | Class | CUD* | Current Amount of Claim as of date of Status Report per Claims Agent's Database | Amount required to be paid under the Plan on the Effective Date | Amount required to be paid as of the date of the Status Report | Amount Projected to have been paid as of the end of the week of January 20, 2014*** | Deficiency, if any, in required payments |
| 897 | S6858 | BROCADE COMMUNICATIONS SYSTEMS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 898 | S6859 | BROCADE COMMUNICATIONS SYSTEMS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 899 | S5931 | BROWN & TOLAND MEDICAL GROUP | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 900 | S5932 | BROWN & TOLAND MEDICAL GROUP | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 901 | S5933 | BROWN & TOLAND MEDICAL GROUP | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 902 | S6328 | BROWN & TOLAND MEDICAL GROUP | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 903 | S6473 | BROWN & TOLAND MEDICAL GROUP | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 904 | S6474 | BROWN & TOLAND MEDICAL GROUP | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 905 | S6475 | BROWN & TOLAND MEDICAL GROUP | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 906 | C36 | BRUCE MOSHASHA | UNS | | 1,096.01 | 0.00 | 0.00 | 54.80 | 0.00 |
| 907 | S6969 | BRYAN CAVE LLP | UNS | | 3,601.25 | 0.00 | 0.00 | 180.06 | 0.00 |
| 908 | S6352 | BURLINGTON NORTHERN SANTA FE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 909 | S6558 | BUTTE COMM COLLEGE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 910 | S7000 | BUYER'S INCENTIVE | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 911 | S6988 | BYRON JOSLIN | UNS | | 864.35 | 0.00 | 0.00 | 43.22 | 0.00 |
| 912 | S6381 | CAIRNCROSS & HEMPELMANN, P.S. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 913 | S6825 | CAL CONNOLLY | UNS | | 83.19 | 0.00 | 0.00 | 4.16 | 0.00 |
| 914 | S5625 | CAL H. CONNOLLY | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 915 | S7007 | CALWEST INDUSTRIAL HOLDINGS, LLC | UNS | | 24,312.03 | 0.00 | 0.00 | 1,215.60 | 0.00 |
| 916 | S6310 | CAMACO, LLC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 917 | C15 | CAMBER CORPORATION | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 918 | S6090 | CAPITAL PROPERTIES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 919 | S6091 | CAPITAL PROPERTIES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 920 | S6059 | CARDINAL INVESTMENT CO. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 921 | S6060 | CARDINAL INVESTMENT CO. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 922 | S6110 | CARDIOVASCULAR PROVIDER RES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 923 | S6111 | CARDIOVASCULAR PROVIDER RES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 924 | S6112 | CARDIOVASCULAR PROVIDER RES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 925 | S6216 | CARDIOVASCULAR PROVIDER RES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 926 | S6219 | CARDIOVASCULAR PROVIDER RES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 927 | S7032 | CARDIOVASCULAR PROVIDER RES | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 928 | S6123 | CAREFIRST BLUECROSS BLUESHIELD | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 929 | C430 | CARL PAYNE | UNS | | 804.13 | 0.00 | 0.00 | 40.21 | 0.00 |
| 930 | C412 | CAROL A. PLACZEK | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 931 | S6407 | CATALINA MARKETING CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 932 | S6704 | CCBN (THOMSON) | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 933 | S6860 | CCBN (THOMSON) | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 934 | C11 | CCS | UNS | | 54,160.00 | 0.00 | 0.00 | 2,708.00 | 0.00 |
| 935 | C76 | CECIL S BURNETTE | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 936 | C141 | CECIL S BURNETTE | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 937 | C624 | Cecil S. Burnette | UNS | | 6,011.08 | 0.00 | 0.00 | 300.55 | 0.00 |
| 938 | S5616 | CECIL S. BURNETTE | UNS | | Superceeded | 0.00 | 0.00 | #VALUE! | 0.00 |
| 939 | C442 | CEDE & CO PARTICIPANT #793 | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 940 | S5887 | CENTEX SOLUTIONS INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 941 | S5939 | CENVEO | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 942 | S6053 | CERIC, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 943 | C485 | CH REALTY IV/ROYAL CENTRE, L.L.C. | UNS | | 7,983.41 | 0.00 | 0.00 | 399.17 | 0.00 |
| 944 | C360 | CHAMPAGNE LOGISTICS | UNS | | 14,859.77 | 0.00 | 0.00 | 742.99 | 0.00 |
| 945 | C92 | CHARLES R. SELTZER | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 946 | C531 | CHIEN FEN HUANG | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 947 | C124 | CHIH-HSIN SHEN | UNS | | 1,245.09 | 0.00 | 0.00 | 62.25 | 0.00 |
| 948 | S6002 | CHOICEPOINT INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 949 | S6010 | CHOICEPOINT INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 950 | S5752 | CHRISTOPHER A. TONEY, SR. | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 951 | S5661 | CHRISTOPHER B. GUEST | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 952 | S7135 | CHRISTOPHER GUEST | UNS | | 51.97 | 0.00 | 0.00 | 2.60 | 0.00 |
| 953 | C63 | CHRISTOPHER M. BUTTS | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 954 | S5896 | CIGNA DENTAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 955 | S5620 | CINDY A. CASSEL | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 956 | S6642 | CIRADEN | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 957 | S6643 | CIRADEN | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 958 | C8 | CIT TECHNOLOGY FINANCING SERVICES, INC. | UNS | | 22,731.21 | 0.00 | 0.00 | 1,136.56 | 0.00 |
| 959 | S4836 | CIT TECHNOLOGY FINANCING SRVS, INC. | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 960 | S6033 | CITY OF TYLER- COMPUTER SVCS | UNS | CUD | 0.00 | | 0.00 | | 0.00 |

Claims from Omni Management Group, LLC

| | C | F | AW | BM | BY | BZ | CA | CB | CC |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Claim\ Schedule # | Creditor Name | Class | CUD* | Current Amount of Claim as of date of Status Report per Claims Agent's Database | Amount required to be paid under the Plan on the Effective Date | Amount required to be paid as of the date of the Status Report | Amount Projected to have been paid as of the end of the week of January 20, 2014*** | Deficiency, if any, in required payments |
| 961 | C87 | CITYOF BIRMINGHAM REVENUE DIVISION | UNS | | 4,716.82 | 0.00 | 0.00 | 235.84 | 0.00 |
| 962 | C334 | CLARICE B. MARCHIONE AND LEONARD F. MARCHIONE | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 963 | C373 | CLARICE B. MARCHIONE AND LEONARD F. MARCHIONE JT. TEN | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 964 | C365 | CLARK DECKER | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 965 | C122 | CLIFFORD H NADLER | UNS | | Superceeded | 0.00 | 0.00 | #VALUE! | 0.00 |
| 966 | C563 | CLIFFORD H. NADLER | UNS | | 6,944.23 | 0.00 | 0.00 | 347.21 | 0.00 |
| 967 | S5621 | CLIFFORD W. CAULEY | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 968 | S6103 | CLOUD CREEK SYSTEMS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 969 | S6104 | CLOUD CREEK SYSTEMS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 970 | S6106 | CLOUD CREEK SYSTEMS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 971 | S6107 | CLOUD CREEK SYSTEMS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 972 | S7033 | CNC SOFTWARE, INC. | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 973 | S6173 | COLDWELL BANKER | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 974 | S7014 | COLIN CAMPBELL | UNS | | 221.55 | 0.00 | 0.00 | 11.08 | 0.00 |
| 975 | C153 | COLLEN EION FERRIER | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 976 | S6225 | COLLOM & CARNEY CLINIC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 977 | S6226 | COLLOM & CARNEY CLINIC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 978 | S6227 | COLLOM & CARNEY CLINIC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 979 | S6229 | COLLOM & CARNEY CLINIC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 980 | S6231 | COLLOM & CARNEY CLINIC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 981 | S6232 | COLLOM & CARNEY CLINIC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 982 | S6233 | COLLOM & CARNEY CLINIC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 983 | S6234 | COLLOM & CARNEY CLINIC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 984 | S7021 | COMED | UNS | | 115.68 | 0.00 | 0.00 | 5.78 | 0.00 |
| 985 | S5908 | COMERICA BANK - CALIFORNIA | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 986 | C160 | COMMONWEALTH OF MASSACHUSETTS | UNS | | 180.00 | 0.00 | 0.00 | 9.00 | 0.00 |
| 987 | S6356 | COMMONWEALTH TELEPHONE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 988 | S6357 | COMMONWEALTH TELEPHONE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 989 | S6582 | COMMONWEALTH TELEPHONE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 990 | S6538 | COMMONWEALTH TELEPHONE EPIX | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 991 | S6539 | COMMONWEALTH TELEPHONE EPIX | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 992 | S6839 | COMPNOLOGY | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 993 | S6840 | COMPNOLOGY SIGNED | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 994 | C391 | COMPNOLOGY, INC. | UNS | | 58,400.00 | 0.00 | 0.00 | 2,920.00 | 0.00 |
| 995 | S6928 | COMPNOLOGY, INC. | UNS | | Superceeded | 0.00 | 0.00 | #VALUE! | 0.00 |
| 996 | C478 | COMPNOLOGY, INC. | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 997 | S6179 | COMPUTER HORIZON | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 998 | S6180 | COMPUTER HORIZON | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 999 | S6203 | COMPUTER HORIZON | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1000 | S6204 | COMPUTER HORIZON | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1001 | S6520 | COMVERSE NETWORK SYSTEMS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1002 | C16 | CONCIERGE LIMOUSINE | UNS | | 324.30 | 0.00 | 0.00 | 16.22 | 0.00 |
| 1003 | C468 | CONNIE K. BILLION | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1004 | C507 | CONNIE K. BILLION | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1005 | S6383 | CONTOUR AEROSPACE CORPORATION | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1006 | S6146 | CONWAY MEDICAL CENTER | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1007 | S6152 | CONWAY MEDICAL CENTER | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1008 | S6315 | CONWAY MEDICAL CENTER | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1009 | S6316 | CONWAY MEDICAL CENTER | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1010 | S6317 | CONWAY MEDICAL CENTER | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1011 | S6319 | CONWAY MEDICAL CENTER | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1012 | S6320 | CONWAY MEDICAL CENTER | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1013 | S6321 | CONWAY MEDICAL CENTER | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1014 | S7034 | CONWAY MEDICAL CENTER | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1015 | S6494 | CORNERSTONE RESEARCH | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1016 | S6495 | CORNERSTONE RESEARCH | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1017 | S6496 | CORNERSTONE RESEARCH | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1018 | S6525 | CORNERSTONE RESEARCH | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1019 | S6526 | CORNERSTONE RESEARCH | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1020 | S6527 | CORNERSTONE RESEARCH | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1021 | C127 | COR-O-VAN | UNS | | 1,931.09 | 0.00 | 0.00 | 96.55 | 0.00 |
| 1022 | S7035 | CORPORATE EXECUTIVE BOARD | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1023 | C1 | CORPORATE EXPRESS OFFICE PRODUCTS, INC. | UNS | | 1,497.88 | 0.00 | 0.00 | 74.89 | 0.00 |
| 1024 | S7132 | CORREINE WIECHEC | UNS | | 2,166.41 | 0.00 | 0.00 | 108.32 | 0.00 |
| 1025 | S5769 | CORREINE WIECHEC | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1026 | C248 | CORVAN | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1027 | S6626 | COSTELLO, INC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1028 | S6627 | COSTELLO, INC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1029 | S6641 | COSTELLO, INC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1030 | S6345 | COVENTRY HEALTHCARE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1031 | S6424 | CPG INTERNATIONAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1032 | S6425 | CPG INTERNATIONAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1033 | S6426 | CPG INTERNATIONAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1034 | S6555 | CPG INTERNATIONAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1035 | S6341 | CREDIT INDUSTRIEL & COMMERCIAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1036 | S5964 | CRUISE ONE / CRUISES INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1037 | S5965 | CRUISE ONE / CRUISES INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1038 | S6358 | CRUISE ONE / CRUISES INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | C | F | AW | BM | BY | BZ | CA | CB | CC |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Claim\ Schedule # | Creditor Name | Class | CUD* | Current Amount of Claim as of date of Status Report per Claims Agent's Database | Amount required to be paid under the Plan on the Effective Date | Amount required to be paid as of the date of the Status Report | Amount Projected to have been paid as of the end of the week of January 20, 2014*** | Deficiency, if any, in required payments |
| 1039 | S6382 | CRUISE ONE / CRUISES INC. | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1040 | S7036 | CRUISE ONE / CRUISES INC. | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1041 | S6759 | CRYSTAL SPRINGS WATER COMPANY | UNS | | 26.76 | 0.00 | 0.00 | 1.34 | 0.00 |
| 1042 | S6916 | CT PLATON LIMITED | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1043 | S6535 | CUESTA COLLEGE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1044 | S6536 | CUESTA COLLEGE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1045 | S6537 | CUESTA COLLEGE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1046 | S6793 | CULLIGAN | UNS | | 72.84 | 0.00 | 0.00 | 3.64 | 0.00 |
| 1047 | S7138 | CULLIGAN | UNS | | 69.66 | 0.00 | 0.00 | 3.48 | 0.00 |
| 1048 | S5774 | CURRAN B. WOODWARD | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1049 | C625 | Cynthia T. Harrington | UNS | | 6,422.89 | 0.00 | 0.00 | 321.14 | 0.00 |
| 1050 | C91 | CYNTHIA T. HARRINGTON | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1051 | S6046 | D&B - GLOBAL PLATFORMS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1052 | S6047 | D&B - GLOBAL PLATFORMS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1053 | S6048 | D&B - GLOBAL PLATFORMS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1054 | S6049 | D&B - GLOBAL PLATFORMS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1055 | S6085 | D&B - GLOBAL PLATFORMS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1056 | C219 | DAHILL INDUSTRIES | UNS | | 1,964.26 | 0.00 | 0.00 | 98.21 | 0.00 |
| 1057 | S5993 | DAIMLER CHRYSLER CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1058 | S5994 | DAIMLER CHRYSLER CORPORATION | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1059 | S6008 | DAIMLER CHRYSLER CORPORATION | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1060 | S6009 | DAIMLER CHRYSLER CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1061 | S5995 | DANE COUNTY OF | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1062 | C322 | DANIELLE M MYERS & | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1063 | S5733 | Darlene Shaffron | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1064 | C14 | DATA MANAGEMENT GROUP | UNS | | 20,603.74 | 0.00 | 0.00 | 1,030.19 | 0.00 |
| 1065 | S5607 | DAVID B. ARNETTE | UNS | | 8,776.09 | 0.00 | 0.00 | 438.80 | 0.00 |
| 1066 | C313 | DAVID C. & PHYLLIS J. TUFTS | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1067 | C457 | DAVID HWANG | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1068 | C307 | DAVID J. WATTER | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1069 | C453 | DAVID L. SKELTON | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1070 | C582 | DAVID P. THIBODEAU | UNS | | 6,930.72 | 0.00 | 0.00 | 346.54 | 0.00 |
| 1071 | C234 | DAVID P. THIBODEAU | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1072 | C242 | DAVID P. THIBODEAU | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1073 | C181 | DAVID P. WALKER | UNS | | 3,666.72 | 0.00 | 0.00 | 183.34 | 0.00 |
| 1074 | S6811 | DAVID ROBERTSON | UNS | | 4,230.78 | 0.00 | 0.00 | 211.54 | 0.00 |
| 1075 | C525 | DAVID SKELTON | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1076 | C332 | DAVID W. CLINE | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1077 | S6105 | DAYJET CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1078 | S7037 | DDI LEASING, INC. | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1079 | S16 | DE LAGE LANDEN FINANCIAL SRVS, INC. | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1080 | S6783 | DE LAGE LANDEN FINANCIAL SVCS | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1081 | C574 | DEBORAH M. FONZINO | UNS | | 2,921.63 | 0.00 | 0.00 | 146.08 | 0.00 |
| 1082 | S6068 | DECIBEL COMMUNITY CREDIT UNION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1083 | S6069 | DECIBEL COMMUNITY CREDIT UNION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1084 | S9 | DELL FINANCIAL SERVICES, L.P. | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1085 | S10 | DELL FINANCIAL SERVICES, L.P. | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1086 | S11 | DELL FINANCIAL SERVICES, L.P. | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1087 | S12 | DELL FINANCIAL SERVICES, L.P. | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1088 | S13 | DELL FINANCIAL SERVICES, L.P. | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1089 | S14 | DELL FINANCIAL SERVICES, L.P. | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1090 | C70 | DELL FINANCIAL SERVICES, LP | UNS | | 28,756.52 | 0.00 | 0.00 | 1,437.83 | 0.00 |
| 1091 | S6841 | DELL MARKETING, LP | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1092 | C41 | DELL, INC | UNS | | 4,964.20 | 0.00 | 0.00 | 248.21 | 0.00 |
| 1093 | S6842 | DELTA MANAGEMENT GROUP OF ILLINOIS | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1094 | S5961 | DEPARTMENT OF WATER RESOURCES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1095 | S5962 | DEPARTMENT OF WATER RESOURCES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1096 | S6544 | DEPT OF PERSONNEL & ADMIN | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1097 | C540 | DIANE GORDON | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1098 | C521 | DIGITAL MEDIA & COMMUNICATIONS III | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1099 | C522 | DIGITAL MEDIA & COMMUNICATIONS III | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1100 | C523 | DIGITAL MEDIA & COMMUNICATIONS III | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1101 | C524 | DIGITAL MEDIA & COMMUNICATIONS III | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1102 | C526 | DIGITAL MEDIA & COMMUNICATIONS III | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Claims from Omni Management Group, LLC

| 2 | Claim\ Schedule # | Creditor Name | Class | CUD* | Current Amount of Claim as of date of Status Report per Claims Agent's Database | Amount required to be paid under the Plan on the Effective Date | Amount required to be paid as of the date of the Status Report | Amount Projected to have been paid as of the end of the week of January 20, 2014*** | Deficiency, if any, in required payments |
|---|---|---|---|---|---|---|---|---|---|
| 1103 | C527 | DIGITAL MEDIA & COMMUNICATIONS III | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1104 | C109 | DIGITAL MOUNTAIN, INC | UNS | | 3,788.15 | 0.00 | 0.00 | 189.41 | 0.00 |
| 1105 | S6939 | DIRECTPOINTE | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1106 | S6705 | DIRECTPOINTE, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1107 | S6861 | DIRECTPOINTE, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1108 | S6785 | DISH NETWORK | UNS | | 32.97 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1109 | C267 | DISTRIBUTED SYSTEMS MANAGEMENT | UNS | | 20,400.00 | 0.00 | 0.00 | 1,020.00 | 0.00 |
| 1110 | S6378 | DIVIDEND CAPITAL TRUST, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1111 | S6360 | DOCUCORP INTERNATIONAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1112 | S6361 | DOCUCORP INTERNATIONAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1113 | S6362 | DOCUCORP INTERNATIONAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1114 | S6363 | DOCUCORP INTERNATIONAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1115 | S6364 | DOCUCORP INTERNATIONAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1116 | S6757 | DOMINION VIRGINIA POWER | UNS | | 947.28 | 0.00 | 0.00 | 47.36 | 0.00 |
| 1117 | C74 | DONALD A WILHELM | UNS | | 825.77 | 0.00 | 0.00 | 41.29 | 0.00 |
| 1118 | C490 | DONALD G DANIELS | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1119 | C285 | DONNA JAMES | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1120 | S6998 | DONOHOE ADVISORY ASSOCIATES LLC | UNS | | 50.00 | 0.00 | 0.00 | 2.50 | 0.00 |
| 1121 | S7038 | DOUBLECLICK, INC. | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1122 | S6385 | DOUGLAS CONSULTING & COMP SVCS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1123 | C501 | DOUGLAS REGULA | UNS | | 3,121.47 | 0.00 | 0.00 | 156.07 | 0.00 |
| 1124 | C400 | DOUGLAS W. VERCELLOTTI | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1125 | C406 | DOUGLAS W. VERCELLOTTI | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1126 | C337 | DR. STUART W. ZARICH & | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1127 | S6659 | DRS SENSORS & TARGETING SYSTEM | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1128 | S6660 | DRS SENSORS & TARGETING SYSTEM | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1129 | S6661 | DRS SENSORS & TARGETING SYSTEM | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1130 | S6387 | DRS TECHNOLOGIES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1131 | S6198 | DRS TEST & ENERGY MGMT, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1132 | S6342 | DS WATERS, L.P. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1133 | S6343 | DS WATERS, L.P. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1134 | S6344 | DS WATERS, L.P. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1135 | S6119 | DSPCON, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1136 | S6126 | DSPCON, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1137 | S6127 | DSPCON, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1138 | S6790 | DUSTIN AVOL | UNS | | 599.53 | 0.00 | 0.00 | 29.98 | 0.00 |
| 1139 | S5609 | DUSTIN S. AVOL | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1140 | C145 | DWANE E PORTER | UNS | | 2,480.63 | 0.00 | 0.00 | 124.03 | 0.00 |
| 1141 | C154 | DWAYNE POLLINGER | UNS | | 32.95 | 0.00 | 0.00 | 1.65 | 0.00 |
| 1142 | S6723 | E*TRADE (OPTIONSLINK) | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1143 | S6879 | E*TRADE (OPTIONSLINK) | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1144 | S6979 | EAGLE TELECONFERENCING | UNS | | 12.21 | 0.00 | 0.00 | 0.61 | 0.00 |
| 1145 | S6586 | EASYLINK SERVICES | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1146 | C5 | EASYLINK SERVICES INC | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1147 | S6585 | EASYLINK SERVICES INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1148 | C208 | EDGAR SAADI | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1149 | S6183 | EDGE TRADING | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1150 | S6331 | EDS / AFFINIA | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1151 | S7039 | EDS CORPORATION | UNS | | Objection Sustained | 0.00 | 0.00 | 0.00 | 0.00 |
| 1152 | S6395 | EDS NORTHROP GRUMMAN | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1153 | C217 | EDWARD C. ATEYEH | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1154 | S5911 | EDWARD C. ATEYEH, JR. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1155 | S6668 | EDWARD C. ATEYEH, JR. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1156 | S5635 | EDWARD DEVIN | UNS | | 8,588.46 | 0.00 | 0.00 | 429.42 | 0.00 |
| 1157 | C440 | EDWARD J. BYRNES, ESQ | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1158 | C471 | EDWARD J. BYRNES, ESQ | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1159 | S6775 | EDWARD J. DEVIN | UNS | | 2,359.40 | 0.00 | 0.00 | 117.97 | 0.00 |
| 1160 | S5890 | EDWARD KIRNBAUER | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1161 | S6683 | EDWARD KIRNBAUER | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1162 | C47 | EDWARD W. KIRNBAUER | UNS | | 193,694.62 | 0.00 | 0.00 | 9,684.73 | 0.00 |
| 1163 | C479 | ELECTRONIC DATA SYSTEMS CORPORATION | UNS | | 25,117.00 | 0.00 | 0.00 | 1,255.85 | 0.00 |
| 1164 | S6634 | ELI LILLY & CO | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1165 | C259 | ELIZABETH A. RUSH | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1166 | C424 | ELIZABETH M GEMMELL | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1167 | S7040 | ELSEVIER MDL | UNS | | 12,788.77 | 0.00 | 0.00 | 639.44 | 0.00 |
| 1168 | C48 | EMC CORPORATION | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1169 | C606 | EMC CORPORATION | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1170 | C111 | EMC CORPORATION | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1171 | S5907 | EMC CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Claims from Omni Management Group, LLC

| | C | F | AW | BM | BY | BZ | CA | CB | CC |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Claim\ Schedule # | Creditor Name | Class | CUD* | Current Amount of Claim as of date of Status Report per Claims Agent's Database | Amount required to be paid under the Plan on the Effective Date | Amount required to be paid as of the date of the Status Report | Amount Projected to have been paid as of the end of the week of January 20, 2014*** | Deficiency, if any, in required payments |
| 1172 | S6672 | EMC CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1173 | S6706 | EMC CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1174 | S6707 | EMC CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1175 | S6708 | EMC CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1176 | S6709 | EMC CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1177 | S6710 | EMC CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1178 | S6711 | EMC CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1179 | S6712 | EMC CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1180 | S6713 | EMC CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1181 | S6714 | EMC CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1182 | S6715 | EMC CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1183 | S6716 | EMC CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1184 | S6717 | EMC CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1185 | S6718 | EMC CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1186 | S6719 | EMC CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1187 | S6843 | EMC CORPORATION | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1188 | S6844 | EMC CORPORATION | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1189 | S6845 | EMC CORPORATION | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1190 | S6862 | EMC CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1191 | S6863 | EMC CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1192 | S6864 | EMC CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1193 | S6865 | EMC CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1194 | S6866 | EMC CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1195 | S6867 | EMC CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1196 | S6868 | EMC CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1197 | S6869 | EMC CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1198 | S6870 | EMC CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1199 | S6871 | EMC CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1200 | S6872 | EMC CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1201 | S6873 | EMC CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1202 | S6874 | EMC CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1203 | S6875 | EMC CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1204 | S7041 | EMI MUSIC PUBLISHING | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1205 | S6720 | EMULEX CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1206 | S6721 | EMULEX CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1207 | S6722 | EMULEX CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1208 | S6876 | EMULEX CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1209 | S6877 | EMULEX CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1210 | S6878 | EMULEX CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1211 | S6070 | ENT CREDIT UNION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1212 | S6071 | ENT CREDIT UNION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1213 | S6072 | ENT CREDIT UNION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1214 | S6987 | ENTERPRISE LOSS CONTROL DEPT | UNS | | 1,718.02 | 0.00 | 0.00 | 85.90 | 0.00 |
| 1215 | S6393 | EPIX INTERNET | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1216 | S6297 | EQUANT, INC / HP SERVICES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1217 | S6298 | EQUANT, INC / HP SERVICES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1218 | S6299 | EQUANT, INC / HP SERVICES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1219 | C611 | ERIC HEINRICHS | UNS | | 1,454.79 | 0.00 | 0.00 | 72.74 | 0.00 |
| 1220 | C156 | ERIC HEINRICHS | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1221 | C330 | ERNEST LUNDIN | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1222 | C378 | ERNEST LUNDIN | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1223 | C447 | ESTATE OF BERNARD FLAHERTY | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1224 | C395 | EVA K. SECKLER | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1225 | C37 | EVERGREEN DATA SYSTEMS, INC. | UNS | | 331.45 | 0.00 | 0.00 | 16.57 | 0.00 |
| 1226 | S6528 | EVIDENT SOFTWARE, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1227 | S6529 | EVIDENT SOFTWARE, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1228 | S6934 | EXPRESS COMPUTER | UNS | | 15,921.26 | 0.00 | 0.00 | 796.06 | 0.00 |
| 1229 | S6786 | EXTRA SPACE STORAGE OF STERLING | UNS | | 69.03 | 0.00 | 0.00 | | 0.00 |

Claims from Omni Management Group, LLC

| | C | F | AW | BM | BY | BZ | CA | CB | CC |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Claim\ Schedule # | Creditor Name | Class | CUD* | Current Amount of Claim as of date of Status Report per Claims Agent's Database | Amount required to be paid under the Plan on the Effective Date | Amount required to be paid as of the date of the Status Report | Amount Projected to have been paid as of the end of the week of January 20, 2014*** | Deficiency, if any, in required payments |
| 1230 | S6620 | EXXONMOBIL | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1231 | S6128 | EYERIS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1232 | S6129 | EYERIS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1233 | S6130 | EYERIS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1234 | S6131 | EYERIS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1235 | S6136 | EYERIS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1236 | S6137 | EYERIS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1237 | S6138 | EYERIS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1238 | S6139 | EYERIS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1239 | S6181 | EYERIS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1240 | S6182 | EYERIS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1241 | S6652 | EYERIS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1242 | S6653 | EYERIS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1243 | S6654 | EYERIS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1244 | S6655 | EYERIS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1245 | S6656 | EYERIS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1246 | S6657 | EYERIS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1247 | S6658 | EYERIS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1248 | C387 | FAKHRUDDIN BHAIJEEWALA | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1249 | S6724 | FALCONSTOR, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1250 | S6725 | FALCONSTOR, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1251 | S6726 | FALCONSTOR, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1252 | S6727 | FALCONSTOR, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1253 | S6728 | FALCONSTOR, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1254 | S6880 | FALCONSTOR, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1255 | S6881 | FALCONSTOR, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1256 | S6882 | FALCONSTOR, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1257 | S6883 | FALCONSTOR, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1258 | S6884 | FALCONSTOR, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1259 | C591 | FAVIAN ZAVALZA | UNS | | 5,363.40 | 0.00 | 0.00 | 268.17 | 0.00 |
| 1260 | C123 | FAVIAN ZAVALZA | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1261 | S7022 | FEDERAL EXPRESS CORP. | UNS | | 15,517.04 | 0.00 | 0.00 | 775.85 | 0.00 |
| 1262 | C31 | FEDEX CUSTOM CRITICAL | UNS | | 33,175.46 | 0.00 | 0.00 | 1,658.77 | 0.00 |
| 1263 | C114 | FEDEX CUSTOMER INFORMATION SERVICE | UNS | | 14,695.25 | 0.00 | 0.00 | 734.76 | 0.00 |
| 1264 | S6596 | FIDELITY C/O PEAK 10 | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1265 | S6597 | FIDELITY C/O PEAK 10 | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1266 | C509 | FINITI, LLC | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1267 | C12 | FIREFLY COMMUNICATIONS LLC | UNS | | 42,770.36 | 0.00 | 0.00 | 2,138.52 | 0.00 |
| 1268 | C239 | FIREFLY COMMUNICATIONS LLC | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1269 | S5902 | FIRST MERCANTILE (401K PLAN) | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1270 | S6505 | FLEETPRIDE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1271 | S6506 | FLEETPRIDE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1272 | S6507 | FLEETPRIDE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1273 | S6508 | FLEETPRIDE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1274 | S5947 | FLYING J, INC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1275 | C212 | FM 2244 CRYSTAL MOUNTAIN, L.P. | UNS | | 248,062.75 | 0.00 | 0.00 | 12,403.14 | 0.00 |
| 1276 | S7043 | FOJP SERVICE CORPORATION | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1277 | S6205 | FOODLINKONLINE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1278 | S6206 | FOODLINKONLINE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1279 | C9 | FORMCENTER | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1280 | C195 | FRAGOMEN, DEL REY, BERNSEN & LOEWY LLP | UNS | | 1,417.50 | 0.00 | 0.00 | 70.88 | 0.00 |
| 1281 | C550 | FRANCIS J. HARRIGAN JR. | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1282 | C556 | FRANCIS J. HARRIGAN JR. | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1283 | S6780 | FRANK DE ANGELIS | UNS | | 494.52 | 0.00 | 0.00 | 24.73 | 0.00 |
| 1284 | S5631 | FRANK DE ANGELIS | UNS | | 241.54 | 0.00 | 0.00 | 12.08 | 0.00 |
| 1285 | C494 | FRANK LAPPLE | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1286 | C190 | FRANK PARSONS PAPER COMPANY, INC. | UNS | | 18,036.00 | 0.00 | 0.00 | 901.80 | 0.00 |
| 1287 | S5762 | FRANK VIGGIANO | UNS | | 878.85 | 0.00 | 0.00 | 43.94 | 0.00 |
| 1288 | S6968 | FRANK VIGGIANO | UNS | | 1,785.56 | 0.00 | 0.00 | 89.28 | 0.00 |
| 1289 | C42 | frankfurt kurnit klein and sel | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1290 | S5636 | FRANKIE DIAZ | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1291 | S6684 | FRANZ CRISTIANI | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1292 | C328 | FRED E. EMMONS | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1293 | S6595 | FREDERICK MUTUAL INSURANCE CO. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1294 | S7044 | FRIEDMAN, BILLINGS, RAMSEY GROUP | UNS | D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1295 | S6944 | FUJITSU COMPUTER SYSTEMS CORP | UNS | | 16,281.00 | 0.00 | 0.00 | 814.05 | 0.00 |
| 1296 | S5926 | FUJITSU/BELLSOUTH | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1297 | S5927 | FUJITSU/BELLSOUTH | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1298 | S5928 | FUJITSU/BELLSOUTH | UNS | CUD | 0.00 | 0.00 | 0.00 | | 0.00 |

Claims from Omni Management Group, LLC

| | C | F | AW | BM | BY | BZ | CA | CB | CC |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Claim\Schedule # | Creditor Name | Class | CUD* | Current Amount of Claim as of date of Status Report per Claims Agent's Database | Amount required to be paid under the Plan on the Effective Date | Amount required to be paid as of the date of the Status Report | Amount Projected to have been paid as of the end of the week of January 20, 2014*** | Deficiency, if any, in required payments |
| 1299 | S6411 | FUJITSU/BELLSOUTH | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1300 | S6412 | FUJITSU/BELLSOUTH | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1301 | S6413 | FUJITSU/BELLSOUTH | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1302 | S6414 | FUJITSU/BELLSOUTH | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1303 | S6415 | FUJITSU/BELLSOUTH | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1304 | S6077 | FURMAN UNIVERSITY | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1305 | C333 | GAIL J. DEVORIA | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1306 | C302 | GARY HANDREN | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1307 | S5723 | GARY RICE | UNS | | 5,227.78 | 0.00 | 0.00 | 261.39 | 0.00 |
| 1308 | S7100 | GARY RICE | UNS | | 364.72 | 0.00 | 0.00 | 18.24 | 0.00 |
| 1309 | S6830 | GAS COMPANY | UNS | | 1.10 | 0.00 | 0.00 | 0.06 | 0.00 |
| 1310 | S6334 | GATEWAY HEALTH SYSTEMS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1311 | S6447 | GE AIRCRAFT SYS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1312 | S6448 | GE AIRCRAFT SYS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1313 | S6449 | GE AIRCRAFT SYS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1314 | S7009 | GE CAPITAL | UNS | | 1,111.73 | 0.00 | 0.00 | 55.59 | 0.00 |
| 1315 | S6774 | GE STORAGE 589 | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1316 | S6463 | GEN SUPT SRVS/DEPT OF PERSONNE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1317 | S6348 | GENERAL DYNAMICS (CSC) | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1318 | S6304 | GENERAL DYNAMICS / CSC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1319 | S17 | GENERAL ELECTRIC CAPITAL CORP. | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1320 | S6636 | GENESANT TECHNOLOGIES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1321 | S6637 | GENESANT TECHNOLOGIES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1322 | S6638 | GENESANT TECHNOLOGIES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1323 | C344 | GEOFFREY PAUSA | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1324 | C339 | GEORGE LORBER | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1325 | S5980 | GEORGETOWN UNIVERSITY | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1326 | C244 | GEORGIA DEPARTMENT OF REVENUE | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1327 | S6099 | GEORGIA PACIFIC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1328 | S6102 | GEORGIA PACIFIC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1329 | S6423 | GEORGIA PACIFIC CORP | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1330 | C331 | GERD L. TAMMS | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1331 | C386 | GERD L. TAMMS | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1332 | C585 | GERHARD MEHLDAU | UNS | | 746.60 | 0.00 | 0.00 | 37.33 | 0.00 |
| 1333 | C10 | GERHARD MEHLDAU | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1334 | S7087 | GLEN CARLEY | UNS | | 793.52 | 0.00 | 0.00 | 39.68 | 0.00 |
| 1335 | S5618 | GLEN CARLEY | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1336 | S6054 | GLEN RAVEN MILLS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1337 | S6055 | GLEN RAVEN MILLS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1338 | S6056 | GLEN RAVEN MILLS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1339 | S6645 | GLEN RAVEN MILLS | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1340 | S6646 | GLEN RAVEN MILLS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1341 | S7045 | GLEN RAVEN MILLS | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1342 | S5937 | GLOBE NEWSPAPER COMPANY, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1343 | S6235 | GLOBE NEWSPAPER COMPANY, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1344 | S6303 | GLOBE NEWSPAPER COMPANY, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1345 | S6305 | GLOBE NEWSPAPER COMPANY, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1346 | S6230 | GLOBEOP FINANCIAL SERVICES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1347 | S6323 | GLOBEOP FINANCIAL SERVICES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1348 | S6973 | GRANDE COMMUNICATIONS | UNS | | 1,085.86 | 0.00 | 0.00 | 54.29 | 0.00 |
| 1349 | S6922 | GRANT THORNTON LLP | UNS | | 153,914.00 | 0.00 | 0.00 | 7,695.70 | 0.00 |
| 1350 | S6677 | GRANT THORNTON LLP | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1351 | S5883 | GREAT PLAINS VENTURE LLC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1352 | S6771 | GREAT PLAINS VENTURES LLP | UNS | | 717.40 | 0.00 | 0.00 | 35.87 | 0.00 |
| 1353 | S6829 | GREGG GOODNIGHT | UNS | | 742.17 | 0.00 | 0.00 | 37.11 | 0.00 |
| 1354 | S5657 | GREGG H. GOODNIGHT | UNS | | 9,613.46 | 0.00 | 0.00 | 480.67 | 0.00 |
| 1355 | C89 | GREGORY EDGINGTON | UNS | | 1,111.74 | 0.00 | 0.00 | 55.59 | 0.00 |
| 1356 | S5660 | GREGORY GRIMES | UNS | | 1,613.23 | 0.00 | 0.00 | 80.66 | 0.00 |
| 1357 | S7092 | GREGORY GRIMES | UNS | | 469.28 | 0.00 | 0.00 | 23.46 | 0.00 |
| 1358 | S5718 | GREGORY PRESTININZI | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1359 | S6159 | GRESHAM & ASSOCIATES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1360 | S6614 | GROUP PUBLISHING INC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1361 | S5686 | GUADALUPE B. KNIGHT | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1362 | C418 | GUARANTEE & TRUST CO., TTEE | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1363 | C443 | GUARANTEE & TRUST CO., TTEE | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1364 | S7046 | GUARDIAN LIFE INSURANCE CO | UNS | D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1365 | C371 | GUIDO MEROLA | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1366 | S6337 | GULF STATES MARINE FISHERIES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1367 | S6338 | GULF STATES MARINE FISHERIES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1368 | S6530 | GX TECHNOLOGY | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1369 | S6521 | HAHN & HESSEN LLP | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1370 | C151 | HALL 2611 INTERNET ASSOCIATES, LTD | UNS | | 30,359.92 | 0.00 | 0.00 | 1,518.00 | 0.00 |
| 1371 | S6640 | HAMMOND WORLD ATLAS CORP | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | C | F | AW | BM | BY | BZ | CA | CB | CC |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Claim\ Schedule # | Creditor Name | Class | CUD* | Current Amount of Claim as of date of Status Report per Claims Agent's Database | Amount required to be paid under the Plan on the Effective Date | Amount required to be paid as of the date of the Status Report | Amount Projected to have been paid as of the end of the week of January 20, 2014*** | Deficiency, if any, in required payments |
| 1372 | S6120 | HARD ROCK CAFE INTERNATIONAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1373 | S6121 | HARD ROCK CAFE INTERNATIONAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1374 | S6122 | HARD ROCK CAFE INTERNATIONAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1375 | S6729 | HARTE-HANKS MARKET INTELLEGENCE INC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1376 | S6885 | HARTE-HANKS MARKET INTELLEGENCE INC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1377 | C132 | HARTFORD FIRE INSURANCE COMPANY | UNS | | Amended by 194 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1378 | C194 | HARTFORD FIRE INSURANCE COMPANY | UNS | | 78,426.00 | 0.00 | 0.00 | 3,921.30 | 0.00 |
| 1379 | S7047 | HARTZ MOUNTAIN | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1380 | S6322 | HARVARD UNIVERSITY | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1381 | S6324 | HARVARD UNIVERSITY | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1382 | S5950 | HASKEL INTERNATIONAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1383 | S5951 | HASKEL INTERNATIONAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1384 | S6430 | HEALTH FIRST MANAGEMENT | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1385 | S6088 | HEALTH PRODUCTS RESEARCH | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1386 | S6089 | HEALTH PRODUCTS RESEARCH | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1387 | S6512 | HEALTH PRODUCTS RESEARCH | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1388 | S6513 | HEALTH PRODUCTS RESEARCH | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1389 | S6467 | HEARTLAND PAYMENT SYSTEMS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1390 | S6468 | HEARTLAND PAYMENT SYSTEMS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1391 | S6469 | HEARTLAND PAYMENT SYSTEMS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1392 | S6470 | HEARTLAND PAYMENT SYSTEMS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1393 | S6477 | HEARTLAND PAYMENT SYSTEMS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1394 | S6478 | HEARTLAND PAYMENT SYSTEMS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1395 | S6397 | HELIX WATER DISTRICT | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1396 | C157 | HERMIE CLOETE | UNS | | 1,438.79 | 0.00 | 0.00 | 71.94 | 0.00 |
| 1397 | C162 | HERTZ CORPORATION | UNS | | 1,355.64 | 0.00 | 0.00 | 67.78 | 0.00 |
| 1398 | C240 | HEWLETT PACKARD COMPANY | UNS | | 14,419.00 | 0.00 | 0.00 | 720.95 | 0.00 |
| 1399 | C366 | HEWLETT PACKARD COMPANY | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1400 | S6593 | HITACHI TELECOM | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1401 | S6594 | HITACHI TELECOM | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1402 | S5960 | HK SYSTEMS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1403 | S6649 | HOCKADAY SCHOOL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1404 | S6398 | HONEYWELL INC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1405 | S6763 | HOOVER'S. INC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1406 | S6050 | HOPKINS CARLEY AT LAW | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1407 | S6051 | HOPKINS CARLEY AT LAW | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1408 | S6052 | HOPKINS CARLEY AT LAW | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1409 | S6514 | HOPKINS CARLEY AT LAW | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1410 | S6609 | HORIZONS SERVICES GROUP | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1411 | S6610 | HORIZONS SERVICES GROUP | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1412 | S6644 | HOUSTON ENERGY | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1413 | S6587 | HP SERVICES/GLAXO SMITH KLINE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1414 | C158 | IBM CORPORATION | UNS | | 6,445.00 | 0.00 | 0.00 | 322.25 | 0.00 |
| 1415 | C367 | IL SECRETARY OF STATE | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1416 | S6451 | ILLINOIS HOUSING DEV AUTHORITY | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1417 | S6730 | ILLUMINATOR INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1418 | S6886 | ILLUMINATOR INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1419 | S5952 | INDUS INTERNATIONAL, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1420 | S6612 | INDUSTRIAL ELECTRIC WIRE & CBL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1421 | S6613 | INDUSTRIAL ELECTRIC WIRE & CBL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1422 | C301 | INEZ LINTZ | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1423 | S6769 | INFO-X TECHNOLOGY SOLUTIONS | UNS | | 42,390.59 | 0.00 | 0.00 | 2,119.53 | 0.00 |
| 1424 | C179 | INGRAM MICRO, INC. | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1425 | S6037 | INTERNAP NETWORK SERVICES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1426 | S6038 | INTERNAP NETWORK SERVICES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1427 | S6210 | INTERNAP NETWORK SERVICES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1428 | S6623 | INTERNAP NETWORK SERVICES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1429 | S6624 | INTERNAP NETWORK SERVICES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1430 | S6472 | INTERNET SECURITIES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1431 | S6509 | INVESTMENT TECH GROUP | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1432 | S6510 | INVESTMENT TECH GROUP | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1433 | S6511 | INVESTMENT TECH GROUP | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1434 | S6573 | INVESTMENT TECH GROUP | UNS | CUD | 0.00 | 0.00 | 0.00 | Claims from Omni Management Group, LLC | 0.00 |

| | C | F | AW | BM | BY | BZ | CA | CB | CC |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Claim\ Schedule # | Creditor Name | Class | CUD* | Current Amount of Claim as of date of Status Report per Claims Agent's Database | Amount required to be paid under the Plan on the Effective Date | Amount required to be paid as of the date of the Status Report | Amount Projected to have been paid as of the end of the week of January 20, 2014*** | Deficiency, if any, in required payments |
| 1435 | S6574 | INVESTMENT TECH GROUP | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1436 | S7048 | INVISION.COM | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1437 | S6797 | INVISION.COM INC. | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1438 | S6243 | IPASS INC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1439 | S6244 | IPASS INC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1440 | C520 | IRA FBO DAVID H OGLE | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1441 | C549 | IRA FBO ROBERT RUDOLPH | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1442 | S6618 | IRIDIUM SATELLITE LLC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1443 | S6619 | IRIDIUM SATELLITE LLC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1444 | C57 | IRON MOUNTAIN INFORMATION MANAGEMENT, INC | UNS | | 1,175.55 | 0.00 | 0.00 | 58.78 | 0.00 |
| 1445 | S6846 | IT INFRASTRUCTURE INC. | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1446 | C81 | IT INFRASTRUCTURES, INC | UNS | | 21,204.55 | 0.00 | 0.00 | 1,060.23 | 0.00 |
| 1447 | C182 | ITT CANNON | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1448 | S6236 | IXI CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1449 | S6318 | IXI CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1450 | S6431 | IXI CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1451 | C499 | J. MICHAEL WEISS | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1452 | S6062 | J.B HANAUER & CO | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1453 | S6063 | J.B HANAUER & CO | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1454 | S6125 | J.B HANAUER & CO | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1455 | S6151 | J.B HANAUER & CO | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1456 | S6124 | J.B. HANAUER & COMPANY | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1457 | S6145 | J.B. HANAUER & COMPANY | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1458 | C537 | JACK CHIN | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1459 | S6564 | JACOBS VEHICLE EQUIPMENT | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1460 | C72 | JAMES C DEAN | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1461 | C289 | JAMES C. SHERWOOD | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1462 | C69 | JAMES D. HEIMAN | UNS | | 5,730.72 | 0.00 | 0.00 | 286.54 | 0.00 |
| 1463 | C106 | JAMES E. TYLER | UNS | | Superceeded | 0.00 | 0.00 | 0.00 | 0.00 |
| 1464 | C358 | JAMES E. TYLER | UNS | | 1,804.25 | 0.00 | 0.00 | 90.21 | 0.00 |
| 1465 | S6807 | JAMES M. CUNHA | UNS | | 387.22 | 0.00 | 0.00 | 19.36 | 0.00 |
| 1466 | C279 | JAMES MIKS | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1467 | C126 | JAMES R GALLAGHER | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1468 | C480 | JAMES R. GALLAGHER | UNS | | 8,816.49 | 0.00 | 0.00 | 440.82 | 0.00 |
| 1469 | C30 | JAMES STELLE | UNS | | 3,307.40 | 0.00 | 0.00 | 165.37 | 0.00 |
| 1470 | S5743 | JAMES STRONG | UNS | | 2,142.98 | 0.00 | 0.00 | 107.15 | 0.00 |
| 1471 | S6691 | JANI-KING OF CALIFORNIA | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1472 | S6692 | JANI-KING OF CALIFORNIA | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1473 | C77 | JASON E THOMAS | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1474 | C598 | JASON E. THOMAS | UNS | | 9,389.73 | 0.00 | 0.00 | 469.49 | 0.00 |
| 1475 | C500 | JASON E. THOMAS | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1476 | S6800 | JASON OEHRLI | UNS | | 1,803.74 | 0.00 | 0.00 | 90.19 | 0.00 |
| 1477 | S5984 | JAZZ SEMICONDUCTOR | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1478 | S6421 | JEFFERSON COUNTY PUBLIC SCHOOL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1479 | S6422 | JEFFERSON COUNTY PUBLIC SCHOOL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1480 | C108 | JEFFREY BENJAMIN | UNS | | Amended | 0.00 | 0.00 | 0.00 | 0.00 |
| 1481 | C107 | JEFFREY BENJAMIN | UNS | | Amended | 0.00 | 0.00 | 0.00 | 0.00 |
| 1482 | C573 | JEFFREY BENJAMIN | UNS | | 4,322.16 | 0.00 | 0.00 | 216.11 | 0.00 |
| 1483 | C18 | JEFFREY NEWMAN | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1484 | C596 | JENNIFER K. PLANK | UNS | | 2,408.62 | 0.00 | 0.00 | 120.43 | 0.00 |
| 1485 | C276 | JENNIFER K. PLANK | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1486 | C90 | JENNIFER PLANK | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1487 | C323 | JERRY L. STANLEY | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1488 | S5874 | JESSICA KILEY-MURPHY | UNS | | 3,832.48 | 0.00 | 0.00 | 191.62 | 0.00 |
| 1489 | S5683 | JESSICA KILEY-MURPHY | UNS | | 2,115.00 | 0.00 | 0.00 | 105.75 | 0.00 |
| 1490 | C204 | JOEL D. STEPHENS | UNS | | 5,562.34 | 0.00 | 0.00 | 278.12 | 0.00 |
| 1491 | C325 | JOHN & LETTY DIMARIO | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1492 | C420 | JOHN CARNEY | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1493 | S5873 | JOHN ERIC WEST | UNS | | 568.90 | 0.00 | 0.00 | 28.45 | 0.00 |
| 1494 | S5790 | JOHN ERIC WEST | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1495 | S6770 | JOHN FAULKNER | UNS | | 42.22 | 0.00 | 0.00 | 2.11 | 0.00 |
| 1496 | C449 | JOHN H. SHELL JR. | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1497 | C512 | JOHN H. SHELL JR. | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1498 | S5651 | JOHN K. FORD | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1499 | C589 | JOHN M. BISAHA | UNS | | 6,482.52 | 0.00 | 0.00 | 324.13 | 0.00 |
| 1500 | C216 | JOHN M. BISAHA | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1501 | C189 | JOHN M. SCHIAVI | UNS | | 1,454.79 | 0.00 | 0.00 | 72.74 | 0.00 |
| 1502 | C610 | JOHN NOTAH | UNS | | 2,457.52 | 0.00 | 0.00 | 122.88 | 0.00 |
| 1503 | C247 | JOHN NOTAH | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1504 | C460 | JOHN S. FARHAT | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1505 | C510 | JOHN S. FARHAT | UNS | | 0.00 | | | | |

| | C | F | AW | BM | BY | BZ | CA | CB | CC |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Claim\ Schedule # | Creditor Name | Class | CUD* | Current Amount of Claim as of date of Status Report per Claims Agent's Database | Amount required to be paid under the Plan on the Effective Date | Amount required to be paid as of the date of the Status Report | Amount Projected to have been paid as of the end of the week of January 20, 2014*** | Deficiency, if any, in required payments |
| 1506 | C300 | JOHN T. BELASKA JR | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1507 | S5747 | JOLYNN TAYLOR | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1508 | C346 | JON P. SUTTON | UNS | | 1,904.94 | 0.00 | 0.00 | 95.25 | 0.00 |
| 1509 | S5670 | JONATHAN HINES | UNS | | 10,880.07 | 0.00 | 0.00 | 544.00 | 0.00 |
| 1510 | S7115 | JONATHAN HINES | UNS | | 492.31 | 0.00 | 0.00 | 24.62 | 0.00 |
| 1511 | C139 | JONATHAN R DILLOWAY | UNS | | 2,498.08 | 0.00 | 0.00 | 124.90 | 0.00 |
| 1512 | C26 | JONATHAN TIPTON | UNS | | 3,266.37 | 0.00 | 0.00 | 163.32 | 0.00 |
| 1513 | S6545 | JONES KNOWLEDGE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1514 | S6546 | JONES KNOWLEDGE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1515 | S6647 | JONES KNOWLEDGE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1516 | S6648 | JONES KNOWLEDGE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1517 | S6598 | JORDAN HEALTH SERVICES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1518 | S6599 | JORDAN HEALTH SERVICES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1519 | S6600 | JORDAN HEALTH SERVICES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1520 | C61 | JORGE A VALES | UNS | | 2,162.91 | 0.00 | 0.00 | 108.15 | 0.00 |
| 1521 | S6805 | JORGE MARTINEZ | UNS | | 2,042.50 | 0.00 | 0.00 | 102.13 | 0.00 |
| 1522 | S5693 | JORGE MARTINEZ | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1523 | C25 | JOSEPH A ZIMMERMAN | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1524 | C546 | JOSEPH A. DEQUICK | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1525 | C586 | JOSEPH A. ZIMMERMAN | UNS | | 4,350.93 | 0.00 | 0.00 | 217.55 | 0.00 |
| 1526 | C626 | Joseph Burkhardt | UNS | | 250.75 | 0.00 | 0.00 | 12.54 | 0.00 |
| 1527 | C230 | Joseph Burkhardt | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1528 | C84 | JOSEPH S SAHLI | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1529 | C252 | JOSEPH S SAHLI | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1530 | C144 | JOSEPH S SAHLI | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1531 | C578 | JOSEPH S. SAHLI | UNS | | 9,246.50 | 0.00 | 0.00 | 462.33 | 0.00 |
| 1532 | C613 | JOYCE M. SHINN | UNS | | 2,502.05 | 0.00 | 0.00 | 125.10 | 0.00 |
| 1533 | C186 | JOYCE M. SHINN | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1534 | C294 | JOYCE RUSS | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1535 | C187 | JS NORTHPOINTE, LP | UNS | | 207,375.00 | 0.00 | 0.00 | 10,368.75 | 0.00 |
| 1536 | S7049 | JTA LEASING CO.  LLC | UNS | D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1537 | C105 | JUDITH L SANDBERG | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1538 | C329 | JULIE N. CARMICHAEL | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1539 | C393 | JUNE HEAD | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1540 | S5659 | JUSTIN GRIFFIN | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1541 | S5913 | JUSTIN GRIFFIN | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1542 | S6240 | KARKIM GROUP | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1543 | S6241 | KARKIM GROUP | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1544 | S6242 | KARKIM GROUP | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1545 | S7050 | KAVLICO CORPORATION | UNS | D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1546 | S6335 | KEEFE, BRUYETTE & WOODS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1547 | S6336 | KEEFE, BRUYETTE & WOODS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1548 | C257 | KEITH CLARK | UNS | | 50,000.00 | 0.00 | 0.00 | 2,500.00 | 0.00 |
| 1549 | C104 | KEITH CLARK | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1550 | S7131 | KEITH WASNOK | UNS | | 1,219.72 | 0.00 | 0.00 | 60.99 | 0.00 |
| 1551 | S5766 | KEITH WASNOK | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1552 | C253 | KENDALL L. DYSON | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1553 | S6462 | KENNETH COPELAND MINISTRIES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1554 | S6687 | KENT SMITH | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1555 | S6262 | KESSLER GROUP | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1556 | S6326 | KESSLER GROUP | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1557 | S6327 | KESSLER GROUP | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1558 | S7126 | KEVIN B. WOOD | UNS | | 3,919.79 | 0.00 | 0.00 | 195.99 | 0.00 |
| 1559 | S5733 | KEVIN B. WOOD | UNS | | 3,778.70 | 0.00 | 0.00 | 188.94 | 0.00 |
| 1560 | S5619 | KEVIN CARLSEN | UNS | | 2,041.34 | 0.00 | 0.00 | 102.07 | 0.00 |
| 1561 | S5681 | KEVIN N. KEILS | UNS | | 5,149.65 | 0.00 | 0.00 | 257.48 | 0.00 |
| 1562 | S6311 | KEYNOTE SYSTEM, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1563 | S6312 | KEYNOTE SYSTEM, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1564 | S6313 | KEYNOTE SYSTEM, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1565 | S6314 | KEYNOTE SYSTEM, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1566 | C462 | KHANH T. CHU | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1567 | S5687 | KIMBERLY K. KOMULA | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1568 | C146 | KIPA WANAMAKER | UNS | | 4,862.50 | 0.00 | 0.00 | 243.13 | 0.00 |
| 1569 | C24 | KPMG LLP | UNS | | 44,021.00 | 0.00 | 0.00 | 2,201.05 | 0.00 |
| 1570 | S6678 | KPMG LLP | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1571 | S6679 | KPMG LLP | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1572 | C599 | KRISTOPHER C. BECAN | UNS | | 4,304.06 | 0.00 | 0.00 | 215.20 | 0.00 |
| 1573 | C116 | KRISTOPHER C. BECAN | UNS | | 4,232.79 | 0.00 | 0.00 | 211.64 | 0.00 |
| 1574 | C35 | KURT S. HAYES | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1575 | C213 | KURT WINOWICH | UNS | | 7,452.88 | 0.00 | 0.00 | 372.64 | 0.00 |
| 1576 | C579 | KURT WINOWICH | UNS | | 2,206.25 | 0.00 | 0.00 | 110.31 | 0.00 |
| 1577 | C238 | KURT WINOWICH | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1578 | S7051 | LA COUNTY INTERNAL SVCS DEPT | UNS | D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1579 | S6931 | LAKE MOUNTAIN, L.P. | UNS | | 11,087.43 | 0.00 | 0.00 | 554.37 | 0.00 |
| 1580 | S6248 | LAN INTERNATIONAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1581 | S6249 | LAN INTERNATIONAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1582 | S6255 | LAN INTERNATIONAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1583 | S6256 | LAN INTERNATIONAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | C | F | AW | BM | BY | BZ | CA | CB | CC |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Claim\ Schedule # | Creditor Name | Class | CUD* | Current Amount of Claim as of date of Status Report per Claims Agent's Database | Amount required to be paid under the Plan on the Effective Date | Amount required to be paid as of the date of the Status Report | Amount Projected to have been paid as of the end of the week of January 20, 2014*** | Deficiency, if any, in required payments |
| 1584 | S6200 | LANDAMERICA TAX AND FLOOD SERV | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1585 | S6466 | LANDAUER, INC. | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1586 | C426 | LARRY SCHUCKER | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1587 | C434 | LAURA LEE | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1588 | S5746 | LAVILLIE TATE | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1589 | C592 | Lawren Fendrich | UNS | | 17,000.75 | 0.00 | 0.00 | 850.04 | 0.00 |
| 1590 | C142 | Lawren Fendrich | UNS | | 3,701.53 | 0.00 | 0.00 | 185.08 | 0.00 |
| 1591 | C571 | LAWRENCE E. REED | UNS | | 5,136.97 | 0.00 | 0.00 | 256.85 | 0.00 |
| 1592 | C493 | LAWRENCE J. FINNEGAN III | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1593 | C312 | LAWRENCE L. & KAREN L. SMITH | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1594 | S6686 | LAWRENCE P. BEGLEY | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1595 | S6787 | LES DIXON | UNS | | 562.01 | 0.00 | 0.00 | 28.10 | 0.00 |
| 1596 | S7078 | LES GEHL | UNS | | 1,087.03 | 0.00 | 0.00 | 54.35 | 0.00 |
| 1597 | S5656 | LESLIE GEHL | UNS | | 4,275.04 | 0.00 | 0.00 | 213.75 | 0.00 |
| 1598 | S5640 | LESLIE V. DIXON | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1599 | C6 | LIFEBOAT DISTRIBUTION | UNS | | 15,000.00 | 0.00 | 0.00 | 750.00 | 0.00 |
| 1600 | C383 | LIFEBOAT DISTRIBUTION | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1601 | S5986 | LIFESCRIPT NUTRITION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1602 | S6454 | LIFESCRIPT NUTRITION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1603 | S6455 | LIFESCRIPT NUTRITION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1604 | S5904 | LINCOLN FINANCIAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1605 | S5905 | LINCOLN FINANCIAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1606 | C532 | LINDA E. & FREDERICK D. GOLDSMITH | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1607 | S6380 | LOCKHEED MARTIN | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1608 | S6257 | LOCKHEED MARTIN SPACE SYSTEMS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1609 | S6275 | LOCKHEED MARTIN SPACE SYSTEMS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1610 | C159 | LOD COMMUNICATIONS INC | UNS | | 12,846.83 | 0.00 | 0.00 | 642.34 | 0.00 |
| 1611 | S6488 | LOGICAL DESIGN SOLUTIONS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1612 | S6489 | LOGICAL DESIGN SOLUTIONS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1613 | S5944 | LOREAL USA, INC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1614 | S5945 | LOREAL USA, INC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1615 | S6351 | LUCENT TECHNOLOGIES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1616 | S6359 | LUCENT TECHNOLOGIES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1617 | S6428 | LUMIGENT TECHNOLOGIES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1618 | S6429 | LUMIGENT TECHNOLOGIES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1619 | C543 | LURA TURNER | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1620 | C544 | LURA TURNER | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1621 | C345 | MAISIE E. WALLACE | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1622 | C519 | MANCASAL LIMITED | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1623 | S6952 | MANHATTAN MINI STORAGE LLC | UNS | | 508.00 | 0.00 | 0.00 | 25.40 | 0.00 |
| 1624 | C558 | MANPOWER, INC. | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1625 | C96 | MARC FRANZ | UNS | | 24,027.70 | 0.00 | 0.00 | 1,201.39 | 0.00 |
| 1626 | C515 | MARC W AHRENDT | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1627 | C553 | MARGARET MONTAQUILA | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1628 | S5692 | MARIE MARRUFO | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1629 | C612 | MARK CAGGIANO | UNS | | 24,470.87 | 0.00 | 0.00 | 1,223.54 | 0.00 |
| 1630 | C131 | MARK CAGGIANO | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1631 | S5628 | MARK CROWELL | UNS | | 2,812.38 | 0.00 | 0.00 | 140.62 | 0.00 |
| 1632 | S6791 | MARK CROWELL | UNS | | 504.18 | 0.00 | 0.00 | 25.21 | 0.00 |
| 1633 | C134 | MARK D CRONENWETT | UNS | | 857.26 | 0.00 | 0.00 | 42.86 | 0.00 |
| 1634 | C575 | MARK D. CRONENWETT | UNS | | 857.26 | 0.00 | 0.00 | 42.86 | 0.00 |
| 1635 | C484 | MARK E. SULLIVAN | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1636 | C588 | MARK ROGAN | UNS | | 2,710.17 | 0.00 | 0.00 | 135.51 | 0.00 |
| 1637 | C128 | MARK ROGAN | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1638 | C83 | MARK S HATCHETT | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1639 | C605 | MARK S. HATCHETT | UNS | | 6,842.74 | 0.00 | 0.00 | 342.14 | 0.00 |
| 1640 | S6975 | MARLIN LEASING CORP | UNS | | 34.13 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1641 | C171 | MARSH RISK & INSURANCE SERVICE | UNS | | 2,125.00 | 0.00 | 0.00 | 106.25 | 0.00 |
| 1642 | C455 | MARTIN & JANET NIBEL | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1643 | C410 | MARTIN & JANET NIBEL | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1644 | C594 | MARTIN ROACH | UNS | | 2,779.26 | 0.00 | 0.00 | 138.96 | 0.00 |
| 1645 | C38 | MARTIN ROACH | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1646 | S6148 | MASSPRO | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1647 | S6149 | MASSPRO | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1648 | S6150 | MASSPRO | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1649 | C161 | MATHESON ORMSBY PRENTICE SOLICITORS | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1650 | C411 | MATTHEW & CYNTHIA SUTHERLAND | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1651 | C56 | MATTHEW BAKER | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1652 | C274 | MATTHEW BAKER | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1653 | S6963 | MATTHEW DWYER | UNS | | 853.34 | 0.00 | 0.00 | 42.67 | 0.00 |

| | C | F | AW | BM | BY | BZ | CA | CB | CC |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Claim\ Schedule # | Creditor Name | Class | CUD* | Current Amount of Claim as of date of Status Report per Claims Agent's Database | Amount required to be paid under the Plan on the Effective Date | Amount required to be paid as of the date of the Status Report | Amount Projected to have been paid as of the end of the week of January 20, 2014*** | Deficiency, if any, in required payments |
| 1654 | C51 | maulik desai | UNS | | 2,284.44 | 0.00 | 0.00 | 114.22 | 0.00 |
| 1655 | S6540 | MAZZETTI & ASSOCIATES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1656 | S6541 | MAZZETTI & ASSOCIATES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1657 | C28 | MCCOLLISTER'S MOVING & STORAGE | UNS | | 6,581.48 | 0.00 | 0.00 | 329.07 | 0.00 |
| 1658 | S6965 | MCI COMM SERVICE | UNS | | 3.18 | 0.00 | 0.00 | 0.16 | 0.00 |
| 1659 | S7052 | MCKESSON CORPORATION | UNS | D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1660 | S5919 | MDL INFORMATION SYSTEMS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1661 | S6155 | MDL INFORMATION SYSTEMS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1662 | S6220 | MDL INFORMATION SYSTEMS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1663 | S6221 | MDL INFORMATION SYSTEMS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1664 | S6650 | MEADWESTVACO | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1665 | S6651 | MEADWESTVACO | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1666 | C193 | MEDIALAB TECHNOLOGIES, INC | UNS | | 50,000.75 | 0.00 | 0.00 | 2,500.04 | 0.00 |
| 1667 | S6534 | MEDICORP HEALTH SYSTEM | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1668 | S6561 | MEDICORP HEALTH SYSTEM | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1669 | S6562 | MEDICORP HEALTH SYSTEM | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1670 | S6563 | MEDICORP HEALTH SYSTEM | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1671 | S7053 | MEDICORP HEALTH SYSTEM | UNS | | 1,619.26 | 0.00 | 0.00 | 80.96 | 0.00 |
| 1672 | S6565 | MEDIDATA SOLUTIONS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1673 | S6566 | MEDIDATA SOLUTIONS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1674 | C376 | MEGACITY | UNS | | 640.00 | 0.00 | 0.00 | 32.00 | 0.00 |
| 1675 | C408 | MEGACITY | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1676 | S6551 | MEGAPATH INC. (NETIFICE) | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1677 | S6552 | MEGAPATH INC. (NETIFICE) | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1678 | S6553 | MEGAPATH INC. (NETIFICE) | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1679 | S6554 | MEGAPATH INC. (NETIFICE) | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1680 | S6559 | MEGAPATH INC. (NETIFICE) | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1681 | S6028 | MEGUIARS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1682 | S6029 | MEGUIARS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1683 | S6030 | MEGUIARS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1684 | S6031 | MEGUIARS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1685 | S6032 | MEGUIARS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1686 | S6731 | MELLON INVESTOR SERVICES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1687 | S6887 | MELLON INVESTOR SERVICES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1688 | C326 | MELLON INVESTOR SERVICES, LLC | UNS | | 2,822.86 | 0.00 | 0.00 | 141.14 | 0.00 |
| 1689 | S6547 | MEMC SOUTHWEST INC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1690 | S6276 | MERIDIAN RESOURCES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1691 | S6277 | MERIDIAN RESOURCES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1692 | S6615 | MERISEL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1693 | S6616 | MERISEL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1694 | S6942 | MERRITT PROPERTIES, LLC | UNS | | 4,046.57 | 0.00 | 0.00 | 202.33 | 0.00 |
| 1695 | S5888 | MERRITT PROPERTIES, LLC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1696 | S6073 | MESIROW FINANCIAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1697 | S6074 | MESIROW FINANCIAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1698 | S6456 | MESIROW FINANCIAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1699 | S6457 | MESIROW FINANCIAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1700 | S6458 | MESIROW FINANCIAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1701 | S6459 | MESIROW FINANCIAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1702 | S6460 | MESIROW FINANCIAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1703 | S6607 | MESIROW FINANCIAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1704 | C495 | MESIROW FINANCIAL, INC. | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1705 | S6390 | METLIFE INSURANCE CO | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1706 | S6391 | METLIFE INSURANCE CO | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1707 | S6602 | METROPCS WIRELESS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1708 | S6603 | METROPCS WIRELESS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1709 | S6604 | METROPCS WIRELESS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1710 | S6197 | METSO PAPER | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1711 | S6140 | METSO PAPER USA, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1712 | S6141 | METSO PAPER USA, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1713 | S6147 | METSO PAPER USA, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1714 | S6201 | METSO PAPER USA, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1715 | S6498 | MEYER MATERIAL COMPANY | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1716 | S6499 | MEYER MATERIAL COMPANY | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1717 | S6500 | MEYER MATERIAL COMPANY | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1718 | C284 | MICHAEL A. LAROCCA | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1719 | C464 | MICHAEL BILLION | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1720 | C506 | MICHAEL BILLION | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1721 | C448 | MICHAEL J. FLAHERTY | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1722 | S5678 | MICHAEL J. JONES | UNS | | 3,920.94 | 0.00 | 0.00 | 196.05 | 0.00 |
| 1723 | S6955 | MICHAEL JONES | UNS | | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1724 | S5729 | MICHAEL L. SAMS | UNS | | 360.63 | 0.00 | 0.00 | 18.03 | 0.00 |
| 1725 | C466 | MICHAEL M. BILLION | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1726 | C505 | MICHAEL M. BILLION | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | C | F | AW | BM | BY | BZ | CA | CB | CC |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Claim\Schedule # | Creditor Name | Class | CUD* | Current Amount of Claim as of date of Status Report per Claims Agent's Database | Amount required to be paid under the Plan on the Effective Date | Amount required to be paid as of the date of the Status Report | Amount Projected to have been paid as of the end of the week of January 20, 2014*** | Deficiency, if any, in required payments |
| 1727 | C463 | MICHAEL M. BILLION ROTH IRA | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1728 | C465 | MICHAEL M. BILLION ROTH IRA | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1729 | C502 | MICHAEL M. BILLION ROTH IRA | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1730 | C504 | MICHAEL M. BILLION ROTH IRA | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1731 | C467 | MICHAEL M. BILLION SIMPLE IRA | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1732 | C503 | MICHAEL M. BILLION SIMPLE IRA | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1733 | S5689 | MICHAEL P. LAPORTA | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1734 | S6681 | MICHAEL PEHL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1735 | C203 | MICHAEL SLONIN | UNS | | 213.96 | 0.00 | 0.00 | 10.70 | 0.00 |
| 1736 | C263 | MICHAEL SOLAKIAN | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1737 | C379 | MICHAEL TRIPPE | UNS | | 138.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1738 | S5767 | MICHAEL WHEELER | UNS | | 5,014.26 | 0.00 | 0.00 | 250.71 | 0.00 |
| 1739 | S7118 | MICHEAL J. MOON | UNS | | 3,077.84 | 0.00 | 0.00 | 153.89 | 0.00 |
| 1740 | S5698 | MICHEAL J. MOON | UNS | | 663.32 | 0.00 | 0.00 | 33.17 | 0.00 |
| 1741 | S5957 | MICRO DEPOT INC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1742 | S6732 | MICROSOFT | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1743 | S6733 | MICROSOFT | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1744 | S6888 | MICROSOFT | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1745 | S6889 | MICROSOFT | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1746 | S6673 | MICROSOFT LICENSING, GP | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1747 | S6930 | MID ATLANTIC CORPORATE SERVICES | UNS | | 37,136.45 | 0.00 | 0.00 | 1,856.82 | 0.00 |
| 1748 | S6847 | MID ATLANTIC CORPORATE SERVICES | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1749 | S5906 | MILLENNIUM CORPORATE SOLUTIONS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1750 | S6286 | MILLWARD BROWN, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1751 | S6300 | MILLWARD BROWN, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1752 | S6353 | MILLWARD BROWN, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1753 | S6453 | MILLWARD BROWN, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1754 | C476 | MILTON BRANDOLINO | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1755 | C394 | MILTON BRANDOLINO | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1756 | S7004 | MINI U STORAGE | UNS | | 215.00 | 0.00 | 0.00 | 10.75 | 0.00 |
| 1757 | C222 | MISSISSIPPI STATE TAX COMMISSION | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1758 | S6273 | MIT LINCOLN LAB | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1759 | S6274 | MIT LINCOLN LAB | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1760 | S6295 | MITRE CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1761 | S6296 | MITRE CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1762 | S6057 | MITRETEK SYSTEMS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1763 | S6078 | MITRETEK SYSTEMS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1764 | S6170 | MIZUHO CAPITAL MARKETS CORP | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1765 | S6171 | MIZUHO CAPITAL MARKETS CORP | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1766 | S6172 | MIZUHO CAPITAL MARKETS CORP | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1767 | S6245 | MODERN POSTCARD | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1768 | C67 | MONSTER, INC | UNS | | 11,500.00 | 0.00 | 0.00 | 575.00 | 0.00 |
| 1769 | S6929 | MORRISON & FOERSTER | UNS | | Superceeded | 0.00 | 0.00 | 0.00 | 0.00 |
| 1770 | C397 | MORRISON & FOERSTER LLP | UNS | | 60,744.93 | 0.00 | 0.00 | 3,037.25 | 0.00 |
| 1771 | C283 | MORTEZA SOROUR KHALILI | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1772 | C405 | MR GEORGE A. FLORENTINE | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1773 | C278 | MR. ROBERT GEBERTH | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1774 | C293 | MRS. GERALDINE A. CURLEY | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1775 | C450 | MRS. LYNNE MOUNTIAN | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1776 | C19 | MT. OLIVE PICKLES | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1777 | C369 | MT. OLIVE PICKLES | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1778 | C254 | MT. OLIVE PICKLES | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1779 | S6917 | MTI TECHNOLOGY GMBH (GERMANY) | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1780 | S6918 | MTI TECHNOLOGY IRELAND LTD. | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1781 | S6693 | MTI TECHNOLOGY LIMITED | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1782 | S5897 | MUTUAL OF OMAHA | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1783 | S6832 | MUZAK | UNS | | 309.48 | 0.00 | 0.00 | 15.47 | 0.00 |
| 1784 | C3 | MY OFFICE, INC. | UNS | | 19,697.50 | 0.00 | 0.00 | 984.88 | 0.00 |
| 1785 | C492 | NABIL Y. YOUNAN | UNS | | 0.00 | 0.00 | 0.00 | | 0.00 |

| C Claim\Schedule # | F Creditor Name | AW Class | BM CUD* | BY Current Amount of Claim as of date of Status Report per Claims Agent's Database | BZ Amount required to be paid under the Plan on the Effective Date | CA Amount required to be paid as of the date of the Status Report | CB Amount Projected to have been paid as of the end of the week of January 20, 2014*** | CC Deficiency, if any, in required payments |
|---|---|---|---|---|---|---|---|---|
| 1786 | S6013 | NACSPECWARDEVGRU | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1787 | S6014 | NACSPECWARDEVGRU | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1788 | C422 | NADEMA A GEMMELL | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1789 | C423 | NADEMA H GEMMELL, C/F | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1790 | C547 | NANCY SAKAGUCHI | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1791 | S6464 | NEC USA, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1792 | S6465 | NEC USA, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1793 | S6542 | NEC USA, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1794 | S6543 | NEC USA, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1795 | C496 | NEEDHAM & COMPANY, LLC | UNS | | 200,000.00 | 0.00 | 0.00 | 10,000.00 | 0.00 |
| 1796 | S6993 | NEOPOST - 45822 | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1797 | C291 | NEOSCALE SYSTEMS INC. | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1798 | S6796 | NETWORK APPLIANCE | UNS | | 3,600.00 | 0.00 | 0.00 | 180.00 | 0.00 |
| 1799 | S6156 | NEW JERSEY CITY UNIVERSITY | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1800 | S6157 | NEW JERSEY CITY UNIVERSITY | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1801 | S6158 | NEW JERSEY CITY UNIVERSITY | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1802 | S6178 | NEW MEXICO MUTUAL CASUALTY | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1803 | S6442 | NEW MEXICO MUTUAL CASUALTY | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1804 | S5489 | NEW YORK DEPARTMENT OF FINANCE | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1805 | C620 | NEW YORK STATE DEPARTMENT OF | UNS | | 124.18 | 0.00 | 0.00 | 6.21 | 0.00 |
| 1806 | S6436 | NEWPARK DRILLING FLUIDS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1807 | S6580 | NEWPARK DRILLING FLUIDS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1808 | S7054 | NFS LEASING, INC. | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1809 | C150 | NICHOLAS FULBRIGHT | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1810 | C552 | NIKOLA A. STEPANOV | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1811 | C399 | NILAR ZE + MAUNG MOE | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1812 | S5680 | NILS JULIN | UNS | | 4,540.96 | 0.00 | 0.00 | 227.05 | 0.00 |
| 1813 | S5934 | NJ NATIONAL GUARD BUREAU | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1814 | S7055 | NMATRIX/EPIQ SYSTEMS INC | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1815 | S6263 | NOAA SPACE ENV CTR | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1816 | S6058 | NOBLIS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1817 | S6079 | NOBLIS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1818 | C482 | NORMAN EISENBERG | UNS | | 6,403.46 | 0.00 | 0.00 | 320.17 | 0.00 |
| 1819 | C110 | NORMAN EISENBERG | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1820 | C277 | NORR STIEFENHOFER LUTZ | UNS | | Judgement against Creditor | 0.00 | 0.00 | 0.00 | 0.00 |
| 1821 | C375 | NORR STIEFENHOFER LUTZ | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1822 | S5915 | NORTH COUNTY TIMES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1823 | S5916 | NORTH COUNTY TIMES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1824 | S5917 | NORTH COUNTY TIMES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1825 | S5918 | NORTH COUNTY TIMES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1826 | S6023 | NORTH COUNTY TIMES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1827 | S6024 | NORTH COUNTY TIMES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1828 | S6025 | NORTH COUNTY TIMES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1829 | S6026 | NORTH COUNTY TIMES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1830 | S6404 | NORTHEAST TELEPHONE COMPANY | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1831 | S6482 | NORTHROP GRUMMAN | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1832 | S6483 | NORTHROP GRUMMAN | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1833 | S6639 | NORTHROP GRUMMAN | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1834 | S7056 | NORTHSTAR REALTY FINANCE CORP | UNS | | 24,609.05 | 0.00 | 0.00 | 1,230.45 | 0.00 |
| 1835 | S6671 | NOVAROO CONSULTING, LLC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1836 | S6144 | NTSG | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1837 | S6251 | NUCON STEEL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1838 | S6252 | NUCON STEEL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1839 | S6253 | NUCON STEEL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1840 | S6306 | NUCON STEEL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1841 | S7057 | OCCAM NETWORKS | UNS | D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1842 | C164 | OGLETREE, DEAKINS, NASH, SMOAK | UNS | | 3,675.00 | 0.00 | 0.00 | 183.75 | 0.00 |
| 1843 | C459 | OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C., | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1844 | C593 | O'HARE CENTRE VENTURE | UNS | | 14,000.00 | 0.00 | 0.00 | 700.00 | 0.00 |
| 1845 | C428 | O'HARE CENTRE VENTURE | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1846 | C595 | O'HARE CENTRE VENTURE | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1847 | C602 | O'HARE CENTRE VENTURE | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1848 | C469 | O'HARE CENTRE VENTURE | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1849 | C180 | OHIO DEPARTMENT OF TAXATION | UNS | | 14,616.66 | 0.00 | 0.00 | 730.83 | 0.00 |
| 1850 | S5491 | OHIO DEPARTMENT OF TAXATION | UNS | D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1851 | S5822 | OHIO DEPARTMENT OF TAXATION | UNS | D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1852 | S5823 | OHIO DEPARTMENT OF TAXATION | UNS | D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Claims from Omni Management Group, LLC

| | C | F | AW | BM | BY | BZ | CA | CB | CC |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Claim\ Schedule # | Creditor Name | Class | CUD* | Current Amount of Claim as of date of Status Report per Claims Agent's Database | Amount required to be paid under the Plan on the Effective Date | Amount required to be paid as of the date of the Status Report | Amount Projected to have been paid as of the end of the week of January 20, 2014*** | Deficiency, if any, in required payments |
| 1853 | C270 | OHIO DEPT OF JOB & FAMILY SERVICES | UNS | | 1,564.24 | 0.00 | 0.00 | 78.21 | 0.00 |
| 1854 | C29 | OKLAHOMA TAX COMMISSION | UNS | | 675.00 | 0.00 | 0.00 | 33.75 | 0.00 |
| 1855 | S6301 | OKUMA | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1856 | S6302 | OKUMA | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1857 | S6067 | OMNISYS, INC. | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1858 | S6605 | ONE COMMUNICATIONS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1859 | S6399 | ONTARIO LOTTERY & GAMING CORP | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1860 | S6098 | OPPENHEIMER AND CO, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1861 | S5935 | OPSOURCE, INC. C/O EQUINIX | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1862 | S5936 | OPSOURCE, INC. C/O EQUINIX | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1863 | S6579 | OPTIBASE INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1864 | C486 | OPTIMAL OUTSOURCE | UNS | | 2,751.28 | 0.00 | 0.00 | 137.56 | 0.00 |
| 1865 | S6852 | ORACLE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1866 | S5943 | ORANGE COUNTY REGISTER | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1867 | C43 | ORANGE COUNTY TREASURER- TAX COLLECTOR | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1868 | S6196 | OWENS-ILLINOIS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1869 | S6960 | P.B. PURCHASE POWER- 18662020868 | UNS | | 260.46 | 0.00 | 0.00 | 13.02 | 0.00 |
| 1870 | S6961 | P.B. PURCHASE POWER- 19039230867 | UNS | | 293.31 | 0.00 | 0.00 | 14.67 | 0.00 |
| 1871 | C627 | Pamela J. Lynch | UNS | | 1,008.00 | 0.00 | 0.00 | 50.40 | 0.00 |
| 1872 | C174 | PAMELA J. LYNCH | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1873 | C231 | PARADISE CANYON SYSTEMS | UNS | | 11,500.00 | 0.00 | 0.00 | 575.00 | 0.00 |
| 1874 | S6202 | PARAGO | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1875 | C121 | PARTHASARATHY SUBRAMANIAN | UNS | | 442.05 | 0.00 | 0.00 | 22.10 | 0.00 |
| 1876 | S6373 | PARTNERS HEALTHCARE SYSTEM, IN | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1877 | C541 | PATRICIA A. BURKE | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1878 | C572 | PATRICIA A. TRIMARCO | UNS | | 5,402.50 | 0.00 | 0.00 | 270.13 | 0.00 |
| 1879 | C46 | PATRICIA A. TRIMARCO | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1880 | S6948 | PATRICK J SUTTON | UNS | | 1,216.72 | 0.00 | 0.00 | 60.84 | 0.00 |
| 1881 | C533 | PATRICK SUROVY | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1882 | C535 | PAUL P. PALLADINO | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1883 | C536 | PAUL P. PALLADINO | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1884 | C539 | PAUL P. PALLADINO | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1885 | C59 | PAUL PISHCHENKO | UNS | | 1,726.45 | 0.00 | 0.00 | 86.32 | 0.00 |
| 1886 | C431 | PAULINE T. SCHEINFEIN TRUST | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1887 | S7023 | PBCC | UNS | | 763.90 | 0.00 | 0.00 | 38.20 | 0.00 |
| 1888 | S6406 | PDX, INC. RX.COM, LP | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1889 | S7058 | PECHANGA RESORT & CASINO | UNS | D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1890 | C207 | PENCOM SYSTEMS, INCORPORATED | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1891 | C619 | PENNSYLVANIA DEPARTMENT OF REVENUE | UNS | | 78.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1892 | C425 | PETER HYATT | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1893 | C474 | PETER LAMMI | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1894 | S6280 | PFIZER | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1895 | C445 | PHILIP GRECO / TRIPLE BOGEY PARTNERS | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1896 | C147 | PHILIP HORNSEY | UNS | | 3,536.73 | 0.00 | 0.00 | 176.84 | 0.00 |
| 1897 | S5699 | PHILIP MORRISON | UNS | | 1,857.22 | 0.00 | 0.00 | 92.86 | 0.00 |
| 1898 | S7119 | PHILIP MORRISON | UNS | | 1,402.08 | 0.00 | 0.00 | 70.10 | 0.00 |
| 1899 | C265 | PHILIP P. BALISTRERI | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1900 | S6237 | PHOENIX CLOSURES, INC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1901 | C433 | PHUNG, THANH T | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1902 | S6376 | PINNACLE ANESTHESIA CONSULTANT | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1903 | S6377 | PINNACLE ANESTHESIA CONSULTANT | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1904 | S6440 | PINNACLE ANESTHESIA CONSULTANT | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1905 | S6441 | PINNACLE ANESTHESIA CONSULTANT | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1906 | S7059 | PIONEER ELECTRONICS (USA) INC. | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1907 | C172 | PITNEY BOWES CREDIT CORPORATION | UNS | | 13,462.86 | 0.00 | 0.00 | 673.14 | 0.00 |
| 1908 | S5920 | PNGI CHARLES TOWN GAMING LLC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1909 | S5921 | PNGI CHARLES TOWN GAMING LLC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1910 | S5922 | PNGI CHARLES TOWN GAMING LLC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1911 | S5923 | PNGI CHARLES TOWN GAMING LLC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1912 | S5948 | PNGI CHARLES TOWN GAMING LLC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1913 | S5949 | PNGI CHARLES TOWN GAMING LLC | UNS | CUD | 0.00 | | 0.00 | | 0.00 |

Claims from Omni Management Group, LLC

| | C | F | AW | BM | BY | BZ | CA | CB | CC |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Claim\ Schedule # | Creditor Name | Class | CUD* | Current Amount of Claim as of date of Status Report per Claims Agent's Database | Amount required to be paid under the Plan on the Effective Date | Amount required to be paid as of the date of the Status Report | Amount Projected to have been paid as of the end of the week of January 20, 2014*** | Deficiency, if any, in required payments |
| 1914 | S6532 | POINT LOMA NAZARENE UNIVERSITY | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1915 | C197 | POLARIS POOL SYSTEMS | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1916 | S6502 | POLARIS POOL SYSTEMS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1917 | C218 | PR NEWSWIRE | UNS | | 1,391.40 | 0.00 | 0.00 | 69.57 | 0.00 |
| 1918 | C456 | PRAKASH & GEETA SHAH | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1919 | C415 | PRAKASH & GEETA SHAH | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1920 | C214 | PRAMANA, INC. | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1921 | S6386 | PREMIER MEDICAL GROUP | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1922 | S5967 | PREMIUM DENIM, LLC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1923 | S5968 | PREMIUM DENIM, LLC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1924 | S5900 | PREPAID LEGAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1925 | S6293 | PRIMARY COLOR | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1926 | C414 | PRISCILA A. LAGUERTA | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1927 | S6995 | PROFILES INTERNATIONAL, INC | UNS | D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1928 | S6211 | PROGRAMMER'S PARADISE INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1929 | S5963 | PROVIDENT BANK | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1930 | S6392 | PROVIDENT BANK | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1931 | S6765 | PUBLIC STORAGE | UNS | | 770.00 | 0.00 | 0.00 | 38.50 | 0.00 |
| 1932 | S6813 | PUBLIC STORAGE | UNS | | 132.82 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1933 | S6400 | PURDUE PHARMA L.P. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1934 | S6401 | PURDUE PHARMA L.P. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1935 | S6402 | PURDUE PHARMA L.P. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1936 | S6416 | PURDUE PHARMA L.P. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1937 | S6417 | PURDUE PHARMA L.P. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1938 | S6418 | PURDUE PHARMA L.P. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1939 | C50 | PURE NATURE MUSIC INC | UNS | | 4,200.00 | 0.00 | 0.00 | 210.00 | 0.00 |
| 1940 | S5673 | QING-YU HU | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1941 | S6734 | QLOGIC (FKA ANCOR COMMUNICATIONS) | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1942 | S6890 | QLOGIC (FKA ANCOR COMMUNICATIONS) | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1943 | C243 | QUAKERBRIDGE VENTURES, LLC | UNS | | 24,841.50 | 0.00 | 0.00 | 1,242.08 | 0.00 |
| 1944 | C370 | QUAKERBRIDGE VENTURES, LLC | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1945 | S5884 | QUAKERBRIDGE, LLC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1946 | C210 | QUANTUM CORPORATION | UNS | | 111,057.23 | 0.00 | 0.00 | 5,552.86 | 0.00 |
| 1947 | C237 | QUANTUM CORPORATION | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1948 | S6735 | QUANTUM CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1949 | S6891 | QUANTUM CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1950 | S5977 | QUATERN GLOBAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1951 | S6736 | QUEST SOFTWARE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1952 | S6892 | QUEST SOFTWARE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1953 | S7012 | QUINGYU HU | UNS | | 1,581.00 | 0.00 | 0.00 | 79.05 | 0.00 |
| 1954 | S6333 | QUINTILES, INC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1955 | C115 | R.I DIVISION OF TAXATION | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1956 | S6161 | RADPHARM, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1957 | S6162 | RADPHARM, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1958 | S6163 | RADPHARM, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1959 | S6589 | RADPHARM, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1960 | S6445 | RAGING WIRE C/O MEDINITIATIVES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1961 | S6446 | RAGING WIRE C/O MEDINITIATIVES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1962 | C350 | RAJ K. GULATI AND USHA GULATI JT. TEN | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1963 | S7137 | RAJESH KUMAR | UNS | | 2,929.24 | 0.00 | 0.00 | 146.46 | 0.00 |
| 1964 | S5688 | RAJESH KUMAR | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1965 | S5717 | RANDALL E. POTTER | UNS | | 4,206.33 | 0.00 | 0.00 | 210.32 | 0.00 |
| 1966 | S7099 | RANDALL POTTER | UNS | | 100.00 | 0.00 | 0.00 | 5.00 | 0.00 |
| 1967 | C58 | RANDY S. TURER | UNS | | 1,129.03 | 0.00 | 0.00 | 56.45 | 0.00 |
| 1968 | S5634 | RAYMOND J. DESROCHERS | UNS | | 4,782.69 | 0.00 | 0.00 | 239.13 | 0.00 |
| 1969 | S7107 | RAYMOND J. DESROCHERS | UNS | | 1,267.67 | 0.00 | 0.00 | 63.38 | 0.00 |
| 1970 | S6347 | RAYTHEON SYS -GARLAND DIV | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1971 | S6238 | RAYTHEON-C/O COMPUTER SCIENCE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1972 | C101 | REBECCA A MASON | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1973 | C569 | REBECCA REED | UNS | | 2,906.31 | 0.00 | 0.00 | 145.32 | 0.00 |
| 1974 | S6372 | RECYCLED PAPER | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1975 | S6985 | RECYCLING SERVICES, INC | UNS | | 40.59 | 0.00 | 0.00 | 2.03 | 0.00 |
| 1976 | S6250 | RED BLUFF JOINT UNION HIGH SCH | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1977 | S6978 | REFRESH2O | UNS | | 32.48 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1978 | S6628 | REGENCY HOSPITAL; C/O: SUNGARD | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1979 | S6629 | REGENCY HOSPITAL; C/O: SUNGARD | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1980 | S6630 | REGENCY HOSPITAL; C/O: SUNGARD | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1981 | S6631 | REGENCY HOSPITAL; C/O: SUNGARD | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | C | F | AW | BM | BY | BZ | CA | CB | CC |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Claim\Schedule # | Creditor Name | Class | CUD* | Current Amount of Claim as of date of Status Report per Claims Agent's Database | Amount required to be paid under the Plan on the Effective Date | Amount required to be paid as of the date of the Status Report | Amount Projected to have been paid as of the end of the week of January 20, 2014*** | Deficiency, if any, in required payments |
| 1982 | S6578 | REHAB INSTITUTE OF CHICAGO | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1983 | S7060 | REHAB INSTITUTE OF CHICAGO | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1984 | S6133 | REICHHOLD, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1985 | S6134 | REICHHOLD, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1986 | S6135 | REICHHOLD, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1987 | S7061 | RELIANCE STEEL & ALUMINUM CO | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1988 | S7129 | RENEE T. DITTMER | UNS | | 400.00 | 0.00 | 0.00 | 20.00 | 0.00 |
| 1989 | S5639 | RENEE T. DITTMER | UNS | | 326.15 | 0.00 | 0.00 | 16.31 | 0.00 |
| 1990 | S6092 | RESEARCH INST OF AMERICA | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1991 | S6093 | RESEARCH INST OF AMERICA | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1992 | S6094 | RESEARCH INST OF AMERICA | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1993 | S6095 | RESEARCH INST OF AMERICA | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1994 | S5903 | RETIRE AMERICA CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1995 | S6548 | REYNOLDS SMITH AND HILLS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1996 | S6549 | REYNOLDS SMITH AND HILLS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1997 | S6405 | RICARDO INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1998 | S6490 | RICARDO INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1999 | S6590 | RICARDO INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2000 | S6591 | RICARDO INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2001 | S6592 | RICARDO INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2002 | C23 | RICHARD COHEN | | | | | | | |
| 2003 | C534 | RICHARD P. DEMARTIN & ANNE L. DEMARTIN | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2004 | C511 | RICHARD RUGGIRELLO | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2005 | S5711 | RICHARD S. PIERCE | UNS | | 4,228.28 | 0.00 | 0.00 | 211.41 | 0.00 |
| 2006 | C143 | RICHARD T RUGGIRELLO | UNS | | 4,613.07 | 0.00 | 0.00 | 230.65 | 0.00 |
| 2007 | C458 | RICHARD T. RUGGIRELLO | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2008 | C590 | RICHARD W. CUNNINGHAM | UNS | | 1,791.53 | 0.00 | 0.00 | 89.58 | 0.00 |
| 2009 | C60 | RICHARD W. CUNNINGHAM | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2010 | C119 | RICK RUSKIN | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2011 | S6966 | RICK SLAN | UNS | | 389.97 | 0.00 | 0.00 | 19.50 | 0.00 |
| 2012 | C566 | RICKEY K. EWING | UNS | | 6,636.74 | 0.00 | 0.00 | 331.84 | 0.00 |
| 2013 | C451 | RIVERSIDE CLAIMS LLC | UNS | | 55,772.50 | 0.00 | 0.00 | 2,788.63 | 0.00 |
| 2014 | C623 | RIVERSIDE CLAIMS LLC | UNS | | 32,625.00 | 0.00 | 0.00 | 1,631.25 | 0.00 |
| 2015 | C600 | RIVERSIDE CLAIMS LLC AS ASSIGNEE | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2016 | C601 | RIVERSIDE CLAIMS LLC AS ASSIGNEE | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2017 | C297 | RIVIERA HOTEL AND CASINO | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2018 | C356 | RIVIERA HOTEL AND CASINO | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2019 | C320 | RIVIERA HOTEL AND CASINO | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2020 | S6199 | RJ REYNOLDS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2021 | S6349 | RJ REYNOLDS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2022 | S6350 | RJ REYNOLDS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2023 | S5624 | ROBERT COLASANTO | UNS | | 487.21 | 0.00 | 0.00 | 24.36 | 0.00 |
| 2024 | S7089 | ROBERT COLASANTO | UNS | | 184.74 | 0.00 | 0.00 | 9.24 | 0.00 |
| 2025 | C551 | ROBERT J. RUDOLPH | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2026 | C432 | ROBERT M SCHEINFEIN TRUST | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2027 | C497 | ROBERT N. LINSKY | UNS | | 118,889.63 | 0.00 | 0.00 | 5,944.48 | 0.00 |
| 2028 | C20 | ROBERT OWEN | UNS | | 14,539.79 | 0.00 | 0.00 | 726.99 | 0.00 |
| 2029 | C246 | ROBERT OWEN | UNS | | 3,589.79 | 0.00 | 0.00 | 179.49 | 0.00 |
| 2030 | C417 | ROBERT SCHEINFEIN IRA | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2031 | S5695 | ROBERTO MATOS | UNS | | 4,748.79 | 0.00 | 0.00 | 237.44 | 0.00 |
| 2032 | C583 | ROBIN NORRIS | UNS | | 1,502.55 | 0.00 | 0.00 | 75.13 | 0.00 |
| 2033 | C33 | ROBIN NORRIS | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2034 | S6970 | ROBIN SPERLING | UNS | | 147.00 | 0.00 | 0.00 | 7.35 | 0.00 |
| 2035 | S6674 | ROCKWELL COLLINS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2036 | C209 | ROCKWELL COLLINS, INC. | UNS | | 47,240.00 | 0.00 | 0.00 | 2,362.00 | 0.00 |
| 2037 | C80 | ROGER D SANDS | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2038 | C85 | ROGER D SANDS | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2039 | C587 | ROGER D. SANDS | UNS | | 5,919.90 | 0.00 | 0.00 | 296.00 | 0.00 |
| 2040 | S6747 | RON BOYINGTON | UNS | | 2,025.42 | 0.00 | 0.00 | 101.27 | 0.00 |
| 2041 | S5614 | RON K. BOYINGTON | UNS | | 11,055.49 | 0.00 | 0.00 | 552.77 | 0.00 |
| 2042 | S6682 | RONALD E. HEINZ JR. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2043 | S5685 | RONALD E. KITTENDORF | UNS | | 2,776.16 | 0.00 | 0.00 | 138.81 | 0.00 |
| 2044 | S7095 | RONALD KITTENDORF | UNS | | 186.68 | 0.00 | 0.00 | 9.33 | 0.00 |
| 2045 | C628 | Ronald P. Umagat | UNS | | 10,723.48 | 0.00 | 0.00 | 536.17 | 0.00 |
| 2046 | C185 | RONALD P. UMAGAT | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2047 | C112 | RONALD SCHNIEBER | UNS | | 3,911.85 | 0.00 | 0.00 | 195.59 | 0.00 |
| 2048 | C306 | RONALD SCHNIEBER | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2049 | S6292 | RR DONNELLEY & SONS COMPANY | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2050 | S6389 | RUMSON CAPITAL LLC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2051 | S5938 | RUMSON CAPTIAL LLC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2052 | C568 | RUSSELL ELDER | UNS | | 38,252.13 | 0.00 | 0.00 | 1,912.61 | 0.00 |
| 2053 | C188 | RUSSELL ELDER | UNS | | 0.00 | 0.00 | 0.00 | Claims from Omni Management Group, LLC | 0.00 |

| | C | F | AW | BM | BY | BZ | CA | CB | CC |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Claim\Schedule # | Creditor Name | Class | CUD* | Current Amount of Claim as of date of Status Report per Claims Agent's Database | Amount required to be paid under the Plan on the Effective Date | Amount required to be paid as of the date of the Status Report | Amount Projected to have been paid as of the end of the week of January 20, 2014*** | Deficiency, if any, in required payments |
| 2054 | C308 | RUSSELL L. REESER | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2055 | C233 | SAFESITE INC. | UNS | | 275.00 | 0.00 | 0.00 | 13.75 | 0.00 |
| 2056 | S6471 | SAIC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2057 | S6902 | SALESFORCE.COM | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2058 | C416 | SALESFORCES.COM, INC. | UNS | | 132,717.00 | 0.00 | 0.00 | 6,635.85 | 0.00 |
| 2059 | C604 | SALVATORE MAITA | UNS | | 19,783.06 | 0.00 | 0.00 | 989.15 | 0.00 |
| 2060 | C68 | SALVATORE MAITA | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2061 | S5954 | SAN DIEGO UNIFIED PORT DISTRIC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2062 | S5955 | SAN DIEGO UNIFIED PORT DISTRIC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2063 | S6663 | SAN DIEGO UNION TRIBUNE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2064 | S5697 | SANDRA P. METZGER | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2065 | S6994 | SAVAIL CONSULTING INC. | UNS | | 13,656.33 | 0.00 | 0.00 | 682.82 | 0.00 |
| 2066 | S6989 | SAVVIS COMMUNICATIONS CORP. | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2067 | C488 | SCOTT AND JULIE LEPROHON | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2068 | S5716 | SCOTT J. POTERACKI | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2069 | S5894 | SCOTT POTERACKI | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2070 | S6688 | SCOTT POTERACKI | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2071 | S5748 | SCOTT TAYLOR | UNS | | 1,680.00 | 0.00 | 0.00 | 84.00 | 0.00 |
| 2072 | S7080 | SCOTT TAYLOR | UNS | | 530.05 | 0.00 | 0.00 | 26.50 | 0.00 |
| 2073 | S5978 | SENTARA HEALTH | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2074 | S7063 | SENTARA HEALTH | UNS | | 382.50 | 0.00 | 0.00 | 19.13 | 0.00 |
| 2075 | S6388 | SENTINEL REAL ESTATE CORP | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2076 | S6665 | SENTINEL REAL ESTATE CORP | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2077 | S6666 | SENTINEL REAL ESTATE CORP | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2078 | S6667 | SENTINEL REAL ESTATE CORP | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2079 | S7064 | SENTINEL REAL ESTATE CORPORATION | UNS | | 1,950.21 | 0.00 | 0.00 | 97.51 | 0.00 |
| 2080 | S6325 | SHAND MORAHAN & CO., INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2081 | C348 | SHARON A. VIANO | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2082 | C570 | SHAWN SMITH | UNS | | 3,280.67 | 0.00 | 0.00 | 164.03 | 0.00 |
| 2083 | S6174 | SHERWOOD BRANDS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2084 | S6175 | SHERWOOD BRANDS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2085 | S6176 | SHERWOOD BRANDS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2086 | C79 | SHIRLEY MALISZEWSKI & | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2087 | S6187 | SHISEIDO INTERNATIONAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2088 | S6476 | SHISEIDO INTERNATIONAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2089 | S6479 | SHISEIDO INTERNATIONAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2090 | S6480 | SHISEIDO INTERNATIONAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2091 | S6481 | SHISEIDO INTERNATIONAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2092 | S6367 | SHOPZILLA/BIZRATE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2093 | S6368 | SHOPZILLA/BIZRATE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2094 | S6369 | SHOPZILLA/BIZRATE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2095 | S6443 | SHOPZILLA/BIZRATE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2096 | S6444 | SHOPZILLA/BIZRATE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2097 | S6486 | SIAC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2098 | S6487 | SIAC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2099 | C314 | SIDNEY S. LEWIS | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2100 | S6408 | SIEMENS ENERGY & AUTOMATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2101 | S6409 | SIEMENS ENERGY & AUTOMATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2102 | S6410 | SIEMENS ENERGY & AUTOMATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2103 | S6531 | SIEMENS ENERGY & AUTOMATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2104 | C40 | SIGNIANT CORP | UNS | | 2,100.00 | 0.00 | 0.00 | 105.00 | 0.00 |
| 2105 | S6108 | SIGUE CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2106 | S6109 | SIGUE CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2107 | S6281 | SIMPLEXGRINNELL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2108 | S6282 | SIMPLEXGRINNEL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2109 | S6339 | SIMPLICITY PATTERN CO, INC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2110 | S6664 | SIMPLICITY PATTERN CO, INC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2111 | C34 | SIRIUS COMPUTER SOLUTIONS | UNS | | 13,650.00 | 0.00 | 0.00 | 682.50 | 0.00 |
| 2112 | S6191 | SKYWORKS SOLUTIONS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2113 | S6208 | SMITH AND NOBLE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2114 | S6209 | SMITH AND NOBLE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2115 | S6272 | SMITH AND NOBLE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2116 | S6621 | SMITH AND NOBLE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2117 | S6522 | SMITHS AEROSPACE ELEC SYS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2118 | S6523 | SMITHS AEROSPACE ELEC SYS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2119 | S6524 | SMITHS AEROSPACE ELEC SYS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2120 | S6113 | SNELLING STAFFING, LLC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2121 | S6114 | SNELLING STAFFING, LLC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2122 | S6115 | SNELLING STAFFING, LLC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2123 | S6116 | SNELLING STAFFING, LLC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2124 | S6117 | SNELLING STAFFING, LLC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2125 | S6118 | SNELLING STAFFING, LLC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2126 | S6308 | SNELLING STAFFING, LLC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2127 | S6309 | SNELLING STAFFING, LLC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2128 | S6633 | SNELLING STAFFING, LLC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | C | F | AW | BM | BY | BZ | CA | CB | CC |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Claim\ Schedule # | Creditor Name | Class | CUD* | Current Amount of Claim as of date of Status Report per Claims Agent's Database | Amount required to be paid under the Plan on the Effective Date | Amount required to be paid as of the date of the Status Report | Amount Projected to have been paid as of the end of the week of January 20, 2014*** | Deficiency, if any, in required payments |
| 2129 | S7065 | SOUTH FLORIDA WATER MGMNT DIST | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2130 | S6958 | SOUTHERN CALIFORNIA EDISON | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2131 | S6132 | SOUTHPOLE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2132 | S6461 | SPACE TELESCOPE INSTITUTE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2133 | C39 | SPECIALIZED TRANSPORTATION, INC. | UNS | | 1,600.07 | 0.00 | 0.00 | 80.00 | 0.00 |
| 2134 | S6355 | SPECIALTY CATALOG CORP. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2135 | C118 | SPENCER E WALLIS | UNS | | 2,120.03 | 0.00 | 0.00 | 106.00 | 0.00 |
| 2136 | C299 | SPHERION CORP | UNS | | 1,166.00 | 0.00 | 0.00 | 58.30 | 0.00 |
| 2137 | S6761 | SPRAGUE MAGNETICS | UNS | | 139.50 | 0.00 | 0.00 | 6.98 | 0.00 |
| 2138 | S5970 | SPRIGGS & HOLLINGSWORTH | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2139 | S7066 | SPRIGGS & HOLLINGSWORTH | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2140 | S6990 | SPRINT - 219100 | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2141 | S6795 | SPRINT - 219623 | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2142 | S6782 | SPRINT - 79357 | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2143 | C177 | SPRINT NEXTEL- DISTRIBUTIONS | UNS | | 24,026.72 | 0.00 | 0.00 | 1,201.34 | 0.00 |
| 2144 | C419 | STAN WOODSON | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2145 | S5946 | STANDARD PACIFIC CORP-CORP2 | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2146 | C548 | STANLEY C. ANTRIM JR. | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2147 | S6977 | STAPLES BUSINESS ADVANTAGE | UNS | | 1,319.24 | 0.00 | 0.00 | 65.96 | 0.00 |
| 2148 | S6992 | STATE DISBURSEMENT 04P000583 | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2149 | C618 | STATE OF ALABAMA, DEPARTMENT OF REVENUE | UNS | | 54.60 | 0.00 | 0.00 | 2.73 | 0.00 |
| 2150 | C617 | STATE OF ALABAMA, DEPARTMENT OF REVENUE | UNS | | 50.00 | 0.00 | 0.00 | 2.50 | 0.00 |
| 2151 | C169 | STATE OF HAWAII, DEPARTMENT OF TAXATION | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2152 | C32 | STATE OF LOUISIANA | UNS | | 173.00 | 0.00 | 0.00 | 8.65 | 0.00 |
| 2153 | S5824 | STATE OF NEW JERSEY | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2154 | S6485 | STATE STREET BANK | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2155 | S6581 | STATE UNIVERSITY OF NEW YORK | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2156 | C7 | STEPHEN J SUTTON | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2157 | C565 | STEPHEN J. SUTTON | UNS | | 2,018.07 | 0.00 | 0.00 | 100.90 | 0.00 |
| 2158 | S5775 | STEPHEN M. ZAPATKA | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2159 | S6222 | STERLING PUBLISHING COMPANY | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2160 | S6223 | STERLING PUBLISHING COMPANY | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2161 | S6224 | STERLING PUBLISHING COMPANY | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2162 | S6228 | STERLING PUBLISHING COMPANY | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2163 | C554 | STEVEN C. STROTHER | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2164 | C215 | STEVEN D. PATTERSON | UNS | | 28,754.36 | 0.00 | 0.00 | 1,437.72 | 0.00 |
| 2165 | C256 | STEVEN HYMOWITZ & SEAN HYMOWITZ | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2166 | C362 | STEVEN HYMOWITZ & SEAN HYMOWITZ | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2167 | C255 | STEVEN J. COTE | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2168 | S6953 | STEVEN LIEBERMAN | UNS | | 1,129.49 | 0.00 | 0.00 | 56.47 | 0.00 |
| 2169 | C78 | STEVEN M DIGIUSEPPE | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2170 | C324 | STEVEN MICHAEL DIGIUSEPPE | UNS | | 7,792.50 | 0.00 | 0.00 | 389.63 | 0.00 |
| 2171 | C355 | STEVEN MICHAEL DIGIUSEPPE | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2172 | S6835 | STEVENS GLOBAL LOGISTICS | UNS | | 489.00 | 0.00 | 0.00 | 24.45 | 0.00 |
| 2173 | C135 | STEWART A SIMPSON | UNS | | 7,034.22 | 0.00 | 0.00 | 351.71 | 0.00 |
| 2174 | S6662 | STEWART TITLE INSURANCE CO. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2175 | S6635 | STORAENSO - KIMBERLY MILL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2176 | S6737 | STORAGE TECHNOLOGY CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2177 | S6894 | STORAGE TECHNOLOGY CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2178 | S6738 | STORAGE TECHNOLOGY CORPORATION (STORAGETEK) | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2179 | S6739 | STORAGE TECHNOLOGY CORPORATION (STORAGETEK) | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2180 | S6740 | STORAGE TECHNOLOGY CORPORATION (STORAGETEK) | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2181 | S6893 | STORAGE TECHNOLOGY CORPORATION (STORAGETEK) | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2182 | S6895 | STORAGE TECHNOLOGY CORPORATION (STORAGETEK) | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2183 | S6896 | STORAGE TECHNOLOGY CORPORATION (STORAGETEK) | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2184 | C475 | STRADLING YOCCA CARLSON & RAUTH | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2185 | C437 | STRADLING YOCCA CARLSON & RAUTH | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2186 | C398 | STRADLING YOCCA CARLSON & RAUTH | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2187 | S5956 | STRIKEPOINT TRADING, LLC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2188 | C120 | STUART E. JOHNSON | UNS | | 3,490.67 | 0.00 | 0.00 | 174.53 | 0.00 |

| | C | F | AW | BM | BY | BZ | CA | CB | CC |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Claim\ Schedule # | Creditor Name | Class | CUD* | Current Amount of Claim as of date of Status Report per Claims Agent's Database | Amount required to be paid under the Plan on the Effective Date | Amount required to be paid as of the date of the Status Report | Amount Projected to have been paid as of the end of the week of January 20, 2014*** | Deficiency, if any, in required payments |
| 2189 | C338 | STUART W. ZARICH & | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2190 | C382 | SUDHAKARA P. SARASWATIPURA | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2191 | S6215 | SUNCLIPSE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2192 | S5969 | SUNDSTRAND POWER SYS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2193 | S5899 | SUPERIOR VISION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2194 | C250 | SYED A. ZAMAN | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2195 | S5976 | SYMANTEC CORPORATION | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2196 | S6081 | SYMANTEC CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2197 | S6082 | SYMANTEC CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2198 | S6193 | T. BAKER SMITH & SON, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2199 | S6194 | T. BAKER SMITH & SON, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2200 | S6195 | T. BAKER SMITH & SON, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2201 | S6394 | TANDY BRANDS ACCESSORIES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2202 | S6403 | TANYA CREATIONS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2203 | C155 | TARA DUVAL | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2204 | S6943 | TECH TARGET | UNS | | 7,125.00 | 0.00 | 0.00 | 356.25 | 0.00 |
| 2205 | C4 | TECHNICAL CABLE CONCEPTS | UNS | | 4,206.60 | 0.00 | 0.00 | 210.33 | 0.00 |
| 2206 | C225 | TECHNICAL CABLE CONCEPTS | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2207 | C71 | TED A TURKINGTON | UNS | | 10,854.00 | 0.00 | 0.00 | 542.70 | 0.00 |
| 2208 | C288 | TEENA LYNN | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2209 | S6557 | TELCORDIA TECHNOLOGIES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2210 | S6370 | TELLABS OPERATIONS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2211 | S6371 | TELLABS OPERATIONS, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2212 | S7067 | TELLABS OPERATIONS, INC. | UNS | D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2213 | C226 | TENNESSEE DEPARTMENT OF REVENUE | UNS | | 50.00 | 0.00 | 0.00 | 2.50 | 0.00 |
| 2214 | C607 | TENNESSEE DEPARTMENT OF REVENUE | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2215 | C62 | TEODOR CHADZICHRISTOS | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2216 | S5671 | TERESA F.  HIRSCH | UNS | | 4,291.50 | 0.00 | 0.00 | 214.58 | 0.00 |
| 2217 | C261 | TERESITA C. CRUZ | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2218 | C262 | TERESITA C. CRUZ | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2219 | S6188 | TESSERA | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2220 | S6189 | TESSERA | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2221 | S6190 | TESSERA | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2222 | S6533 | TEXAR FEDERAL CREDIT UNION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2223 | S6560 | TEXAR FEDERAL CREDIT UNION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2224 | S6617 | TEXAS INSTRUMENTS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2225 | S7002 | TEXAS WIRED MUSIC, INC. | UNS | | 128.90 | 0.00 | 0.00 | 6.45 | 0.00 |
| 2226 | S5912 | THE CANOPY GROUP, INC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2227 | S6762 | THE HERTZ CORPORATION | UNS | | Superceeded | 0.00 | 0.00 | 0.00 | 0.00 |
| 2228 | S6556 | THE NEW SCHOOL UNIVERSITY | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2229 | S5626 | THOMAS COPELAND | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2230 | C117 | THOMAS G TREACY & | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2231 | C413 | THOMAS G TREACY & | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2232 | C477 | THOMAS G TREACY & | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2233 | C45 | THOMAS P. RAIMONDI | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2234 | S5889 | THOMAS P. RAIMONDI, JR. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2235 | S6689 | THOMAS P. RAINMONDI | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2236 | C163 | THOMAS REID | UNS | | 1,458.56 | 0.00 | 0.00 | 72.93 | 0.00 |
| 2237 | C183 | THOMAS WATSON | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2238 | C577 | TIM DEAR | UNS | | 3,004.56 | 0.00 | 0.00 | 150.23 | 0.00 |
| 2239 | C82 | TIM DEAR | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2240 | C385 | TIMOTHY B. KESLER | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2241 | C55 | T-MOBILE USA, INC | UNS | | 3,448.14 | 0.00 | 0.00 | 172.41 | 0.00 |
| 2242 | C452 | TODD ANDERSON | UNS | | 4,765.80 | 0.00 | 0.00 | 238.29 | 0.00 |
| 2243 | C86 | TODD P. HAWKINS | UNS | | 3,763.78 | 0.00 | 0.00 | 188.19 | 0.00 |
| 2244 | S6670 | TODD SCHAEFFER | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2245 | C178 | TRAVIS COUNTY | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2246 | S5642 | TRI DU | UNS | | 268.75 | 0.00 | 0.00 | 13.44 | 0.00 |
| 2247 | S5901 | TRIAD | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2248 | S6177 | TRIAD GUARANTY INSURANCE CORP | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2249 | S7068 | TRIPLE NET PROPERTIES | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2250 | S6283 | TUFTS UNIVERSITY | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2251 | S6284 | TUFTS UNIVERSITY | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2252 | S6567 | TUFTS UNIVERSITY | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2253 | S6568 | TUFTS UNIVERSITY | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2254 | S6569 | TUFTS UNIVERSITY | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2255 | C93 | TY C JONES | UNS | | 97.47 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2256 | S7069 | U.S. BANCORP OLIVER-ALLEN | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2257 | S6075 | U.S. INSTALLATION GROUP, INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Claims from Omni Management Group, LLC

| | C | F | AW | BM | BY | BZ | CA | CB | CC |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Claim\Schedule # | Creditor Name | Class | CUD* | Current Amount of Claim as of date of Status Report per Claims Agent's Database | Amount required to be paid under the Plan on the Effective Date | Amount required to be paid as of the date of the Status Report | Amount Projected to have been paid as of the end of the week of January 20, 2014*** | Deficiency, if any, in required payments |
| 2258 | S6076 | U.S. INSTALLATION GROUP, INC. | UNS | CUD | | 0.00 | 0.00 | | 0.00 |
| 2259 | C249 | UNISYS CORPORATION | UNS | | 4,500.00 | 0.00 | 0.00 | 225.00 | 0.00 |
| 2260 | C175 | UNITED PARCEL SERVICE | UNS | | 154.13 | 0.00 | 0.00 | 7.71 | 0.00 |
| 2261 | S6042 | UNITED SOLUTIONS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2262 | S6043 | UNITED SOLUTIONS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2263 | S6083 | UNITED SOLUTIONS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2264 | S6084 | UNITED SOLUTIONS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2265 | S6753 | UNITED VAN LINES, INC | UNS | | 2,768.48 | 0.00 | 0.00 | 138.42 | 0.00 |
| 2266 | S6340 | UNITIL SERVICE CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2267 | S6452 | UNIV OF ILLINOIS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2268 | S6432 | UNIVERSAL SERVICE ADMINISTRATI | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2269 | S6433 | UNIVERSAL SERVICE ADMINISTRATI | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2270 | S6434 | UNIVERSAL SERVICE ADMINISTRATI | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2271 | S6435 | UNIVERSAL SERVICE ADMINISTRATI | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2272 | S6625 | UNIVERSITY OF ALABAMA | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2273 | S6575 | UNIVERSITY OF CALIFORNIA | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2274 | S6576 | UNIVERSITY OF CALIFORNIA | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2275 | S6214 | UNIVERSITY OF CHICAGO | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2276 | S6611 | UNIVERSITY OF TEXAS AT AUSTIN | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2277 | S5898 | UNUM | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2278 | S5996 | US DEPT OF JUSTICE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2279 | S5997 | US DEPT OF JUSTICE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2280 | S5998 | US DEPT OF JUSTICE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2281 | S5999 | US DEPT OF JUSTICE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2282 | S6000 | US DEPT OF JUSTICE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2283 | S6001 | US DEPT OF JUSTICE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2284 | S6011 | US DEPT OF JUSTICE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2285 | S6012 | US DEPT OF JUSTICE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2286 | S6015 | US DEPT OF JUSTICE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2287 | S6016 | US DEPT OF JUSTICE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2288 | S6017 | US DEPT OF JUSTICE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2289 | S6018 | US DEPT OF JUSTICE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2290 | S6019 | US DEPT OF JUSTICE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2291 | S6020 | US DEPT OF JUSTICE | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2292 | S7070 | USAEPAY | UNS | | 1,900.27 | 0.00 | 0.00 | 95.01 | 0.00 |
| 2293 | S5940 | USDA GRADUATE SCHOOL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2294 | S5941 | USDA GRADUATE SCHOOL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2295 | S5942 | USDA GRADUATE SCHOOL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2296 | S6330 | VANCO ENERGY | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2297 | S6086 | VANCO ENERGY CO | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2298 | S6087 | VANCO ENERGY CO | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2299 | S6515 | VENTYX | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2300 | S6516 | VENTYX | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2301 | S6517 | VENTYX | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2302 | S6741 | VERITAS | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2303 | S6897 | VERITAS | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2304 | S7010 | VERIZON - 660720 | UNS | | 699.77 | 0.00 | 0.00 | 34.99 | 0.00 |
| 2305 | C206 | VERIZON - BANKRUPTCY DEPARTMENT | UNS | | 2,850.03 | 0.00 | 0.00 | 142.50 | 0.00 |
| 2306 | S6287 | VERIZON BUSINESS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2307 | S6288 | VERIZON BUSINESS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2308 | S6289 | VERIZON BUSINESS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2309 | S6290 | VERIZON BUSINESS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2310 | S6291 | VERIZON BUSINESS | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2311 | S6164 | VERIZON SERVICE CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2312 | S6165 | VERIZON SERVICE CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2313 | S6166 | VERIZON SERVICE CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2314 | S6167 | VERIZON SERVICE CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2315 | S6168 | VERIZON SERVICE CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2316 | S6169 | VERIZON SERVICE CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2317 | S6997 | VERIZON WIRELESS - 9622 | UNS | | 4,000.81 | 0.00 | 0.00 | 200.04 | 0.00 |
| 2318 | C559 | VERIZON WIRELESS WEST | UNS | | 5,483.27 | 0.00 | 0.00 | 274.16 | 0.00 |
| 2319 | C555 | VERIZON WIRELESS WEST | UNS | | 5,271.02 | 0.00 | 0.00 | 263.55 | 0.00 |
| 2320 | S7018 | VERIZON-4833 | UNS | | 1,909.03 | 0.00 | 0.00 | 95.45 | 0.00 |
| 2321 | C603 | VERMONT DEPT. OF TAXES | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2322 | S6065 | VERSO TECHNOLOGIES INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2323 | S6066 | VERSO TECHNOLOGIES INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2324 | S6570 | VERSO TECHNOLOGIES INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2325 | S6571 | VERSO TECHNOLOGIES INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2326 | S6572 | VERSO TECHNOLOGIES INC. | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2327 | C271 | VICTOR A. CARMIGNANI | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2328 | C137 | VIRGINIA DEPARTMENT OF TAXATION | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2329 | S6584 | VIRGINIA MASON MED CTR | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2330 | S6851 | VMWARE | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2331 | S7074 | VMWARE INC. | UNS | | 2,396.00 | 0.00 | 0.00 | 119.80 | 0.00 |
| 2332 | S6850 | VMWARE, INC. AMEND | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2333 | S6849 | VMWARE, INC. SUB | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2334 | S6848 | VMWARE, INC. VACP | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2335 | C481 | VOITH IT SOULUTIONS INC. | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2336 | C168 | VOITH IT SOULUTIONS, INC. | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2337 | S6742 | VOLUTION TECHOLOGY, INC. (VTI) | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Claims from Omni Management Group, LLC

| | C | F | AW | BM | BY | BZ | CA | CB | CC |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Claim\Schedule # | Creditor Name | Class | CUD* | Current Amount of Claim as of date of Status Report per Claims Agent's Database | Amount required to be paid under the Plan on the Effective Date | Amount required to be paid as of the date of the Status Report | Amount Projected to have been paid as of the end of the week of January 20, 2014*** | Deficiency, if any, in required payments |
| 2338 | S6898 | VOLUTION TECHOLOGY, INC. (VTI) | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2339 | S6365 | W.P. STEWART & COMPANY, IN | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2340 | C390 | WADE SAADI | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2341 | S6622 | WAKE FOREST UNIVERSITY | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2342 | S5989 | WALTER REED ARMY MEDICAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2343 | S5990 | WALTER REED ARMY MEDICAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2344 | S5991 | WALTER REED ARMY MEDICAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2345 | S5992 | WALTER REED ARMY MEDICAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2346 | S6004 | WALTER REED ARMY MEDICAL CNTR | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2347 | S6005 | WALTER REED ARMY MEDICAL CNTR | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2348 | S6006 | WALTER REED ARMY MEDICAL CNTR | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2349 | S6007 | WALTER REED ARMY MEDICAL CNTR | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2350 | S6773 | WARGO & FRENCH LLP | UNS | | 6,247.89 | 0.00 | 0.00 | 312.39 | 0.00 |
| 2351 | S6143 | WARNER ELECTRIC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2352 | S6154 | WARNER ELECTRIC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2353 | S6951 | WASHINGTON GAS | UNS | | 114.21 | 0.00 | 0.00 | 5.71 | 0.00 |
| 2354 | S6837 | WAXIE SANITARY SUPPLY | UNS | | 112.34 | 0.00 | 0.00 | 5.62 | 0.00 |
| 2355 | S5759 | WAYNE H. UHRIG | UNS | | 3,176.25 | 0.00 | 0.00 | 158.81 | 0.00 |
| 2356 | S7124 | WAYNE H. UHRIG | UNS | | 2,377.87 | 0.00 | 0.00 | 118.89 | 0.00 |
| 2357 | S6776 | WEBEX COMMUNICATIONS INC. | UNS | | 8,265.00 | 0.00 | 0.00 | 413.25 | 0.00 |
| 2358 | S5958 | WEDDING CHANNEL.COM | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2359 | S5959 | WEDDING CHANNEL.COM | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2360 | S5909 | WELLS FARGO BANK, N.A. | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2361 | S19 | WELLS FARGO BUSINESS CREDIT | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2362 | S7071 | WELLSTAR HEALTH SYSTEM | UNS | D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2363 | S6577 | WESCOM CREDIT UNION | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2364 | S5971 | WESTERN FEDERAL CREDIT UNION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2365 | S5972 | WESTERN FEDERAL CREDIT UNION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2366 | S5973 | WESTERN FEDERAL CREDIT UNION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2367 | S5974 | WESTERN FEDERAL CREDIT UNION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2368 | S5975 | WESTERN FEDERAL CREDIT UNION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2369 | C361 | WILLIAM ATKINS | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2370 | C380 | WILLIAM C BRETZ | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2371 | C364 | WILLIAM CLARK DECKER | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2372 | C567 | WILLIAM DAVIS | UNS | | 2,688.72 | 0.00 | 0.00 | 134.44 | 0.00 |
| 2373 | C113 | WILLIAM DAVIS | UNS | | Superceeded | 0.00 | 0.00 | 0.00 | 0.00 |
| 2374 | C363 | WILLIAM DECKER | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2375 | C489 | WILLIAM E. CAMPBELL | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2376 | C392 | WILLIAM E. MOATS | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2377 | C315 | WILLIAM H & FRANCES D GREEN TR | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2378 | C316 | WILLIAM H GREEN CUST | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2379 | C317 | WILLIAM H GREEN CUST | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2380 | C318 | WILLIAM H GREEN CUST | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2381 | C319 | WILLIAM H GREEN CUST | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2382 | C280 | WILLIAM H. GREEN CUST | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2383 | C580 | WILLIAM HEATH | UNS | | 1,444.31 | 0.00 | 0.00 | 72.22 | 0.00 |
| 2384 | C564 | WILLIAM HUFF | UNS | | 7,882.50 | 0.00 | 0.00 | 394.13 | 0.00 |
| 2385 | C296 | WILLIAM HUFF | UNS | | Superceeded | 0.00 | 0.00 | 0.00 | 0.00 |
| 2386 | C130 | WILLIAM J. KERLEY | UNS | | 287,430.14 | 0.00 | 0.00 | 14,371.51 | 0.00 |
| 2387 | S5893 | WILLIAM KERLEY | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2388 | S5910 | WILLIAM KERLEY | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2389 | S6669 | WILLIAM KERLEY | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2390 | C542 | WILLIAM P. BURKE JR. | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2391 | C65 | WILLIAM R. HUFF | UNS | | 7,695.00 | 0.00 | 0.00 | 384.75 | 0.00 |
| 2392 | C584 | WILLIAM WHITLEY | UNS | | 2,881.83 | 0.00 | 0.00 | 144.09 | 0.00 |
| 2393 | C136 | WILLIAM WHITLEY | UNS | | Superceeded | 0.00 | 0.00 | 0.00 | 0.00 |
| 2394 | S6207 | WILLIAMS & CONNOLLY LLP | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2395 | S7072 | WILLIAMS & CONNOLLY LLP | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2396 | S6034 | WOOD COUNTY HOSPITAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2397 | S6035 | WOOD COUNTY HOSPITAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2398 | S6036 | WOOD COUNTY HOSPITAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2399 | S6044 | WOOD COUNTY HOSPITAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2400 | S6045 | WOOD COUNTY HOSPITAL | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2401 | S7073 | WOOD COUNTY HOSPITAL | UNS | | 810.00 | 0.00 | 0.00 | 40.50 | 0.00 |
| 2402 | C557 | WRIGHT FORD YOUNG & CO. | UNS | | 1,358.50 | 0.00 | 0.00 | 67.93 | 0.00 |
| 2403 | C44 | WRIGHT FORD YOUNG & CO. | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2404 | S6212 | WYNDHAM WORLDWIDE CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2405 | S6213 | WYNDHAM WORLDWIDE CORPORATION | UNS | CUD | 0.00 | 0.00 | 0.00 | Claims from Omni Management Group, LLC | 0.00 |

| | C | F | AW | BM | BY | BZ | CA | CB | CC |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Claim\ Schedule # | Creditor Name | Class | CUD* | Current Amount of Claim as of date of Status Report per Claims Agent's Database | Amount required to be paid under the Plan on the Effective Date | Amount required to be paid as of the date of the Status Report | Amount Projected to have been paid as of the end of the week of January 20, 2014*** | Deficiency, if any, in required payments |
| 2406 | C560 | XEROX CAPITAL SERVICES LLC | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2407 | C191 | XEROX CORPORATION | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2408 | S18 | XEROX CORPORATION | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2409 | C340 | XIAOMENG ZU | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2410 | S6743 | XYRATEX TECHNOLOGY LIMITED | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2411 | S6744 | XYRATEX TECHNOLOGY LIMITED | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2412 | S6745 | XYRATEX TECHNOLOGY LIMITED | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2413 | S6899 | XYRATEX TECHNOLOGY LIMITED | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2414 | S6900 | XYRATEX TECHNOLOGY LIMITED | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2415 | S6901 | XYRATEX TECHNOLOGY LIMITED | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2416 | C581 | YANG WANG | UNS | | 4,689.26 | 0.00 | 0.00 | 234.46 | 0.00 |
| 2417 | C21 | YANG WANG | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2418 | S6986 | YUNSONG GAO | UNS | | 500.00 | 0.00 | 0.00 | 25.00 | 0.00 |
| 2419 | C335 | ZHENGWU LU | UNS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2420 | S6384 | ZOOLOGICAL SOCIETY OF SAN DIEG | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2421 | S5985 | ZWEIG-DIMENNA ASSOCIATES LLC | UNS | CUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2422 | **CANOPY CLAIM -- CLASS FOUR (IF ALLOWED)** | | | | | | | | |
| 2423 | C487 | THE CANOPY GROUP | SEC | | 3,500,000.00 | 0.00 | 0.00 | 2,650,000.00 | 0.00 |
| 2424 | **SUBORDINATED CLAIMS -- CLASS FIVE (IF ALLOWED)** | | | | | | | | |
| 2425 | | | | | | | | | |
| 2426 | | | | | | | | | |
| 2427 | C258 | THOMAS P. RAIMONDI | UNS | | 400,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2428 | | | | | | | | | |
| 2429 | * CUD: Contingent, Unliquidated, or Disputed | | | | | | | | |
| 2430 | ** indicates that claim is either listed in Exhibit 2 as being paid OR is not required to be paid on the Effective Date under the Plan. | | | | | | | | |
| 2431 | | | | | | | | | |
| 2432 | ***To the extent there is any inconsistency between the amounts set forth herein and any Court order, agreements, | | | | | | | | |
| 2433 | schedules or other documents ("Documentation") evidencing an allowed claim inconsistent herewith the Documentation | | | | | | | | |
| 2434 | shall control. Distributions are subject to creditors compliance with the terms of the Plan, including, such creditors | | | | | | | | |
| 2435 | submission to the plan agent of a completed and signed W-9, and notifying the Plan Agent of changes of address. | | | | | | | | |
| 2436 | | | | | | | | | |

# EXHIBIT "2"

**EXHIBIT 2 - PRIORITY CLAIMS THAT HAVE BEEN PAID IF NOT DISPUTED**

If a claim is not listed on this Exhibit or in Exhibit 1 as being paid, the claim has not been paid.

| Date | Check | Payee | Gross | Net | Tax |
|------|-------|-------|-------|-----|-----|
| 8/19/2010 | 20 | CUNNINGHAM, RICHARD W. | 827.75 | 684.68 | 143.07 |
| 8/19/2010 | 21 | PERRUCHOT, CELINE | 607.01 | 553.90 | 53.11 |
| 8/19/2010 | 22 | PISHCHENKO, PAUL | 962.50 | 819.52 | 142.98 |
| 8/19/2010 | 23 | HINES, JONATHAN | 6,074.15 | 4,634.68 | 1,439.47 |
| 8/19/2010 | 24 | SAMS, MICHAEL L. | 5,005.00 | 3,739.14 | 1,265.86 |
| 8/19/2010 | 25 | PAYNE, CARL | 2,213.75 | 1,977.22 | 236.53 |
| 8/19/2010 | 26 | POTERACKI, SCOTT J. | 5,141.68 | 4,331.78 | 809.90 |
| 8/19/2010 | 27 | TRIMARCO, PATRICIA A. | 3,515.05 | 2,402.09 | 1,112.96 |
| 8/19/2010 | 28 | DEAR, TIM | 3,980.90 | 2,693.58 | 1,287.32 |
| 8/19/2010 | 29 | KIRNBAUER, EDWARD W. | 4,620.00 | 3,248.20 | 1,371.80 |
| 8/19/2010 | 30 | MARRUFO, MARIE | 34.80 | 31.76 | 3.04 |
| 8/19/2010 | 31 | MASON, REBECCA A. | 1,443.75 | 1,088.33 | 355.42 |
| 8/19/2010 | 32 | PETRESCU, BOGDAN | 1,732.50 | 1,437.80 | 294.70 |
| 8/19/2010 | 33 | SHINN, JOYCE M. | 1,443.75 | 1,144.45 | 299.30 |
| 8/19/2010 | 34 | SMITH, SHAWN | 3,272.50 | 2,102.83 | 1,169.67 |
| 8/19/2010 | 35 | TAYLOR, JOLYNN | 333.17 | 304.02 | 29.15 |
| 8/19/2010 | 36 | TORRENCE, KIMBERLY A. | 2,090.67 | 1,658.30 | 432.37 |
| 8/19/2010 | 37 | HUYNH , HUAN T. | 2,661.19 | 2,428.34 | 232.85 |
| 8/19/2010 | 38 | METZGER, SANDRA P. | 44.42 | 40.54 | 3.88 |
| 8/19/2010 | 39 | REED, LAWRENCE E. | 4,552.55 | 3,280.07 | 1,272.48 |
| 8/19/2010 | 40 | HIRSCH, TERESA F. | 3,003.00 | 1,958.73 | 1,044.27 |
| 8/19/2010 | 41 | POLLINGER, DWAYNE | 856.63 | 755.32 | 101.31 |
| 8/19/2010 | 42 | REED, REBECCA | 2,772.00 | 2,322.91 | 449.09 |
| 8/19/2010 | 43 | UMAGAT, RONALD P. | 5,390.01 | 3,261.15 | 2,128.86 |
| 8/19/2010 | 44 | VALES, JORGE A. | 1,575.17 | 1,437.34 | 137.83 |
| 8/19/2010 | 45 | AVOL, DUSTIN | 1,044.23 | 839.63 | 204.60 |
| 8/19/2010 | 46 | BISAHA, JOHN M. | 8,917.75 | 5,895.20 | 3,022.55 |
| 8/19/2010 | 47 | PATTERSON, STEVEN D. | 10,950.00 | 6,553.87 | 4,396.13 |
| 8/19/2010 | 48 | SCHNIEBER, RONALD | 2,013.25 | 1,663.96 | 349.29 |
| 8/19/2010 | 49 | WALKER, DAVID P. | 6,739.65 | 4,572.58 | 2,167.07 |
| 8/19/2010 | 50 | WASNOK, KEITH | 710.77 | 640.40 | 70.37 |
| 8/19/2010 | 51 | DE ANGELIS, FRANK | 1,540.00 | 1,313.62 | 226.38 |
| 8/19/2010 | 52 | SCHIAVI, JOHN M. | 2,643.81 | 2,063.27 | 580.54 |
| 8/19/2010 | 53 | TURER, RANDY S. | 2,713.64 | 2,203.06 | 510.58 |
| 8/19/2010 | 54 | GOODNIGHT, GREGG H. | 1,925.00 | 1,750.43 | 174.57 |
| 8/19/2010 | 55 | TIPTON, JONATHAN | 3,650.25 | 2,884.88 | 765.37 |
| 8/19/2010 | 56 | BURNETTE, CECIL S. | 2,887.50 | 2,354.54 | 532.96 |
| 8/19/2010 | 57 | DESAI, MAULIK | 1,832.45 | 1,574.58 | 257.87 |
| 8/19/2010 | 58 | EISENBERG, NORMAN | 3,850.00 | 2,772.66 | 1,077.34 |
| 8/19/2010 | 59 | FURON, MARK K. | 3,257.02 | 2,225.31 | 1,031.71 |
| 8/19/2010 | 60 | HU, QUINGYU | 855.14 | 754.14 | 101.00 |
| 8/19/2010 | 61 | MARTINEZ, JORGE | 2,798.65 | 1,926.26 | 872.39 |
| 8/19/2010 | 62 | WANG, YANG | 3,465.00 | 2,534.03 | 930.97 |
| 8/19/2010 | 63 | WHITLEY, WILLIAM | 3,581.27 | 2,581.94 | 999.33 |
| 8/19/2010 | 64 | COHEN, AVRAHAM | 2,743.13 | 1,934.18 | 808.95 |
| 8/19/2010 | 65 | EDGINGTON, GREGORY | 3,855.29 | 2,862.82 | 992.47 |
| 8/19/2010 | 66 | LYNCH, PAMELA J. | 2,834.66 | 1,868.25 | 966.41 |
| 8/19/2010 | 67 | ROBISON, ANTHONY B. | 932.88 | 835.14 | 97.74 |
| 8/19/2010 | 68 | SHAFFRON, DARLENE | 539.06 | 468.07 | 70.99 |
| 8/19/2010 | 69 | TATE, LAVILLIE | 894.02 | 825.63 | 68.39 |
| 8/19/2010 | 70 | DILLOWAYJONATHAN R. | 2,855.77 | 2,288.94 | 566.83 |
| 8/19/2010 | 71 | LAPORTA, MICHAEL P. | 2,994.92 | 2,229.11 | 765.81 |
| 8/19/2010 | 72 | MEHLDAU, GERHARD | 4,427.50 | 3,274.90 | 1,152.60 |
| 8/19/2010 | 73 | PORTER,DWANE E. | 4,188.46 | 3,274.42 | 914.04 |

| 8/19/2010 | 74 | BECAN, KRISTOPHER C. | 2,586.00 | 2,163.45 | 422.55 |
|---|---|---|---|---|---|
| 8/19/2010 | 75 | HATCHETT, MARK S. | 3,426.50 | 2,855.69 | 570.81 |
| 8/19/2010 | 76 | WALLIS, SPENCER E. | 2,095.46 | 1,663.46 | 432.00 |
| 8/19/2010 | 77 | WIECHEC, CORREINE | 555.29 | 506.70 | 48.59 |
| 8/19/2010 | 78 | DECKER, WILLIAM | 2,672.79 | 2,438.92 | 233.87 |
| 8/19/2010 | 79 | STELLE, JAMES | 2,117.50 | 1,678.30 | 439.20 |
| 8/19/2010 | 80 | ESPINOZA, ARMANDO E. | 1,540.00 | 1,312.25 | 227.75 |
| 8/19/2010 | 81 | DOWLATSHAHI , ALI | 10,950.00 | 6,387.77 | 4,562.23 |
| 8/19/2010 | 82 | FENDRICH, LAWREN | 10,950.00 | 6,897.27 | 4,052.73 |
| 8/19/2010 | 83 | RUGGIRELLO, RICHARD T. | 9,461.40 | 6,213.79 | 3,247.61 |
| 8/19/2010 | 84 | SELTZER, CHARLES R. | 3,235.58 | 2,386.38 | 849.20 |
| 8/19/2010 | 85 | THOMAS, JASON E. | 5,775.00 | 3,630.23 | 2,144.77 |
| 8/19/2010 | 86 | HAWKINS, TODD P. | 2,887.50 | 2,196.82 | 690.68 |
| 8/19/2010 | 87 | DUVAL, TARA | 485.80 | 448.64 | 37.16 |
| 8/19/2010 | 88 | HORNSEY, PHILIP E. | 4,569.23 | 3,479.47 | 1,089.76 |
| 8/19/2010 | 89 | PLANK, JENNIFER K. | 8,270.88 | 5,857.95 | 2,412.93 |
| 8/19/2010 | 90 | DAVIS, WILLIAM | 3,850.00 | 3,054.50 | 795.50 |
| 8/19/2010 | 91 | FULBRIGHT, NICHOLAS | 807.40 | 745.63 | 61.77 |
| 8/19/2010 | 92 | KOMULA, KIMBERLY K. | 491.28 | 441.88 | 49.40 |
| 8/19/2010 | 93 | STEWART, RYAN D. | 5,013.33 | 3,929.41 | 1,083.92 |
| 8/19/2010 | 94 | HUFF, WILLIAM | 5,005.00 | 3,766.07 | 1,238.93 |
| 8/19/2010 | 95 | NADLER, CLIFFORD H. | 3,850.00 | 3,124.69 | 725.31 |
| 8/19/2010 | 96 | HARRINGTON, CYNTHIA T. | 3,465.01 | 2,650.03 | 814.98 |
| 8/19/2010 | 97 | NENNINGER, JENNIFER L. | 1,454.67 | 1,210.63 | 244.04 |
| 8/19/2010 | 98 | GEHL, LESLIE | 2,910.11 | 1,908.80 | 1,001.31 |
| 8/19/2010 | 99 | ZAVALZA, FAVIAN | 1,368.18 | 1,041.61 | 326.57 |
| 8/19/2010 | 100 | HEIMAN, JAMES D. | 2,502.50 | 2,009.94 | 492.56 |
| 8/19/2010 | 101 | HEINRICHS, ERIC | 2,588.25 | 2,145.04 | 443.21 |
| 8/19/2010 | 102 | STEPHENS, JOEL D. | 2,717.00 | 2,264.78 | 452.22 |
| 8/19/2010 | 103 | TRIPPE, MICHAEL A. | 1,201.20 | 889.71 | 311.49 |
| 8/19/2010 | 104 | DEVIN, EDWARD J. | 1,925.00 | 1,737.58 | 187.42 |
| 8/19/2010 | 105 | DIXON, LESLIE V. | 1,588.32 | 1,251.70 | 336.62 |
| 8/19/2010 | 106 | SHEN, CHIH-HSIN | 1,251.25 | 1,011.17 | 240.08 |
| 8/19/2010 | 107 | MAITA, SALVATORE | 10,950.00 | 7,034.18 | 3,915.82 |
| **Subtotal** | | | **280,312.40** | **205,636.94** | **74,675.46** |
| | | | | | |
| | | | | | |
| 9/8/2010 | 108 | DIAZ, FRANKIE | 1,901.31 | 1,591.73 | 309.58 |
| 9/8/2010 | 109 | BOYINGTON, RON | 2,213.75 | 1,845.63 | 368.12 |
| 9/8/2010 | 110 | WEST, JOHN ERIC | 1,423.08 | 1,283.14 | 139.94 |
| 9/8/2010 | 111 | CAGGIANO, MARK | 8,257.60 | 5,576.19 | 2,681.41 |
| 9/8/2010 | 112 | KILEY, JESSICA | 1,155.00 | 880.18 | 274.82 |
| 9/8/2010 | 113 | REID, THOMAS | 6,613.25 | 4,839.74 | 1,773.51 |
| 9/8/2010 | 114 | VIGGIANO, FRANK | 1,925.00 | 1,633.05 | 291.95 |
| 9/8/2010 | 115 | CLOETE, HERMIE | 3,368.52 | 2,650.73 | 717.79 |
| 9/8/2010 | 116 | HEATH, WILLIAM | 583.05 | 520.39 | 62.66 |
| 9/8/2010 | 117 | KEILS, KEVIN N | 1,973.13 | 1,548.41 | 424.72 |
| 9/8/2010 | 118 | KUMAR, RAJESH | 1,343.80 | 1,060.11 | 283.69 |
| 9/8/2010 | 119 | SANDS, ROGER D | 4,235.00 | 2,711.62 | 1,523.38 |
| 9/8/2010 | 120 | SUBRAMANIAN, PARTHASARATHY | 3,065.19 | 2,409.22 | 655.97 |
| 9/8/2010 | 121 | TYLER, JAMES E | 775.00 | 699.71 | 75.29 |
| 9/8/2010 | 122 | UHRIG, WAYNE H | 2,132.84 | 1,676.92 | 455.92 |
| 9/8/2010 | 123 | ZAPATKA, STEPHEN | 1,216.95 | 993.89 | 223.06 |
| 9/8/2010 | 124 | DITTMER, RENEE T | 1,695.00 | 1,272.40 | 422.60 |
| 9/8/2010 | 125 | FERRIER, COLLEN E | 1,622.60 | 1,266.08 | 356.52 |
| 9/8/2010 | 126 | NGO, HANA T | 1,922.28 | 1,546.82 | 375.46 |
| 9/8/2010 | 127 | STRONG, JAMES | 4,389.01 | 2,729.35 | 1,659.66 |
| 9/8/2010 | 128 | TOCCO, ANTHONY J | 2,800.87 | 1,902.57 | 898.30 |

| 9/8/2010 | 129 | WINFORD, AVERY | 621.92 | 538.49 | 83.43 |
|---|---|---|---|---|---|
| 9/8/2010 | 130 | DIGIUSEPPE, STEVEN | 3,850.00 | 2,598.41 | 1,251.59 |
| 9/8/2010 | 131 | DU, TRI | 2,316.62 | 1,747.16 | 569.46 |
| 9/8/2010 | 132 | MADDISON, ALAN | 2,598.75 | 2,278.60 | 320.15 |
| 9/8/2010 | 133 | MORRISON, PHILIP | 2,367.75 | 2,120.98 | 246.77 |
| 9/8/2010 | 134 | SUTTON, STEPHEN J | 1,610.25 | 1,487.06 | 123.19 |
| 9/8/2010 | 135 | WHEELER, MICHAEL | 3,031.88 | 2,421.60 | 610.28 |
| 9/8/2010 | 136 | WOOD, KEVIN B | 2,598.75 | 1,967.33 | 631.42 |
| 9/8/2010 | 137 | ARNETTE, DAVID B | 3,031.88 | 2,303.28 | 728.60 |
| 9/8/2010 | 138 | BURKHARDT, JOSEPH H. | 1,663.94 | 1,255.79 | 408.15 |
| 9/8/2010 | 139 | SLONIN, MICHAEL | 1,414.47 | 1,124.12 | 290.35 |
| 9/8/2010 | 140 | WINOWICH, KURT R | 2,887.50 | 2,508.43 | 379.07 |
| 9/8/2010 | 141 | GALLAGHER, JAMES | 10,950.00 | 6,879.76 | 4,070.24 |
| 9/8/2010 | 142 | WILHELM, DONALD | 7,927.48 | 5,063.26 | 2,864.22 |
| 9/8/2010 | 143 | NORRIS, ROBIN | 1,674.04 | 1,416.64 | 257.40 |
| 9/8/2010 | 144 | GUEST, CHRISTOPHER | 1,203.08 | 1,061.60 | 141.48 |
| 9/8/2010 | 145 | NOTAH, JOHN | 2,310.31 | 1,764.65 | 545.66 |
| 9/8/2010 | 146 | ROGAN, MARK | 1,386.18 | 1,211.16 | 175.02 |
| 9/8/2010 | 147 | JONES, MICHAEL J | 1,904.50 | 1,441.95 | 462.55 |
| 9/8/2010 | 148 | PIERCE, RICHARD S | 2,117.32 | 1,730.39 | 386.93 |
| 9/8/2010 | 149 | THIBODEAU, DAVID | 2,021.02 | 1,726.44 | 294.58 |
| 9/8/2010 | 150 | TURKINGTON, TED | 6,933.35 | 4,825.85 | 2,107.50 |
| 9/8/2010 | 151 | ROACH, MARTIN | 1,876.88 | 1,489.93 | 386.95 |
| 9/8/2010 | 152 | TAYLOR, SCOTT | 1,347.50 | 1,180.48 | 167.02 |
| 9/8/2010 | 153 | ANDERSON, TODD | 1,503.30 | 1,286.03 | 217.27 |
| 9/8/2010 | 154 | POTTER, RANDALL E | 2,310.31 | 1,888.83 | 421.48 |
| 9/8/2010 | 155 | STAHELIN, ANDREW | 1,587.99 | 1,195.57 | 392.42 |
| **Subtotal** | | | **129,659.20** | **97,151.67** | **32,507.53** |
| | | | | | |
| | | | | | |
| 9/24/2010 | 156 | COPELAND, THOMAS | 2,415.50 | 1,951.32 | 464.18 |
| 9/24/2010 | 157 | FONZINO, DEBORAH | 1,463.01 | 1,177.80 | 285.21 |
| 9/24/2010 | 158 | REGULA, DOUGLAS | 10,000.00 | 6,665.60 | 3,334.40 |
| 9/24/2010 | 159 | BENJAMIN, JEFFREY | 9,378.16 | 6,524.73 | 2,853.43 |
| 9/24/2010 | 160 | ELDER, RUSSEL | 10,950.00 | 6,532.56 | 4,417.44 |
| 9/24/2010 | 161 | BICKFORD, BARRY | 3,850.00 | 2,941.93 | 908.57 |
| 9/24/2010 | 162 | CARLSEN, KEVIN | 2,117.50 | 1,679.46 | 438.04 |
| 9/24/2010 | 163 | TONEY, CHRISTOPHER A | 298.08 | 265.95 | 32.13 |
| 9/24/2010 | 164 | MOSHASHA, BRUCE | 2,598.75 | 2,142.81 | 455.94 |
| 9/24/2010 | 165 | NEWMAN, JEFFREY | 2,887.50 | 2,141.32 | 746.18 |
| 9/24/2010 | 166 | SAHLI, JOSEPH S | 4,620.00 | 3,222.10 | 1,397.90 |
| 9/24/2010 | 167 | ZIMMERMAN, JOSEPH A | 3,696.00 | 2,945.20 | 750.80 |
| 9/24/2010 | 168 | JOHNSON, STUART E | 3,513.13 | 2,552.54 | 960.59 |
| 9/24/2010 | 169 | SUTTON, JON P | 2,288.13 | 1,494.03 | 794.10 |
| 9/24/2010 | 170 | CARLEY, GLEN | 483.46 | 436.59 | 46.87 |
| 9/24/2010 | 171 | COLSANTO, ROBERT | 1,954.05 | 1,534.92 | 419.13 |
| 9/24/2010 | 172 | GOSS, WILLIAM | 3,331.73 | 2,592.44 | 739.29 |
| 9/24/2010 | 173 | JULIN, NILS | 3,465.00 | 2,797.38 | 667.62 |
| 9/24/2010 | 174 | MATOS, ROBERTO | 3,465.00 | 2,390.23 | 1,074.77 |
| 9/24/2010 | 175 | CLARK, KEVIN | 982.00 | 875.17 | 106.83 |
| 9/24/2010 | 176 | HUK, ANTHONY | 2,406.25 | 2,071.95 | 334.30 |
| 9/24/2010 | 177 | FORD, JOHN K | 534.92 | 478.10 | 56.82 |
| 9/24/2010 | 178 | GRIMES, GREGORY | 1,443.75 | 1,232.70 | 211.05 |
| 9/24/2010 | 179 | RICE, GARY | 2,617.82 | 1,642.79 | 975.03 |
| **Subtotal** | | | **80,760.24** | **58,289.62** | **22,470.62** |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is: 660 Newport Center Drive, 4th Floor, Newport Beach, CA 92660.

A true and correct copy of the foregoing document entitled (*specify*): **SEVENTH POST-EFFECTIVE DATE STATUS REPORT PURSUANT TO DEBTOR'S AND COMMITTEE'S JOINT FOURTH AMENDED CHAPTER 11 PLAN** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1**.  **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On January 23, 2014, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒  Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On January 23, 2014, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☒  Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on January 23, 2014, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

**Via Attorney Service**
Honorable Erithe Smith
Ronald Reagan Federal Bldg.
411 W. Fourth St., Suite 5041
Santa Ana, CA 92701

Plan Agent:  Richard Feferman richard@crarecovery.com

☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| January 23, 2014 | Viann Corbin | /s/ Viann Corbin |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

1
2

**NEF SERVICE LIST**

3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23

- Robert C Briseno     rbriseno@swlaw.com
- Jennifer K Brooks     jennifer.brooks@kattenlaw.com, ecf.lax.docket@kattenlaw.com
- Laura L Buchanan     llb@richardsonbuchanan.com
- John O Campbell     ocampbell@houser-law.com
- Jeffrey D Cawdrey     jcawdrey@gordonrees.com, ebojorquez@gordonrees.com;slemos@gordonrees.com
- Scott C Clarkson     sclarkson@lawcgm.com
- Ana Damonte     ana.damonte@pillsburylaw.com
- Robert L Eisenbach     reisenbach@cooley.com
- Christine M Fitzgerald     cfitzgerald@scckg.com, nnarag@scckg.com;cbenson@scckg.com
- Matthew A Gold     courts@argopartners.net
- Richard H Golubow     rgolubow@winthropcouchot.com, pj@winthropcouchot.com;vcorbin@winthropcouchot.com
- Barry R Gore     bgore@goreassociates.com, nnarag@goreassociates.com
- Brian T Harvey     bharvey@buchalter.com, IFS_filing@buchalter.com;rreeder@buchalter.com
- Lesley A Hawes     lhawes@mckennalong.com, twaters@mckennalong.com
- Ivan L Kallick     ikallick@manatt.com, ihernandez@manatt.com
- Alexandra Kazhokin     akazhokin@buchalter.com, ifs_filing@buchalter.com
- Payam Khodadadi     pkhodadadi@mcguirewoods.com
- Jeannie Kim     jkim@winthropcouchot.com, vcorbin@winthropcouchot.com;pj@winthropcouchot.com
- Sandra W Lavigna     lavignas@sec.gov
- Adam A Lewis     alewis@mofo.com
- Elizabeth A Lossing     elizabeth.lossing@usdoj.gov
- Eve A Marsella     emarsella@lawcgm.com
- Elmer D Martin     elmermartin@gmail.com
- Robert E Opera     ropera@winthropcouchot.com, pj@winthropcouchot.com;vcorbin@winthropcouchot.com;jstuhlmiller@winthropcouchot.com
- Robert E Opera     ropera@winthropcouchot.com, pj@winthropcouchot.com;vcorbin@winthropcouchot.com;jstuhlmiller@winthropcouchot.com
- Eric S Pezold     epezold@swlaw.com, dwlewis@swlaw.com
- Michael B Reynolds     mreynolds@swlaw.com, kcollins@swlaw.com
- Mark A Shaiken     mshaiken@stinson.com
- Daniel C Silva     dsilva@gordonrees.com, jmydlandevans@gordonrees.com
- Robert Tannor     rtannor@creditorliquidity.com
- Patricia B Tomasco     ptomasco@mailbmc.com
- United States Trustee (SA)     ustpregion16.sa.ecf@usdoj.gov
- Michael A Wallin     mwallin@sheppardmullin.com, mrivera@slaterhersey.com
- Gilbert B Weisman     notices@becket-lee.com
- Sharon Z. Weiss     sharon.weiss@bryancave.com, raul.morales@bryancave.com
- Charmaine M Wilson     sg@primeshares.com
- David L Wilson     dlwilson@winston.com

24

 *Service list continued on next page*

25
26
27
28

***SERVICE VIA FIRST CLASS MAIL***
***(Unless NEF indicated)***

MTI Technology Corporation
~~Attn: Thomas P. Raimondi, Jr., Pres. & CEO~~
~~15641 Red Hill Avenue, Suite 200~~
~~Tustin, CA 92780~~
New address below

U.S. Trustee's Office
Frank Cadigan, Esq.
411 West Fourth Street, #9041
Santa Ana, CA 92701

MTI Tech
Special Notice List
Document No. 119553

Manatt Phelps & Phil
Ivan Kallick, Esq.
11355 W Olympic Blvd
Los Angeles, CA 90064

Securities & Exchange Commission    NEF
Sandra Lavigna, Esq.
5670 Wilshire Blvd., 11th Fl.
Los Angeles, CA 90036

Plan Agent
Corporate Recovery Associates
Richard Feferman
3830 Valley Center Dr., #705-152
San Diego, CA 92130

Debtor's Counsel                    NEF
Christine Fitzgerald, Esq.
Smith Campbell Clifford Kearney Gore
3424 Carson St, Ste.350
Torrance, CA 90503

Committee Chair
EMC Corporation, FedEx Custom Critical
Steven D. Sass, Esq.
c/o RMS
307 International Circle, #270
Hunt Valley, MD 21030

Committee Member
Compnology, Inc.
John S. Cronin
6300 Station Mill Dr.
Norcross, GA 30092

Rtd Mail 2/25/11                              2/24/12NEF

Committee Member
CCS Disaster Recovery Services
Al Grasso
3002 Dow Ave., #402
Tustin, CA 92780-7236

Needham & Company, LLC
c/o Pillsbury Winthrop Shaw Pittman LLP
Jennifer K. Brooks, Esq.
725 S. Figueroa St., #2800
Los Angeles, CA 90017