| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| ROBERT E. OPERA – State Bar No. 101182<br>ropera@winthropcouchot.com<br>RICHARD H. GOLUBOW – State Bar No. 160434<br>rgolubow@winthropcouchot.com<br>**WINTHROP COUCHOT**<br>**PROFESSIONAL CORPORATION**<br>660 Newport Center Drive, Fourth Floor<br>Newport Beach, CA 92660<br>Telephone: (949) 720-4100<br>Facsimile:  (949) 720-4111<br><br>☒ *Attorney for Movant(s)*<br>☐ *Movant(s) appearing without an attorney* | |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA – SANTA ANA DIVISION**

| In re:<br><br>MTI TECHNOLOGY CORPORATION, a Delaware corporation,<br><br><br><br><br><br><br><br>Debtor(s). | CASE NO: 8:07-13347-ES<br><br>CHAPTER: 11<br><hr>**DECLARATION RE:  ENTRY OF ORDER WITHOUT HEARING PURSUANT TO LBR 9013(o)**<br><br>NOTICE OF MOTION AND MOTION FOR ENTRY OF FINAL DECREE CLOSING CASE [Docket #1602]<br><hr>No hearing held |

1.  I am the ☐ Movant(s) or ☒ Attorney for Movant(s) or ☐ employed by Attorney for Movant(s).

2.  On May 7, 2014, Movant(s) filed a motion entitled:  Notice of Motion and Motion for Entry of Final Decree Closing Case; Memorandum of Points and Authorities; and Declaration of Richard Feferman in Support Thereof (the "Motion"); and a notice entitled:  Notice to Creditors and Parties in Interest of Filing of Notice of Motion and Motion for Entry of Final Decree Closing Case; Memorandum of Points and Authorities and Declaration of Richard J. Feferman in Support Thereof (the "Notice")

3.  A copy of the Motion is attached hereto as Exhibit "1".

4.  A copy of the Notice is attached hereto as Exhibit "2."

5.  On May 7, 2014, Movant(s) served a copy of ☒ the Notice of Motion and ☒ the Motion and Notice of Motion on required parties using the method(s) identified on the Proofs of Service of the Motion and the Notice.

6.  Pursuant to LBR 9013-1(o), the Notice of Motion explicitly provided that the deadline for filing and serving a written response and request for a hearing is 14 days after the date of Service of the Notice of Motion, plus an additional 3 days unless the Notice of Motion was served by personal delivery or posting as described in F.R.Civ.P. Rule 5(b)(2)(A)-(B).

This form is mandatory.  It has been approved for use in the United States Bankruptcy Court for the Central District of California

*October 2010*                          Page 1                          **F 9013-1.2.DECLARATION. NO. HEARING**

MAINDOCS-#200782-v1-MTI_DecNonOppMotFinalDecreeCloseCase.doc

7.   More than 17 days have passed since Movant(s) served the Notice of Motion.

8.   I have checked the docket for this bankruptcy case and/or adversary proceeding, and no response and request for hearing has been timely filed.

9.   No response and request for hearing has been timely served on Movant(s) at the street address, email address, or facsimile number specified in the Notice of Motion.

10.  Based upon the foregoing, pursuant to LBR 9013-1(o), a hearing is not required.

11.  A proposed order on the Motion has been lodged concurrent with the filing of this declaration. A copy of the proposed order has been served upon the judge pursuant to LBR 5005-2(d) and the Court Manual, together with an LOU confirmation receipt if the order was lodged electronically. Pursuant to LBR 9021-1(b)(2) and the Court Manual, if self-addressed, stamped envelopes are required, they were also included with the proposed order.

WHEREFORE, Movant(s) requests that the Motion be granted and an order be entered without a hearing on the Motion.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct, and this declaration was executed on May 28, 2014 at Newport Beach, California.

Richard H. Golubow
_Type Name of Declarant_

_Signature of Declarant_

This form is mandatory. It has been approved for use in the United States Bankruptcy Court for the Central District of California

_October 2010_                                      Page 2                **F 9013-1.2.DECLARATION. NO. HEARING**

MAINDOCS-#200782-v1-MT1_DecNonOppMotFinalDecreeCloseCase.doc

# EXHIBIT "1"

ROBERT E. OPERA – State Bar No. 101182
ropera@winthropcouchot.com
RICHARD H. GOLUBOW – State Bar No. 160434
rgolubow@winthropcouchot.com
**WINTHROP COUCHOT**
**PROFESSIONAL CORPORATION**
660 Newport Center Drive, Suite 400
Newport Beach, CA 92660
Telephone:   (949) 720-4100
Facsimile:   (949) 720-4111

Counsel for the Plan Agent Appointed
Under Joint Fourth Amended Chapter 11 Plan

### UNITED STATES BANKRUPTCY COURT

### CENTRAL DISTRICT OF CALIFORNIA

### SANTA ANA DIVISION

| | |
|---|---|
| In re:<br><br>MTI TECHNOLOGY CORPORATION, a Delaware corporation,<br><br>             Reorganized Debtor. | Case No. 8:07-bk-13347 ES<br><br>Chapter 11 Proceedings<br><br>**NOTICE OF MOTION AND MOTION FOR ENTRY OF FINAL DECREE CLOSING CASE; MEMORANDUM OF POINTS AND AUTHORITIES AND DECLARATION OF RICHARD J. FEFERMAN IN SUPPORT THEREOF**<br><br>[11 U.S.C. § 350; Fed. R. Bankr. P. 3022 and Local Bankr. R. 3020-1(d)]<br><br>**[No Hearing Required Pursuant To Local Bankruptcy Rule 9013-1(o)(1), Unless Timely Objection Filed]** |

MAINDOCS-#199249-v4-MTI_Motion_Requesting_Entry_of_Final_Decree

1    **TO THE HONORABLE ERITHE A. SMITH, UNITED STATES BANKRUPTCY**

2    **JUDGE; THE OFFICE OF THE UNITED STATES TRUSTEE; REORGANIZED**

3    **DEBTOR MTI TECHNOLOGY CORPORATION; THE POST-EFFECTIVE DATE**

4    **COMMITTEE; AND OTHER PARTIES-IN-INTEREST:**

5    **PLEASE TAKE NOTICE** that Corporate Recovery Associates, LLC, in its capacity as

6    Plan Agent under the terms of the "Debtor's and Committee's Joint Fourth Amended Chapter 11

7    Plan" [Docket No. 1265] (the "Plan"),[1] and pursuant to the Court's "Order Confirming Joint

8    Fourth Amended Chapter 11 Plan" [Docket No. 1285] ("Confirmation Order"), which this Court

9    entered on September 1, 2010, hereby moves the Court for entry of a final decree closing the

10    Debtor's bankruptcy case, in accordance with the provisions of 11 U.S.C. § 350; Rule 3022 of the

11    Federal Rules of Bankruptcy Procedure and Local Bankruptcy Rule 3020-1(d).

12    This Motion is based on the Memorandum of Points and Authorities set forth hereinbelow,

13    the Declaration of Richard J. Feferman ("Feferman Declaration") appended hereto, all pleadings,

14    papers and records on file with the Court and such other evidence, oral or documentary, as may be

15    presented to the Court on the within Motion.

16    **IF YOU DO NOT OPPOSE THE MOTION DESCRIBED ABOVE, YOU DO NOT**

17    **NEED TO TAKE ANY FURTHER ACTION. HOWEVER, IF YOU OBJECT TO THE**

18    **MOTION, PURSUANT TO LOCAL BANKRUPTCY RULE 9013-1(o)(1), YOU MUST FILE**

19    **YOUR OBJECTION AND REQUEST FOR A HEARING WITH THE CLERK OF THE**

20    **UNITED STATES BANKRUPTCY COURT, LOCATED AT 411 WEST FOURTH STREET,**

21    **SUITE 2030, SANTA ANA, CA 92701 WITHIN FOURTEEN (14) DAYS OF THE DATE OF**

22    **SERVICE OF THIS NOTICE, PLUS AN ADDITIONAL THREE DAYS IF SERVED BY**

23    **MAIL, ELECTRONICALLY, OR PURSUANT TO FED. R. CIV. P. 5(b)(2)(D), (E), or (F).**

24    **YOU MUST ALSO SERVE A COPY OF YOUR OBJECTION TO THE MOTION AND**

25    **REQUEST FOR A HEARING THEREON UPON THE PLAN AGENT'S COUNSEL AT**

26    **THE MAILING ADDRESS INDICATED IN THE UPPER LEFT CORNER OF THIS**

27    **MOTION AND ON THE OFFICE OF THE UNITED STATES TRUSTEE LOCATED AT**

28

---

[1]    All terms that are not defined herein have the meaning ascribed to them in the Plan.

Exhibit 1, Page 4

MAINDOCS-#199249-v4-MTI_Motion_Requesting_Entry_of_Final_Decree

1    **411 WEST FOURTH STREET, SUITE 9041, SANTA ANA, CA 92701-8000. UPON**

2    **RECEIPT OF A WRITTEN OBJECTION TO THE MOTION AND A REQUEST FOR A**

3    **HEARING THEREON, IF ANY, THE PLAN AGENT'S COUNSEL WILL OBTAIN A**

4    **HEARING DATE ON THE MOTION AND GIVE APPROPRIATE NOTICE THEREOF.**

5    **ANY FAILURE TO TIMELY FILE AND SERVE OBJECTIONS MAY RESULT IN ANY**

6    **SUCH OBJECTIONS BEING WAIVED.**

7        **WHEREFORE,** the Plan Agent prays that this Court enter a Final Decree closing the

8    Debtor's bankruptcy case and granting such further relief as the Court deems just and appropriate.

9    DATED: May 6, 2014                    **WINTHROP COUCHOT**

10                                          **PROFESSIONAL CORPORATION**

11                                          By: _/s/ Richard H. Golubow_
                                                    Robert E. Opera
12                                                  Richard H. Golubow
                                           Counsel for the Plan Agent Appointed
13                                         Under Joint Fourth Amended Chapter 11 Plan

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

1

## MEMORANDUM OF POINTS AND AUTHORITIES

2

## I.

3

## STATEMENT OF FACTS

4

**A.**     **Brief Description of the Plan, the Reorganized Debtor and the Plan Agent.**

5

MTI Technology Corporation ("Debtor") commenced its bankruptcy case by filing a

6

voluntary petition under chapter 11 of title 11 of the United States Code ("Bankruptcy Code") on

7

October 15, 2007 ("Petition Date").

8

On September 1, 2010, this Court entered its "Order Confirming Joint Fourth Amended

9

Chapter 11 Plan" [Docket No. 1285] ("Confirmation Order"), confirming a joint plan proposed by

10

the Debtor and the Official Committee of Unsecured Creditors. The terms of the Confirmation

11

Order and the Plan designated the Effective Date of the Plan as September 27, 2010, and, among

12

other things: (i) transferred all of the Debtor's assets to MTI Technology Corporation as the

13

"Reorganized Debtor"; and (ii) appointed the Plan Agent to represent the Reorganized Debtor.

14

The Effective Date of the Plan was September 27, 2010, at which time (i) the assets of

15

the Debtor as debtor and debtor-in-possession in this case, were transferred to MTI

16

Technology Corporation as the Reorganized Debtor, (ii) the Plan Agent was appointed as the

17

representative of the Reorganized Debtor, and (iii) distributions to creditors were commenced

18

under the terms of the Plan.

19

The Plan Agent, under the supervision of the Post-Effective Date Committee, was

20

authorized to administer, manage, use, convey, transfer, encumber, assign and otherwise dispose

21

of any and all of the Plan Assets and take all acts appropriate to effectuate the same, free of any

22

restrictions imposed by the Bankruptcy Code or the Bankruptcy Rules. The Reorganized Debtor

23

does not operate any business and has been winding up its affairs pursuant to the Plan.

24

Since the Effective Date of the Plan, the Plan Agent worked diligently to address all of the

25

outstanding issues in this case, to seek additional recoveries for creditors, including analysis of

26

potentially valuable intangible assets and potential claims against third parties, to analyze and

27

resolve claims against the Reorganized Debtor, and to carry out its other duties under the Plan as

28

described below.

Exhibit 1, Page 6

The Plan Agent sought to maximize the assets of the Reorganized Debtor, to resolve litigation in which the Reorganized Debtor is or was a party, to address regulatory requirements for the Reorganized Debtor, to review, analyze and where appropriate object to or settle claims so as to ascertain the aggregate amount of allowed claims against the Reorganized Debtor, and ensure that the Reorganized Debtor met its other obligations, while minimizing administrative expenses of the estate.

**B.**     **Assets of the Reorganized Debtor.**

The Plan Agent has identified, marketed and sold what it believes were all significant assets available for the benefit of creditors of the Debtor's Estate.  The assets of the Debtor's Estate that were sold included stock in the Reorganized Debtor pursuant to a motion that was approved by Court order entered on July 29, 2013 [Docket No. 1593].  The stock sale was pursued after the Plan Agent determined that a Merger Transaction described in the Plan could not be effectuated.

**C.**     **Claims Against the Reorganized Debtor.**

Pursuant to the terms of the Plan and the Confirmation Order and in an effort to decrease the number and expense of formal claim objections, the Debtor, and since the Effective Date, the Plan Agent, spent a great deal of effort reviewing and evaluating and attempting to consensually resolve numerous proofs of claim and requests for allowance of administrative expense that have been filed against the Debtor's Estate.

Over 1,500 claims were scheduled and approximately 628 proofs of claim were filed in this case, with an aggregate amount in excess of $61 million.  The Debtor and the Plan Agent filed objections to approximately 400 claims.  In addition, the Plan Agent consensually resolved several disputed claims, thereby avoiding additional fees and expenses related to preparing, filing and prosecuting claims objections.  As a result of these efforts, over $22 million in claims have been disallowed or reduced, either in whole or in part.  All disputed claims have been resolved either consensually or by Court order.  In fact, all motions, contested matters and adversary proceedings in the Debtor's case have been finally resolved.

Exhibit 1, Page 7

**D.    Plan Distributions and Compliance.**

The Plan Agent has made Plan payments in full to holders of allowed administrative and priority claims and interim distributions to holders of allowed general unsecured claims.  The Plan Agent is preparing to make its final distribution to holders of allowed general unsecured claims. As of April 29, 2014 the Plan Agent is holding $521,067.74 cash on hand.

Under the terms of the Plan, the Plan Agent is required to provide a Plan Agent Certification attesting to the Plan Agent's determination that all assets have been liquidated or otherwise disposed of, that a Merger Transaction has been, could not or should not be effectuated, that all Distributions required to be made under the Plan have been or will be made.[2]  This Motion and the Feferman Declaration in support are intended to satisfy the Plan Agent Certification requirements.   Thus, the Plan Agent believes that it is in compliance with the terms of the Plan and further believes it is in compliance with the rules and regulations of the Office of the United States Trustee.

/ / /

/ / /

---

[2] Section 6.16 of the Plan specifically provides as follows: **Plan Agent Certification**.  On or before the date upon which the Plan Agent determines, in the exercise of its sole and absolute discretion, that any Causes of Action and objections to Disputed Claims have been resolved by Final Order, that all other Plan Assets have been liquidated or otherwise disposed of, that a Merger Transaction has been effectuated or cannot or should not be effectuated by the Merger Consummation Date, and that all Distributions required to be made under this Plan have been made or that final Distributions are being made or will be made within ten (10) days or as soon thereafter as is practicable by the Plan Agent, the Plan Agent shall file with the Bankruptcy Court and serve upon the United States Trustee, the Post-Effective Date Committee, the Reorganized Debtor, Canopy and any Creditor that files after the Effective Date a request for notice of any proceedings in the Case (collectively, "Post-Effective Date Notice Parties") a certification attesting to such determination ("Plan Agent Certification").

Exhibit 1, Page 8

MAINDOCS-#199249-v4-MTI_Motion_Requesting_Entry_of_Final_Decree

## II.

## THE DEBTOR'S ESTATE IS FULLY ADMINISTERED AND THE

## COURT MAY ENTER A FINAL DECREE CLOSING THE DEBTOR'S CASE

### A.    Criterion for the Entry of a Final Decree.

Section 350(a) of the Bankruptcy Code provides:

> (a) After an estate is fully administered and the court has discharged the trustee, the court shall close the case.

11 U.S.C. § 350(a).

Similarly, Rule 3022 of the Federal Rules of Bankruptcy Procedure ("FRBP"), which

governs the closing of chapter 11 cases, provides:

> After an estate is fully administered in a chapter 11 reorganization case, the court, on its own motion or on motion of a party in interest, shall enter a final decree closing the case.

FRBP 3022.  *See also* Local Bankruptcy Rule ("LBR") 3020-1(d)(1) ("After an estate is fully

administered in a chapter 11 reorganization case, a party in interest may file a motion for a final

decree in the manner provided in LBR 9013-1(o)").

The 1991 Advisory Committee Note to FRBP 3022 provides that an estate may be closed

even though the payments required by the plan have not been completed; and lists various factors

to be considered in determining whether the estate has been fully administered:

> Entry of a final decree closing a chapter 11 case should not be delayed solely because the payments required by the plan have not been completed. Factors that the court should consider in determining whether the estate has been fully administered include (1) whether the order confirming the plan has become final, (2) whether deposits required by the plan have been distributed, (3) whether the property proposed by the plan to be transferred has been transferred, (4) whether the debtor or the successor of the debtor under the plan has assumed the business or the management of the property dealt with by the plan, (5) whether payments under the plan have commenced, and (6) whether all motions, contested matters, and adversary proceedings have been finally resolved.

> The court should not keep the case open only because of the possibility that the court's jurisdiction may be invoked in the future.  A final decree closing the case after the estate is fully administered does not deprive the court of jurisdiction to enforce or interpret its own orders and does not prevent the court from reopening the case for cause pursuant to § 350(b) of the Code.

MAINDOCS-#199249-v4-MTI_Motion_Requesting_Entry_of_Final_Decree

*See* Advisory Committee Note--1991 Amendment (reprinted in <u>Collier</u>). *See also* <u>In re Jay Bee</u>
<u>Enterprises, Inc.</u>, 207 B.R. 536, 538 (Bankr.E.D.Ky. 1997) (*quoting* Advisory Committee Note).

**B.**   <u>**The Plan Agent Has Satisfied all Criterion for the Entry of a Final Decree**</u>.

As set forth in the Feferman Declaration appended hereto, the Debtor's estate has been
fully administered (as that term is defined by FRBP 3022) by the Plan Agent and a final decree
should be entered closing the Debtor's Chapter 11 case.  The bases for the entry of a final decree
are as follows:

(1)   On September 1, 2010, this Court entered its Confirmation Order confirming the
Plan.  The Confirmation Order is a final order, as no appeal was taken.

(2)   No deposits were required by the Plan to have been funded.

(3)   The Effective Date of the Plan was September 27, 2010, at which time (i) the assets
of the Debtor as debtor and debtor-in-possession in this case, were transferred to MTI Technology
Corporation as the Reorganized Debtor, (ii) the Plan Agent was appointed as the representative of
the Reorganized Debtor, and (iii) distributions to creditors were commenced under the terms of the
Plan.  Thus, property proposed by the Plan to be transferred was in fact transferred.

(4)   The Plan Agent as the successor to the Debtor under the Plan has assumed the
business or the management of the property dealt with under the Plan.  There is no true
"successor" to the Debtor or assumption of business or management to be dealt with under the
Plan since the Debtor sold substantially all of its assets in advance of Plan confirmation.  Instead,
the Plan Agent on behalf of the Reorganization Debtor has continued to liquidate assets, fix all
claims and distribute monies to holders on account thereof in accordance with the Plan.

(5)   Payments under the Plan have commenced.

(6)   All motions, contested matters and adversary proceedings have been finally
resolved.

Based upon the foregoing, the Plan Agent submits that this Chapter 11 case, and the Plan,
have been "fully administered" within the meaning of 11 U.S.C. § 350(a) and FRBP 3022.
Accordingly, the Court should enter a final decree closing the Debtor's case.

### III.

### THE COURT IS AUTHORIZED TO GRANT THE

### RELIEF REQUESTED IN THE MOTION WITHOUT A HEARING

An order granting this Motion may be obtained without a hearing, upon notice to creditors and parties-in-interest of an opportunity to file and serve a written response and request for hearing within fourteen (14) days of the date of service of the notice of the Motion plus an additional three (3) days if served by mail, electronically, or pursuant to FRBP 5(b)(2)(d), (e), or (f). *See also* LBR 9013-1(o)(1).

In addition, Bankruptcy Code § 102 provides, in pertinent part, as follows:

> "(1) 'after notice and a hearing', or a similar phrase -
>  (A) means after such notice as is appropriate in the particular
>    circumstances, and such opportunity for a hearing as is appropriate in
>    the particular circumstances; but
>  (B) authorizes an act without an actual hearing if such notice is given
>    properly and if --
>    (i) such a hearing is not requested timely by a party in interest ... .

11 U.S.C. §102 (1)(A), (B).

The Plan Agent has provided creditors and parties in interest entitled to notice with notice of this Motion, as evidenced by the proof of service appended to the concurrently filed Notice of Motion for Entry of Final Decree Closing Case. The Plan Agent believes that it is highly unlikely that any party-in-interest will file an opposition to the Motion since the relief requested is in furtherance of the Plan Agent's duties and responsibilities under the Plan and is intended to preserve assets of the estate. Therefore, the Plan Agent contends that it is in the best interests of the estate to obtain an order on this Motion without a hearing as the Plan Agent desires to avoid additional fees and expenses which would be incurred in preparation for and attendance at a hearing on the Motion.

/ / /

/ / /

/ / /

1

IV.

2

### CONCLUSION

3      **WHEREFORE**, based upon the foregoing and the Feferman Declaration, the Plan Agent

4      respectfully submits that the Court should enter a Final Decree closing the Debtor's bankruptcy

5      case, and granting such further relief as the Court deems just and appropriate.

6      DATED: May 6, 2014                    **WINTHROP COUCHOT**

7                                           **PROFESSIONAL CORPORATION**

8

9                                           By: */s/ Richard H. Golubow*
                                                Robert E. Opera
10                                              Richard H. Golubow
                                            Counsel for the Plan Agent Appointed
11                                          Under Joint Fourth Amended Chapter 11 Plan

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**DECLARATION OF RICHARD J. FEFERMAN**

I, Richard J. Feferman, declare and state as follows:

1.    I am the principal of Corporate Recovery Associates, LLC, the Plan Agent for MTI Technology Corporation, the reorganized debtor in the above-entitled chapter 11 proceeding ("Plan Agent").  Unless otherwise set forth herein, I have personal knowledge of the facts set forth herein and, if called to testify, would and could competently testify thereto.

2.    This declaration is offered in support of the Plan Agent's Motion for Entry of Final Decree Closing Case ("Motion").

3.    As set forth in the Motion and for the reasons set forth below, I believe that it is in the best interests of the estate for this Court to enter an order granting the Motion. My conclusion is based upon the following facts and circumstances.

4.    MTI Technology Corporation ("Debtor") commenced its bankruptcy case by filing a voluntary petition under chapter 11 of title 11 of the United States Code ("Bankruptcy Code") on October 15, 2007 ("Petition Date").

5.    On September 1, 2010, this Court entered its "Order Confirming Joint Fourth Amended Chapter 11 Plan" [Docket No. 1285] ("Confirmation Order"), confirming a joint plan proposed by the Debtor and the Official Committee of Unsecured Creditors.  The terms of the Confirmation Order and the Plan designated the Effective Date of the Plan as September 27, 2010, and, among other things:  (i) transferred all of the Debtor's assets to MTI Technology Corporation as the "Reorganized Debtor"; and (ii) appointed the Plan Agent to represent the Reorganized Debtor.

6.    The Effective Date of the Plan was September 27, 2010, at which time (i) the assets of the Debtor as debtor and debtor-in-possession in this case, were transferred to MTI Technology Corporation as the Reorganized Debtor, (ii) the Plan Agent was appointed as the representative of the Reorganized Debtor, and (iii) distributions to creditors were commenced under the terms of the Plan.

7.    The Plan Agent, under the supervision of the Post-Effective Date Committee, was authorized to administer, manage, use, convey, transfer, encumber, assign and otherwise dispose

-11-

of any and all of the Plan Assets and take all acts appropriate to effectuate the same, free of any

restrictions imposed by the Bankruptcy Code or the Bankruptcy Rules.  The Reorganized Debtor

does not operate any business and is winding up its affairs pursuant to the Plan.

8.    Since the Effective Date of the Plan, the Plan Agent has worked diligently to address

all of the outstanding issues in this case, to seek additional recoveries for creditors, including

analysis of potentially valuable intangible assets and potential claims against third parties, to

analyze and resolve claims against the Reorganized Debtor, and to carry out its other duties under

the Plan as described below.

9.    The Plan Agent has sought to maximize the assets of the Reorganized Debtor, to

resolve litigation in which the Reorganized Debtor is or was a party, to address regulatory

requirements for the Reorganized Debtor, to review, analyze and where appropriate object to or

settle claims so as to ascertain the aggregate amount of allowed claims against the Reorganized

Debtor, and ensure that the Reorganized Debtor meets its other obligations, while minimizing

administrative expenses of the estate.

10.    The Plan Agent has identified, marketed and sold what it believes were all significant

assets available for the benefit of creditors of the Debtor's Estate.  The assets of the Debtor's

Estate that were sold included stock in the Reorganized Debtor pursuant to a motion that was

approved by Court order entered on July 29, 2013 [Docket No. 1593].  The stock sale was pursued

after the Plan Agent determined that a Merger Transaction described in the Plan could not be

effectuated.

11.    Pursuant to the terms of the Plan and the Confirmation Order and in an effort to

decrease the number and expense of formal claim objections, the Debtor, and since the Effective

Date, the Plan Agent, spent a great deal of effort reviewing and evaluating and attempting to

consensually resolve numerous proofs of claim and requests for allowance of administrative

expense that have been filed against the Debtor's Estate.

12.    Over 1,500 claims were scheduled and approximately 628 proofs of claim were filed

in this case, with an aggregate amount in excess of $61 million.  The Debtor and the Plan Agent

filed objections to approximately 400 claims.  In addition thereto, the Plan Agent consensually

Exhibit 1, Page 14

MAINDOCS-#199249-v4-MTI_Motion_Requesting_Entry_of_Final_Decree

1  resolved several disputed claims, thereby avoiding additional fees and expenses related to

2  preparing, filing and prosecuting claims objections. As a result of these efforts, over $22 million

3  in claims have been disallowed or reduced, either in whole or in part. All disputed claims have

4  been resolved either consensually or by Court order. In fact, all motions, contested matters and

5  adversary proceedings in the Debtor's case have been finally resolved.

6      13. The Plan Agent has made Plan payments in full to holders of allowed administrative

7  and priority claims and interim distributions to holders of allowed general unsecured claims. The

8  Plan Agent is preparing to make its final distribution to holders of allowed general unsecured

9  claims. As of April 29, 2014 the Plan Agent is holding $521,067.74 cash on hand.

10     14. Under the terms of the Plan, the Plan Agent is required to provide a Plan Agent

11  Certification attesting to the Plan Agent's determination that all assets have been liquidated or

12  otherwise disposed of, that a Merger Transaction has been, could not or should not be effectuated,

13  that all Distributions required to be made under the Plan have been or will be made. The Motion

14  and this declaration in support are intended to satisfy the Plan Agent Certification requirements.

15  Thus, the Plan Agent believes that it is in compliance with the terms of the Plan and further

16  believes it is in compliance with the rules and regulations of the Office of the United States

17  Trustee.

18     15. Based upon the foregoing I believe that granting the Motion is in the best interests of

19  the estate and its creditors and respectfully request that the Court grant the relief requested in the

20  Motion and enter a final decree closing the Debtor's case.

21     I declare under penalty of perjury under the laws of the United States of America that the

22  foregoing is true and correct.

23     EXECUTED this 8th day of May, 2014 at San Diego, California.

24

25  _____

26  Richard J. Feferman

27

28

-13-

MAINDOCS-#199249-v4-MTI_Motion_Requesting_Entry_of_Final_Decree.doc

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:  660 Newport Center Drive, 4th Floor, Newport Beach, CA 92660.

A true and correct copy of the foregoing document entitled:  **NOTICE OF MOTION AND MOTION FOR ENTRY OF FINAL DECREE CLOSING CASE; MEMORANDUM OF POINTS AND AUTHORITIES AND DECLARATION OF RICHARD J. FEFERMAN IN SUPPORT THEREOF** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On May 7, 2014, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒  Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:  On May 7, 2014, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☐  Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on May 7, 2014, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

**Via Attorney Service - Bin outside of Room 5097**
Honorable Erithe Smith
Ronald Reagan Federal Bldg.
411 W. Fourth St.
Santa Ana, CA 92701

Plan Agent – Corporate Recovery Associates, Richard J. Feferman - richard@crarecovery.com
Committee Member:  Compnology, James Cronin:  compnology@comcast.net;  jsc3@comcast.net
Committee Chair:  Steve Sass: E-Mail:  steven.sass@rmsna.com

☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| May 7, 2014 | Viann Corbin | /s/ Viann Corbin |
|---|---|---|
| Date | Printed Name | Signature |

Exhibit 1, Page 16

MAINDOCS-#199249-v4-MTI_Motion_Requesting_Entry_of_Final_Decree

NEF SERVICE LIST

- Robert C Briseno    rbriseno@swlaw.com
- Jennifer K Brooks    jennifer.brooks@kattenlaw.com, ecf.lax.docket@kattenlaw.com
- Laura L Buchanan    llb@richardsonbuchanan.com
- John O Campbell    ocampbell@houser-law.com
- Jeffrey D Cawdrey    jcawdrey@gordonrees.com,
  slemos@gordonrees.com;jmydlandevans@gordonrees.com
- Scott C Clarkson    sclarkson@lawcgm.com
- Ana Damonte    ana.damonte@pillsburylaw.com -
- Robert L Eisenbach    reisenbach@cooley.com
- Christine M Fitzgerald    cfitzgerald@scckg.com, nnarag@scckg.com;cbenson@scckg.com
- Matthew A Gold    courts@argopartners.net
- Richard H Golubow    rgolubow@winthropcouchot.com,
  pj@winthropcouchot.com;vcorbin@winthropcouchot.com
- Barry R Gore    bgore@goreassociates.com, nnarag@goreassociates.com
- Brian T Harvey    bharvey@buchalter.com, IFS_filing@buchalter.com;rreeder@buchalter.com
- Lesley A Hawes    lhawes@mckennalong.com, twaters@mckennalong.com
- Ivan L Kallick    ikallick@manatt.com, ihernandez@manatt.com
- Alexandra Kazhokin    akazhokin@buchalter.com, ifs_filing@buchalter.com
- Payam Khodadadi    pkhodadadi@mcguirewoods.com
- Jeannie Kim    jkim@winthropcouchot.com,
  vcorbin@winthropcouchot.com;pj@winthropcouchot.com
- Sandra W Lavigna    lavignas@sec.gov
- Adam A Lewis    alewis@mofo.com
- Elizabeth A Lossing    elizabeth.lossing@usdoj.gov
- Eve A Marsella    emarsella@lawcgm.com
- Elmer D Martin    elmermartin@gmail.com
- Robert E Opera    ropera@winthropcouchot.com,
  pj@winthropcouchot.com;vcorbin@winthropcouchot.com;jstuhlmiller@winthropcouchot.com
- Robert E Opera    ropera@winthropcouchot.com,
  pj@winthropcouchot.com;vcorbin@winthropcouchot.com;jstuhlmiller@winthropcouchot.com
- Eric S Pezold    epezold@swlaw.com, dwlewis@swlaw.com
- Michael B Reynolds    mreynolds@swlaw.com, kcollins@swlaw.com
- Mark A Shaiken    mshaiken@stinson.com
- Daniel C Silva    dsilva@gordonrees.com, jmydlandevans@gordonrees.com
- Robert Tannor    rtannor@creditorliquidity.com
- Patricia B Tomasco    ptomasco@mailbmc.com
- United States Trustee (SA)    ustpregion16.sa.ecf@usdoj.gov
- Michael A Wallin    mwallin@sheppardmullin.com, mrivera@slaterhersey.com
- Gilbert B Weisman    notices@becket-lee.com
- Sharon Z. Weiss    sharon.weiss@bryancave.com, raul.morales@bryancave.com
- Charmaine M Wilson    sg@primeshares.com
- David L Wilson    dlwilson@winston.com

Service List Continued On Next Page

Exhibit 1, Page 17

MAINDOCS-#199249-v4-MTI_Motion_Requesting_Entry_of_Final_Decree

1

SERVICE VIA FIRST CLASS MAIL

(Unless NEF or e-mail indicated)

2

3   MTI Technology Corporation
4   ~~Attn: Thomas P. Raimondi, Jr., Pres.~~
    ~~& CEO~~
    ~~15641 Red Hill Avenue, Suite 200~~
5   ~~Tustin, CA 92780~~
    Business location closed

6   Manatt Phelps & Phil          NEF
7   Ivan Kallick, Esq.
    11355 W Olympic Blvd
8   Los Angeles, CA 90064

9   Debtor's Counsel              NEF
10  Christine Fitzgerald, Esq.
    Smith Campbell Clifford Kearney Gore
11  3424 Carson St, Ste.350
    Torrance, CA 90503

    U.S. Trustee's Office         NEF
    Frank Cadigan, Esq.
    411 West Fourth Street, #9041
    Santa Ana, CA 92701

    Securities & Exchange Commission   NEF
    Sandra Lavigna, Esq.
    5670 Wilshire Blvd., 11th Fl.
    Los Angeles, CA 90036

    Committee Chair       E-mail, see above
    EMC Corporation, FedEx Custom Critical
    Steven D. Sass, Esq.
    c/o RMS
    307 International Circle, #270
    Hunt Valley, MD 21030

    MTI Tech
    Special Notice List Post Confirmation
    Document No. 119553

    Plan Agent          E-mail, see above
    Corporate Recovery Associates
    Richard Feferman
    3830 Valley Center Dr., #705-152
    San Diego, CA 92130

    Committee Member     E-mail, see above
    Compnology, Inc.
    John S. Cronin
    ~~6300 Station Mill Dr.~~
    ~~Norcross, GA 30092~~
    **FOE -- 2/6/2014**

12              Rtd Mail 2/25/11                    2/24/12NEF
13  Committee Member                  Needham & Company, LLC
    CCS Disaster Recovery Services    c/o Pillsbury Winthrop Shaw Pittman LLP
14  Al Grasso                         Jennifer K. Brooks, Esq.
    3002 Dow Ave., #402               725 S. Figueroa St., #2800
15  Tustin, CA 92780-7236            Los Angeles, CA 90017

16

17

18

19

20

21

22

23

24

25

26

27

28

-16-

Exhibit 1, Page 18

# EXHIBIT "2"

ROBERT E. OPERA – State Bar No. 101182
ropera@winthropcouchot.com
RICHARD H. GOLUBOW – State Bar No. 160434
rgolubow@winthropcouchot.com
**WINTHROP COUCHOT**
**PROFESSIONAL CORPORATION**
660 Newport Center Drive, Fourth Floor
Newport Beach, CA 92660
Telephone: (949) 720-4100
Facsimile: (949) 720-4111

Counsel for Plan Agent Appointed Under
Joint Fourth Amended Chapter 11 Plan

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA – SANTA ANA DIVISION

| | |
|---|---|
| In re:<br><br>MTI TECHNOLOGY CORPORATION, a Delaware corporation,<br><br>                    Reorganized Debtor. | Case No. 8:07-13347-ES<br><br>Chapter 11 Proceeding<br><br>**NOTICE TO CREDITORS AND PARTIES IN-INTEREST OF FILING OF NOTICE OF MOTION AND MOTION FOR ENTRY OF FINAL DECREE CLOSING CASE; MEMORANDUM OF POINTS AND AUTHORITIES AND DECLARATION OF RICHARD J. FEFERMAN IN SUPPORT THEREOF**<br><br>**[No Hearing Required Pursuant To Local Bankruptcy Rule 9013-1(o)(1), Unless Timely Objection Filed]** |

**TO:  ALL CREDITORS AND PARTIES-IN-INTEREST:**

       **NOTICE IS HEREBY GIVEN** that Corporate Recovery Associates, LLC, in its capacity as Plan Agent under the terms of the "Debtor's and Committee's Joint Fourth Amended Chapter 11 Plan" [Docket No. 1265] (the "Plan"),[1] and pursuant to the Court's "Order Confirming Joint Fourth Amended Chapter 11 Plan" [Docket No. 1285] ("Confirmation Order"), which this Court entered on September 1, 2010, has filed its motion for entry of a final decree closing the Debtor's bankruptcy case (the "Motion"), in accordance with the provisions of 11 U.S.C. § 350; Rule 3022 of the Federal Rules of Bankruptcy Procedure and Local Bankruptcy Rule 3020-1(d).

       The Motion is based on the Memorandum of Points and Authorities set forth therein, the Declaration of Richard J. Feferman ("Feferman Declaration") appended thereto, all pleadings, papers and records on file with the Court and such other evidence, oral or documentary, as may be presented to the Court on the Motion.

---

[1]     All terms that are not defined herein have the meaning ascribed to them in the Plan.

**A.      Brief Description of the Plan, the Reorganized Debtor and the Plan Agent.**

MTI Technology Corporation ("Debtor") commenced its bankruptcy case by filing a voluntary petition under chapter 11 of title 11 of the United States Code ("Bankruptcy Code") on October 15, 2007 ("Petition Date").

On September 1, 2010, this Court entered its "Order Confirming Joint Fourth Amended Chapter 11 Plan" [Docket No. 1285] ("Confirmation Order"), confirming a joint plan proposed by the Debtor and the Official Committee of Unsecured Creditors.  The terms of the Confirmation Order and the Plan designated the Effective Date of the Plan as September 27, 2010, and, among other things:  (i) transferred all of the Debtor's assets to MTI Technology Corporation as the "Reorganized Debtor"; and (ii) appointed the Plan Agent to represent the Reorganized Debtor.

The Effective Date of the Plan was September 27, 2010, at which time (i) the assets of the Debtor as debtor and debtor-in-possession in this case, were transferred to MTI Technology Corporation as the Reorganized Debtor, (ii) the Plan Agent was appointed as the representative of the Reorganized Debtor, and (iii) distributions to creditors were commenced under the terms of the Plan.

The Plan Agent, under the supervision of the Post-Effective Date Committee, was authorized to administer, manage, use, convey, transfer, encumber, assign and otherwise dispose of any and all of the Plan Assets and take all acts appropriate to effectuate the same, free of any restrictions imposed by the Bankruptcy Code or the Bankruptcy Rules.  The Reorganized Debtor does not operate any business and has been winding up its affairs pursuant to the Plan.

Since the Effective Date of the Plan, the Plan Agent worked diligently to address all of the outstanding issues in this case, to seek additional recoveries for creditors, including analysis of potentially valuable intangible assets and potential claims against third parties, to analyze and resolve claims against the Reorganized Debtor, and to carry out its other duties under the Plan as described below.

The Plan Agent sought to maximize the assets of the Reorganized Debtor, to resolve litigation in which the Reorganized Debtor is or was a party, to address regulatory requirements for the Reorganized Debtor, to review, analyze and where appropriate object to or settle claims so as to ascertain the aggregate amount of allowed claims against the Reorganized Debtor, and ensure that the Reorganized Debtor met its other obligations, while minimizing administrative expenses of the estate.

**B.      Assets of the Reorganized Debtor.**

The Plan Agent has identified, marketed and sold what it believes were all significant assets available for the benefit of creditors of the Debtor's Estate.  The assets of the Debtor's Estate that were sold included stock in the Reorganized Debtor pursuant to a motion that was approved by Court order entered on July 29, 2013 [Docket No. 1593].  The stock sale was pursued after the Plan Agent determined that a Merger Transaction described in the Plan could not be effectuated.

**C.      Claims Against the Reorganized Debtor.**

Pursuant to the terms of the Plan and the Confirmation Order and in an effort to decrease the number and expense of formal claim objections, the Debtor, and since the Effective Date, the Plan Agent, spent a great deal of effort reviewing and evaluating and attempting to consensually resolve numerous proofs of claim and requests for allowance of administrative expense that have been filed against the Debtor's Estate.

Over 1,500 claims were scheduled and approximately 628 proofs of claim were filed in this case, with an aggregate amount in excess of $61 million.  The Debtor and the Plan Agent filed objections to approximately 400 claims.  In addition, the Plan Agent consensually resolved several disputed claims, thereby avoiding additional fees and expenses related to preparing, filing and prosecuting claims objections.  As a result of these efforts, over $22 million in claims have been disallowed or reduced, either in whole or in part.  All disputed claims have been resolved either consensually or by Court order. In fact, all motions, contested matters and adversary proceedings in the Debtor's case have been finally resolved.

Exhibit 2, Page 20

**D.      Plan Distributions and Compliance.**

The Plan Agent has made Plan payments in full to holders of allowed administrative and priority claims and interim distributions to holders of allowed general unsecured claims.  The Plan Agent is preparing to make its final distribution to holders of allowed general unsecured claims.  As of April 29, 2014 the Plan Agent is holding $521,067.74 cash on hand.

Under the terms of the Plan, the Plan Agent is required to provide a Plan Agent Certification attesting to the Plan Agent's determination that all assets have been liquidated or otherwise disposed of, that a Merger Transaction has been, could not or should not be effectuated, that all Distributions required to be made under the Plan have been or will be made. [2]  The Motion and the Feferman Declaration in support are intended to satisfy the Plan Agent Certification requirements.  Thus, the Plan Agent believes that it is in compliance with the terms of the Plan and further believes it is in compliance with the rules and regulations of the Office of the United States Trustee.

**E.      The Plan Agent Has Satisfied all Criterion for the Entry of a Final Decree.**

As set forth in the Feferman Declaration filed in support of the Motion, the Debtor's estate has been fully administered by the Plan Agent and a final decree should be entered closing the Debtor's Chapter 11 case.  The bases for the entry of a final decree are as follows:

(1)      On September 1, 2010, this Court entered its Confirmation Order confirming the Plan.  The Confirmation Order is a final order, as no appeal was taken.

(2)      No deposits were required by the Plan to have been funded.

(3)      The Effective Date of the Plan was September 27, 2010, at which time (i) the assets of the Debtor as debtor and debtor-in-possession in this case, were transferred to MTI Technology Corporation as the Reorganized Debtor, (ii) the Plan Agent was appointed as the representative of the Reorganized Debtor, and (iii) distributions to creditors were commenced under the terms of the Plan.  Thus, property proposed by the Plan to be transferred was in fact transferred.

(4)      The Plan Agent as the successor to the Debtor under the Plan has assumed the business or the management of the property dealt with under the Plan.  There is no true "successor" to the Debtor or assumption of business or management to be dealt with under the Plan since the Debtor sold substantially all of its assets in advance of Plan confirmation.  Instead, the Plan Agent on behalf of the Reorganization Debtor has continued to liquidate assets, fix all claims and distribute monies to holders on account thereof in accordance with the Plan.

(5)      Payments under the Plan have commenced.

(6)      All motions, contested matters and adversary proceedings have been finally resolved.

Based upon the foregoing, the Plan Agent submits that this Chapter 11 case, and the Plan, have been "fully administered" within the meaning of 11 U.S.C. § 350(a) and FRBP 3022.  Accordingly, the Court should enter a final decree closing the Debtor's case.

**IF YOU DO NOT OPPOSE THE MOTION DESCRIBED ABOVE, YOU DO NOT NEED TO TAKE ANY FURTHER ACTION. HOWEVER, IF YOU OBJECT TO THE MOTION, PURSUANT TO LOCAL BANKRUPTCY RULE 9013-1(o)(1), YOU MUST FILE YOUR OBJECTION AND REQUEST FOR A HEARING WITH THE CLERK OF THE UNITED STATES BANKRUPTCY COURT, LOCATED AT 411 WEST FOURTH STREET, SUITE 2030, SANTA**

---

[2] Section 6.16 of the Plan specifically provides as follows:  **Plan Agent Certification**.  On or before the date upon which the Plan Agent determines, in the exercise of its sole and absolute discretion, that any Causes of Action and objections to Disputed Claims have been resolved by Final Order, that all other Plan Assets have been liquidated or otherwise disposed of, that a Merger Transaction has been effectuated or cannot or should not be effectuated by the Merger Consummation Date, and that all Distributions required to be made under this Plan have been made or that final Distributions are being made or will be made within ten (10) days or as soon thereafter as is practicable by the Plan Agent, the Plan Agent shall file with the Bankruptcy Court and serve upon the United States Trustee, the Post-Effective Date Committee, the Reorganized Debtor, Canopy and any Creditor that files after the Effective Date a request for notice of any proceedings in the Case (collectively, "Post-Effective Date Notice Parties") a certification attesting to such determination ("Plan Agent Certification").

ANA, CA 92701 WITHIN FOURTEEN (14) DAYS OF THE DATE OF SERVICE OF THIS NOTICE, PLUS AN ADDITIONAL THREE DAYS IF SERVED BY MAIL, ELECTRONICALLY, OR PURSUANT TO FED. R. CIV. P. 5(b)(2)(D), (E), or (F). YOU MUST ALSO SERVE A COPY OF YOUR OBJECTION TO THE MOTION AND REQUEST FOR A HEARING THEREON UPON THE PLAN AGENT'S COUNSEL AT THE MAILING ADDRESS INDICATED IN THE UPPER LEFT CORNER OF THIS NOTICE AND ON THE OFFICE OF THE UNITED STATES TRUSTEE LOCATED AT 411 WEST FOURTH STREET, SUITE 9041, SANTA ANA, CA 92701-8000.  UPON RECEIPT OF A WRITTEN OBJECTION TO THE MOTION AND A REQUEST FOR A HEARING, THE PLAN AGENT'S COUNSEL WILL OBTAIN A HEARING DATE ON THE MOTION AND GIVE APPROPRIATE NOTICE THEREOF. ANY FAILURE TO TIMELY FILE AND SERVE OBJECTIONS MAY RESULT IN ANY SUCH OBJECTIONS BEING WAIVED.

DATED/SERVED: May 7, 2014

WINTHROP COUCHOT
PROFESSIONAL CORPORATION

By: _/s/ Richard H. Golubow_
      Robert E. Opera
      Richard H. Golubow
Counsel for the Plan Agent Appointed
Under Joint Fourth Amended Chapter 11 Plan

MAINDOCS-#199774-v2-MTI_NotCredFilingMotFinalDecreeClosingCase

Exhibit 2, Page 22

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:  660 Newport Center Drive, 4th Floor, Newport Beach, CA 92660.

A true and correct copy of the foregoing document entitled:  **NOTICE TO CREDITORS AND PARTIES IN-INTEREST OF FILING OF NOTICE OF MOTION AND MOTION FOR ENTRY OF FINAL DECREE CLOSING CASE; MEMORANDUM OF POINTS AND AUTHORITIES AND DECLARATION OF RICHARD J. FEFERMAN IN SUPPORT THEREOF** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1**.  **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On May 7, 2014, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒  Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:  On May 7, 2014, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☒  Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on May 7, 2014, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

**Via Attorney Service - Bin outside of Room 5097**
Honorable Erithe Smith
Ronald Reagan Federal Bldg.
411 W. Fourth St.
Santa Ana, CA 92701

☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| May 7, 2014 | Viann Corbin | /s/ Viann Corbin |
|---|---|---|
| Date | Printed Name | Signature |

MAINDOCS-#199774-v2-MTI_NotCredFilingMotFinalDecreeClosingCase

Exhibit 2, Page 23

NEF SERVICE LIST
- Robert C Briseno    rbriseno@swlaw.com
- Jennifer K Brooks    jennifer.brooks@kattenlaw.com, ecf.lax.docket@kattenlaw.com
- Laura L Buchanan    llb@richardsonbuchanan.com
- John O Campbell    ocampbell@houser-law.com
- Jeffrey D Cawdrey    jcawdrey@gordonrees.com,
  slemos@gordonrees.com;jmydlandevans@gordonrees.com
- Scott C Clarkson    sclarkson@lawcgm.com
- Ana Damonte    ana.damonte@pillsburylaw.com
- Robert L Eisenbach    reisenbach@cooley.com
- Christine M Fitzgerald    cfitzgerald@scckg.com, nnarag@scckg.com;cbenson@scckg.com
- Matthew A Gold    courts@argopartners.net
- Richard H Golubow    rgolubow@winthropcouchot.com,
  pj@winthropcouchot.com;vcorbin@winthropcouchot.com
- Barry R Gore    bgore@goreassociates.com, nnarag@goreassociates.com
- Brian T Harvey    bharvey@buchalter.com, IFS_filing@buchalter.com;rreeder@buchalter.com
- Lesley A Hawes    lhawes@mckennalong.com, twaters@mckennalong.com
- Ivan L Kallick    ikallick@manatt.com, ihernandez@manatt.com
- Alexandra Kazhokin    akazhokin@buchalter.com, ifs_filing@buchalter.com
- Payam Khodadadi    pkhodadadi@mcguirewoods.com
- Jeannie Kim    jkim@winthropcouchot.com,
  vcorbin@winthropcouchot.com;pj@winthropcouchot.com
- Sandra W Lavigna    lavignas@sec.gov
- Adam A Lewis    alewis@mofo.com
- Elizabeth A Lossing    elizabeth.lossing@usdoj.gov
- Eve A Marsella    emarsella@lawcgm.com
- Elmer D Martin    elmermartin@gmail.com
- Robert E Opera    ropera@winthropcouchot.com,
  pj@winthropcouchot.com;vcorbin@winthropcouchot.com;jstuhlmiller@winthropcouchot.com
- Robert E Opera    ropera@winthropcouchot.com,
  pj@winthropcouchot.com;vcorbin@winthropcouchot.com;jstuhlmiller@winthropcouchot.com
- Eric S Pezold    epezold@swlaw.com, dwlewis@swlaw.com
- Michael B Reynolds    mreynolds@swlaw.com, kcollins@swlaw.com
- Mark A Shaiken    mshaiken@stinson.com
- Daniel C Silva    dsilva@gordonrees.com, jmydlandevans@gordonrees.com
- Robert Tannor    rtannor@creditorliquidity.com
- Patricia B Tomasco    ptomasco@mailbmc.com
- United States Trustee (SA)    ustpregion16.sa.ecf@usdoj.gov
- Michael A Wallin    mwallin@sheppardmullin.com, mrivera@slaterhersey.com
- Gilbert B Weisman    notices@becket-lee.com
- Sharon Z. Weiss    sharon.weiss@bryancave.com, raul.morales@bryancave.com
- Charmaine M Wilson    sg@primeshares.com
- David L Wilson    dlwilson@winston.com

Service List continued on next page

SERVICE VIA FIRST CLASS MAIL
(Unless NEF indicated)

MTI Technology Corporation
~~Attn:  Thomas P. Raimondi, Jr., Pres. & CEO~~
~~15641 Red Hill Avenue, Suite 200~~
~~Tustin, CA 92780~~
New address below

U.S. Trustee's Office
Frank Cadigan, Esq.
411 West Fourth Street, #9041
Santa Ana, CA 92701

MTI Tech
Special Notice List
Document No. 119553v3
Post-Confirmation Special Notice

Manatt Phelps & Phil
Ivan Kallick, Esq.
11355 W Olympic Blvd
Los Angeles, CA 90064

Securities & Exchange Commission    NEF
Sandra Lavigna, Esq.
5670 Wilshire Blvd., 11th Fl.
Los Angeles, CA 90036

Plan Agent
Corporate Recovery Associates
Richard Feferman
3830 Valley Center Dr., #705-152
San Diego, CA 92130

Debtor's Counsel    NEF
Christine Fitzgerald, Esq.
Smith Campbell Clifford Kearney Gore
3424 Carson St, Ste.350
Torrance, CA 90503

Committee Chair
EMC Corporation, FedEx Custom Critical
Steven D. Sass, Esq.
c/o RMS
307 International Circle, #270
Hunt Valley, MD 21030

Committee Member
Compnology, Inc.
John S. Cronin
~~6300 Station Mill Dr.~~
~~Norcross, GA 30092~~
FOE -- 2/6/2014

Rtd Mail 2/25/11

Committee Member
CCS Disaster Recovery Services
Al Grasso
3002 Dow Ave., #402
Tustin, CA 92780-7236

2/24/12NEF

Needham & Company, LLC
c/o Pillsbury Winthrop Shaw Pittman LLP
Jennifer K. Brooks, Esq.
725 S. Figueroa St., #2800
Los Angeles, CA 90017

MTI Technology Corporation
~~Attn:  Thomas P. Raimondi, Jr., Pres. & CEO~~
~~15641 Red Hill Avenue, Suite 200~~
~~Tustin, CA 92780~~

U.S. Trustee's Office
Frank Cadigan, Esq.
~~411 West Fourth Street, #9041~~
~~Santa Ana, CA 92701~~
DUPLICATE

MTI Tech
Special Notice List used prior to
confirmation and used for Notice to
Creditors re Mot for Final Decree
Document No. 199776

Debtor's Counsel
Clarkson, Gore & Marsella, SPLC
~~Scott C Clarkson, Esq.~~
~~3424 Carson St Ste 350~~
~~Torrance, CA 90503~~

Securities & Exchange Commission
Sandra Lavigana, Esq.
5670 Wilshire Blvd., 11th Fl.
Los Angeles, CA 90036

Corporate Recovery Associates
Richard Feferman
3830 Valley Center Dr., #705-152
San Diego, CA 92130

Committee Chair
EMC Corporation, FedEx Custom Critical
Steven D. Sass, Esq.
c/o RMS
307 International Circle, #270
Hunt Valley, MD 21030

Committee Member
Neoscale Systems, Inc.
Andrew Moley/Janet Cahill
~~1655 McCarthy Blvd.~~
~~Milpitas, CA 95035~~
1/20/2009 -- See New Address Below

Committee Member
Compnology, Inc.
John S. Cronin
6300 Station Mill Dr.
Norcross, GA 30092

Committee Member
Wade Saadi
Pencom Systems, Inc.
~~40 Fulton Street, 18th Fl.~~
~~New York, NY 10038-5058~~
See Address Below Per 4/27/09 Email

Committee Member
CCS Computer Configuration Services
Al Crasso
2532 White Road
Irvine, CA 92614

Committee Member
Lifeboat Distribution, Inc.
Kevin Scull
1157 Shrewsbury Ave.
Shrewsbury, NJ 07720

MAINDOCS-#199774-v2-MTI_NotCredFilingMotFinalDecreeClosingCase

Exhibit 2, Page 25

Committee Member
Mid Atlantic Corp. Services, Inc.
Michael Buston
812 Oregan Ave., #H
Limphicum, MD 21090

American Express Travel Related Svcs Co.
c/o Becket & Lee LLP
Gilbert B. Weisman, Esq.
PO Box 3001
Malvern, PA 19355-0701

RSN 10/31/07

Rockwell Collins, Inc.        11/2/07 RSN
McKenna, Long & Aldridge LLP
Gary W. Marsh, Esq.
One Peachtree Center
303 Peachtree St., #5300
Atlanta, GA 30308

The Canopy Group
11/2/07 RSN

c/o Snell & Wilmer
Michael B. Reynolds, Esq.
Eric S. Pexold
600 Anton blvd., #1400
Costa Mesa, CA 92626

The Canopy Group
Snell & Wilmer LLP
Michael R. Johnson, Esq.
Gateway Tower West
15 West South Temple, Suite 1200
Salt Lake City, UT 84101

RSN 11/6/07

Missouri Department of Revenue
Bankruptcy Unit
Attn:  Sheryl L. Moreau
PO Box 475
Jefferson City, MO 65105-0475

IBM        12/19/07 RSN
Attn:  Vicky Namken
13800 Diplomat Dr.
Dallas, TX 75234

Pennsylvania Dept of Labor & Industry
Sharon L. Royer
Harrisburg Bkcy & Complia ce Office
~~333 Market St., 16th Fl.~~
~~Harrisburg, PA 17101-2235~~
**1/13/2009 -- See New Address Below**

RSN 12/4/07

Frank Parsons Paper Company, Inc.        RSN 12/4/07
c/o Lawrence S. Jacobs, Esq.
110 N. Washington St., #400
Rockville, MD 20850

CH Realty IV/Royal Centre LLC        RSN 12/27/07
Munsch Hardt Kopf & Harr P
Kevin M. Lippman, Esq.
3800 Lincoln Plaza
500 N. Akard St.
Dallas, TX 75201-6659

The Collective Group        RSN 1/22/08
c/o Brown McCarroll LLP
Patricia B. Tomasco, Esq.
111 Congress Ave., #1400
Austin, TX 78701

AM-PM, Inc., dba Aries Internet        RSN 1/24/08
Services, Inc., and Fusionware Corp
c/o Weinstein, Weiss & Ordubegian LLP
Sharon Z. Weiss, Esq.
1925 Century Park East, #1150
Los Angeles, CA 90067-2712

Fusionware Corp.        RSN 1/24/08
c/o William Lawrence, CFO
~~5605 NE Elam Young Parkway~~
~~Hillsboro, OR 97124~~
**9/3/2010 – Undeliverable as Addressed**

Bowne of Los Angeles, Inc.        RSN 4/28/08
Bronwen Price
Gail B. Price, Esq.
2600 Mission St., #206
San Marino, CA 91108

Tennessee Dept. of Revenue        5/1/08 RSN
c/o TN Atty General Office, Bkcy Division
William McCormick, Asst Atty General
PO Box 20207
Nashville, TN 37202-0207

Primeshares        RSN 7/31/08
~~Attn:  RVS~~
~~261 Fifth Avenue, 22nd Floor~~
~~New Your, NY 10016~~
Req Deletion 8/25/10 Docket 1279

Pennsylvania Dept of Labor & Industry
Sharon L. Royer
Harrisburg Bkcy & Compliance Office
625 Cherry St., #2
Reading, PA 19602-1152

Committee Member
Neoscale Systems, Inc.
Andrew Moley/Janet Cahill
1100 La Agenda St. Bldg. 4
Mountain View, CA 94043-1424

Committee Member
Wade Saadi
Pencom Systems, Inc.
c/o Jonathan Wallace
152 Remsen Street – Lower Level
Brooklyn, NY 11201

Pencom Systems, et al.        1/26/10 RSN
c/o Alan H. Martin, Esq.
Michael A. Wallin, Eq.
Sheppard Mullin Richter & Hampton LLP
650 Town Center Dr., 4th Fl.

Pencom Systems, et al.        1/26/10 RSN
Kerry Peterson, Esq.
Miller, Egan, Molter & Nelson LLP
4514 Cole Ave., #1250
Dallas, TX 75205

Court's Manual List

Court's Manual List

Court's Manual List

Courtney L Hylton
Lynberg & Watkins
333 City Blvd W Ste 640
Orange, CA 92868

Debt Acquisition Company of America V, LLC
1565 Hotel Circle South, Suite 310
San Diego, CA 92108

Iron mountain Information Management Inc
C/O R Frederick Linfesty
745 Atlantic Ave 10th floor
Boston, MA 02111
`

MAINDOCS-#199774-v2-MTI_NotCredFilingMotFinalDecreeClosingCase

Exhibit 2, Page 26

Brent E Johnson
Holland & Hart LLP
60 E South Temple Ste 2000
Salt Lake City, UT 84111

Bill J and Inez Lintz
191 E Payson St
Azusa, CA 91702-5550

Kevin M Lippman
~~Munsch Hardt Kopf & Harr, PC~~
~~3800 Lincoln Plaza~~
~~500 N Akard St~~
~~Dallas, TX 75201-6659~~
Duplicate – see above

Liquidity Solutions, Inc.
One University Plaza
Suite #312
Hackensack, NJ 07601

Manatt Phelps & Phil
11355 W Olympic Blvd
Los Angeles, CA 90064

CREDITOR LIQUIDITY, LP
200 Business Park Drive, Suite 200
Armonk, NY 10504

Robin Norris
Box 788
Dahlonega, GA 30533

Office of Unemployment Compensation
Tax Services (OUCTS)
Department of Labor and Industry
Commonwealth of Pennsylvania
333 Market St 16th Fl
Harrisburg, PA 17101-2235

Kerry Peterson
~~Miller, Egan, Molter & Nelson, LLP~~
~~4514 Cole Ave Ste 1250~~
~~Dallas, TX 75205~~
Duplicate – See above

Riverside Claims LLC
PO Box 626
Planetarium Station
New York, NY 10024

Squar Milner Peterson Miranda &
Williamson LLP
4100 Newport Pl Ste 300
Newport Beach, CA 92660

Tennessee Department of Revenue
c/o TN Attorney General's Office
PO Box 20207
Nashville, TN 37202-0207

Jason E Thomas
1805 Autumn Fire Dr
Cedar Park, TX 78613-1420

No Addresses Given
John M Bisaha, CMA Business Credit Services,
Corporate Recovery Associates,
Frank Parsons Paper Company, Inc, Kurt S
Hayes, Pamela J Lynch, Alan Maddison,
Rebecca A Mason, The Vermont Department of
Taxes,

CrtMan

James Stelle
3334 Country Club Blvd
,

Crt Manual

John Carney
980 Marymount Ln
Claremont, CA 91711

5/6/14CrtMan

Orange County Treasurer Tax Collector
12 Civic Ctr Plaza Rm G40
PO Box 1438
Santa Ana, CA 92702

5/6/14CrtMan

Stanley H Shure
Law Offices of Stanley H Shure
2355 Westwood Blvd Ste 374
Los Angeles, CA 90064

*MTI MML*
*MML for NotCredHrgDiscStmt*
*Document 143782*
*Service made on 4/14/10  Returns*
*indicated*

MAINDOCS-#199774-v2-MTI_NotCredFilingMotFinalDecreeClosingCase

Exhibit 2, Page 27

200 Midhill Family, LP
Attn:  Sharon Viano
220 Midhill Rd.
Martinez, CA 94553

3Active, Inc.
Attn:  Grand Chan
887 W. Marietta St., #S106
Atlanta, GA 30318

3Delta Systems
Attn:  Aaron Bills
~~1807 Michael Faraday Ct.~~
~~Reston, VA 20190~~
**4/17/2010 -- Undeliverable as Addressed**

3M Company
Attn:  Chuck Stanley
904 Bush Ave., Bldg. 42-5E-08
St. Paul, MN 55133-3121

401(k) Administrators, Inc.
~~Attn:  Corporate Officer~~
~~13751 Roswell Ave., #C~~
~~Chino, CA 91710~~
**4/21/2010 -- See Retire America Corp.**

4Medica, Inc.
Attn:  Ramesh Natarajan
100 Corporate Pointe, #200
Los Angeles, CA 90230

A. Alexander Weeks
2543 Redwood Road
Napa, CA 94558

A. Louise Wiggins
208 Hartford Road
Danville, CA 94526

~~A.G. Edwards & Sons, Inc.~~
~~Attn:  Daren Gillman~~
~~2801 Clark Street~~
~~St Louis, MO 63103~~ Deleted 6-15-13

Aamer Malik
2505 Towne House Dr.
Coram, NY 11727

Aaron Gipson
2937 Landing Edge Lane
Dickinson, TX 77539

Abbott Labs
Attn:  Scott Harrod
100 Abbott Park Road
Dept GB94, Bldg AP14C/AP6B
Abbott Park, IL 60064-6064

ABSO
Attn:  Bob Warren
4095 Delmar Ave., #10
Rocklin, CA 95677-4004

ABSO
~~Attn:  Corporate Officer~~
~~3009 Douglas Blvd., 3rd Floor~~
~~Roseville, CA 95661~~
**4/18/2010 -- Undeliverable as Addressed**

Accoona Corporation
~~Attn:  Corp Officer/Accts Payable~~
~~101 Hudson St., 3606~~
~~Jersey City, NJ 07302~~
**4/20/2010 -- Attempted/Not Known**

Accu-Tech
Attn:  Dion Roberts
2801-A Hutchinson-McDonald Dr.
Charlotte, NC 28269

Accutech Data Supplies, Inc.
Attn:  Corporate Officer
4284 Transport Street
Ventura, CA 93006-6930

Ace 15 Relocation Systems
Attn:  Corporate Officer
400 Commerce Dr.
Uppr Marlbord, MD 20774-8747

Ace Relocation Systems, Inc.
Attn:  Vanessa Henley
1300 Goforth Road
Kyle, TX 78640

Ace Relocation Systems, Inc.
Attn:  Corporate Officer
P.O. Box 221075
San Diego, CA 92192

A-Check America, Inc.
Attn:  Corporate Officer
P.O. Box 29048
Glendale, CA 91209

Acronis, Inc.
~~Attn:  Corporate Officer~~
~~2200 Powell St., #100~~
~~Emerville, CA 94608-2250~~
**4/20/2010 -- Moved/Left No Address**

ACS Education Services
Attn:  Jim Vandeveer
2277 E. 220th St.
Long Beach, CA 90810

ACS, Inc.
Attn:  Frank Collado
1 Curie Ct., MS 1500
Rockville, MD 20850

Act Teleconferencing Services, Inc.
Attn:  Denise Bell
1526 Cole Blvd., #300
Golden, CO 80401

Act Teleconferencing Services, Inc.
Attn:  Corporate Officer
1526 Cole Blvd., #250
Golden, CO 80401

Act Teleconferencing Servicing, Inc.
ID:  4745-150228
Attn:  Pat Bonde
~~Dept CH 17366~~
~~Palatine, IL  60055-7366~~
**4/27/2010 -- Account Closed**

Adam Deschepper
6 Kenfield Circle
Bloomington, IL 61704

Adams Office Furniture
Attn:  Corporate Officer
10101 Royal Lane
Dallas, TX 75238

ADC Telecommunications Inc.
Attn:  Phil Neal
13625 Technology Drive
Eden Prairie, MN 55344

ADC Telecommunications Inc.
Attn:  Keith Seedorf
1255A Kennestone Circle
Marietta, GA 30066
4/24/2010 -- Undeliverable as
Addressed

ADC Telecommunications, Inc.
Attn:  Keith Seedorf
3065 Chastain Meadows Pkwy, #100
Marietta, GA 30066-3325

ADP/Investor Communication Svcs
Attn:  Corporate Officer
P.O. Box 23487
Newark, NJ 07189

Adrienne Santhay
27 Walnut Street
Oneonta NY 13820-1839

ADT Security Services
Attn:  Corporate Officer
P.O. Box 371967
Pittsburgh, PA 15250

ADT Security Services, Inc.
Attn:  Corporate Officer
P.O. Box 371956
Pittsburgh, PA 15250-7956

Advanced Digital Information
Attn:  Michael Pedersen
11431 Willows Road N.E.
Redmond, WA 98052

Advanced Digital Information Corp
c/o Michael Ellis/Kenneth C. Howell
1650 Technology Drive, #700
San Jose, CA 95110

Advanced Technology Solutions
Attn:  Corporate Officer
12222 Merit Drive, #120
Dallas, TX 75251

Advanced Visual Image Design
Attn:  Corp Officer/Accts Payable
229 N. Sherman
Corona, CA 92882

Advent Partners II/DMC III LP
Attn:  M. Ristaino/J. Gibson
c/o Advent International Corp.
75 State Street, 29th Floor
Boston, MA 02109 Deleted 6-15-13

AEA
Attn:  Corporate Officer
601 Pennsylvania Ave. NW
North Building, #600
Washington, DC 20004

AEA
Attn:  Melissa LA Vigna
5201 Great America Parkway
Santa Clara, CA 95054

Aeronet
Attn:  Corporate Officer
P.O. Box 17239
Irvine, CA 92713-7239

Aerospace Corp-Eastern Range
Attn:  Judy Austin
E&L Bldg. 1704, Room 1533
Cape Canaveral, FL 32920
5/3/2010 -- Undeliverable as Addressed

Aerospace Corporation, The
Attn:  Corporate Officer
Disbursements Section
P.O. Box 91055
Los Angeles, CA

Aerospace Corporation, The
Attn:  David Vargas/Bruce Mau/
Arlene Kishi
355 So. Douglas St.
El Segundo, CA 90245

AFCO Credit Corporation
Attn:  Erica Ryan
P.O. Box 8440
Kansas City, MO 64114-0440

AFCO Premium Acceptance, Inc.
Acct.#41-00814-8
Attn:  Corporate Officer
Dept. LA21315
Pasadena, CA 91185-1315

AFCO Premium Acceptance, Inc.
Attn:  Corporate Officer
Two Corporate Center
1390 Willow Pass Rd., #615
Concord, CA 94520
4/22/2010 -- Attempted/Not Known

AFCO Premium Acceptance, Inc.
Attn:  Corporate Officer
Two Corporate Center
3400 188th St. SW, #630
Lynnwood, WA 98037-4736

Agile 360
Attn:  Brendan Neary
2102 Business Center Drive
Irvine, CA 92612
5/7/2010 -- Attempted/Not Known

Agnes G. Korosi
210 Nahanton St., #214
Newton Centre, MA 02459

Ahha Marketing
Attn:  Corporate Officer
27762 Antonio Pkwy, #518
Ladera Ranch, CA 92894
4/26/2010 -- Moved/Left No Address

Ahmad & Fatemeh Eshagh-Larigani
6 Westridge
Newport Beach, CA 92660

AIG Bankruptcy Collections
Attn: Michelle A. Levitt, Auth. Rep.
70 Pine Street, 28th Floor
New York, NY 10270

Air Conditioning Systems
Attn: Corporate Officer
1073 Elm Street
San Jose, CA 95126

Airborne Systems North America
Attn: Corp Officer/Accts Payable
3701 West Warner Avenue
Santa Ana, CA 92704

Airport Lock & Safe
Attn: Corporate Officer
17777 Main St., #F
Irvine, CA 92614-6705

Akoniix
Attn: John Tennant
~~600 B Street, #18000~~
~~San Diego, CA 92101~~
**4/16/2010 -- Undeliverable as Addressed**

Al Dieterman, IRA
Attn: Authorized Agent
7092 Crystalview Dr. SE
Caledonia, MI 49316

Alabama Dept. of Revenue
Attn: Authorized Agent
P.O. Box 327431
Montgomery, AL 36132-7431

Alachua County Clerk of Court
Attn: Jim Paramore
201 E. University
Gainesville, FL 32601

~~Alain Mariotta~~
~~42 Boulevard Henri IV~~
~~75004 Paris France~~-Deleted 6-15-13

~~Alan Beggs Thornleigh~~
~~37 Kilbush~~
~~Rush Co.~~
~~Dublin, Ireland~~-Deleted 6-15-13

Alan Maddison
6201 Farthing Street
Tampa, FL 33647-1111

Alan Okahara
710 Edgemont Way
Springfield, OR 97477

Alan Solutions, Inc.
8463 Swift Ave.
Dallas, TX 75228

~~Alasdair Young~~
~~17 Silverdale Road Earley~~
~~Reading Berks RG6 2LR~~
~~United Kingdom~~-Deleted 6-15-13

Albert S. George &
Lynn M George, Jt. Ten.
105 Four Seasons Dr.
Hazleton, PA 18201-7642

Aldo R. Azzolin Living Tr
Attn: Authorized Agent
1331 Meyer Drive
Addison, IL 60101-2028

Alea North American Company
Attn: Joseph Rogulski
55 Capital Boulevard
Corporate Ridge
Rocky Hill, CT 06067

Aleri, Inc.
Attn: Jeremiah Rothschild
~~550 Broad Street, #802~~
~~Newark, NJ 07102~~
**4/18/2010 -- Undeliverable as
Addressed**

Aleri, Inc.
Attn: Burt Luhman
Two Prudential Plaza
180 North Stetson, #4100
Chicago, IL 60601

Alex Maul
5503 Hickory Circle
Flushing, MI 48433-2481

Alexander Nguyen
7018 Nestucca Ct.
Huntington Beach, CA 92648

**Alexandra Von Rehlingen
Tesdorpfstrasse 16, 20148
Hamburg, Germany**

Alfred H. Wang
400 Hauser Blvd., #5H
Los Angeles, CA 90036

~~Alfred S. Fischler~~
~~604 S. 15th Street~~
~~San Jose, CA 95112-2367~~
-Deleted 6-15-13

Alfredo Hayag, Jr.
205-5 16th St. NW
Atlanta, GA 30363

Ali Dowlatshahi
29443 Whitley Collins Drive
Rancho Palos Verdes, CA 90275

Alice Faye Wehner
18630 Bent Pine Dr.
Hudson, FL 34667-5720

**Alisdar Young**
**17 Silverdale Road**
**Earley Reading RG6 7LR**
**United Kingdom**

Alison Gangle
16825 N. 14th St., #84
Phoenix, AZ 85022

Alison Zapp
1742 D Cedar Glenn
Anaheim, CA 92807

Allegrino Deliso &
Caterina Deliso Jtwros
44 Willow Wood Lane
Staten Island, NJ 10308-1869

Allen Canning
31 Candlestick Road
North Andover, MA 01845

Alliance Elec. Distributor, Inc.
Attn:  Rick Orshansky
~~1 Musick~~
Irvine, CA 92618
**4/16/2010 -- See New Address Below**

Alliance Storage Technologies
Attn:  Chris Carr
~~3515 East Saint Vrain Street~~
~~Colorado Springs, CO 80909-6619~~
**4/15/2010 -- See New Address Below**

Alliance Systems
Attn:  Brent Colombo
3501 E. Plano Parkway
Plano, TX 75074

Allianz Life Insurance Co.
55 Greens Road
P.O. Box 5160
Westport, CT 06881

~~Allison F. Hershey~~
~~3119 Morningside Dr.~~
~~Chino Hills, CA 91709~~ Deleted 6-15-13

Alpine Electronic Research
of America
Attn:  Laura Massey
19145 Gramercy Pl.
Torrance, CA 90501

Alstom Power, Inc.
Attn:  Corp Officer/Accts Payable
2000 Day Hill Road
Windsor, CT 06095

Alta Technologiesi NC
Attn:  John Selleck
3850 Annapolis Lane
Plymouth, MN 55447-5443

Alton Weeks
2543 Redwood Rd.
Napa, CA 94558

Alvarez & Marsal, Inc.
Attn:  Paul Williams
101 East 52nd Street, 6th Floor
New York, NY 10022

AM Supply
Attn:  Caren Shingler
8441 Cape Newbury Drive
Huntington Beach, CA 92646

Amartpal "Amrit" Rehal
1 S. 18th St.
New Hyde Park, NY 11040-4918

Amcor Sunclipse North America
Attn:  Corp Officer/Accts Payable
6600 Valley View Street
Buena Park, CA 90620

American Airlines Cargo
Attn:  Corporate Officer
P.O. Box 2994
Carol Stream, IL 60132-2994

American Bankers Association
Attn:  Mike Faulconer
1120 Connecticut Ave., NW
Washington, DC 20036

~~American Enterprise Inv. Srvs.~~
~~Attn:  Rebecca Strand~~
~~2178 Axp Financial Center~~
~~Minneapolis, MN 55474~~ Deleted 6-15-13

American Express
Attn:  Corporate Officer
P.O. Box 650448
Dallas, TX 75265-0448

American Express
Customer Service
Attn:  Corporate Officer
Box 0001
Los Angeles, CA 90096-0001

American Express
CPC Remittance Processing
Attn:  Corporate Officer
2975 W. Corporate Lakes Blvd.
Weston, FL 33331

American Express Co.
Travel Related Services Co., Inc.
Attn:  Corporate Officer
P.O. Box 360001
Fort Lauderdale, FL 33336-0001

American Express Tvl Rel Svcs Corp
Card
c/o KW Kleppinger/GB Weisman
Becket & Lee, LLP
P.O. Box 3001
Malvern, PA 19355-0701

American Mathematical
Attn:  Ann Gendreau
201 Charles St./P.O. Box 6248
Providence, RI 02904-2294

Americantours Int`l
Attn:  Corp Officer/Accts Payable
6053 W. Century Blvd., #700
Los Angeles, CA 90045

America's Instant Signs
Attn:  Dennis P. Prina
1265 Manassero St., Units 309-310
Anaheim, CA 92807

Amerigas Corp
IRM S&I Corp Svc
Attn:  Carolyn Altman
11030 White Rock Rd., #100
Rancho Cordova, CA 95670

Amgen
Attn:  Beth Thompson
P.O. Box 667
Newbury Park, CA 91319

Amgen, Inc.
Attn:  Stuart Liddle
One Amgen Center Dr., MS27-2-B
Thousand Oaks, CA 91320

Amir Karimi Ghavanlou
1038 Commack Rd.
Dix Hills, NY 11746

Amvescap
Attn:  Corp Officer/Accts Payable
11 Greenway Plaza
Houston, TX 77046

Anaheim Ducks Hockey Club, LLC
Attn:  Managing Member
2695 Katella Ave.
Anaheim, CA 92806-6117

Anderson & Howard Electric, Inc.
Attn:  Corporate Officer
1791 Reynolds Avenue
Irvine, CA 92714

Andrea Sallouti
945 Veneto
Irvine, CA 92614-5970

Andrew Bailey
~~519 Cameron Bridge Way~~
~~Alpharetta, GA 30022-7024~~
**4/14/2010 -- See New Address Below**

Andrew Khuu
2155 Deerpark Drive
Fullerton, CA 92831

Andrew Nash
~~1408 Harvest Crossing Drive~~
~~McLean, VA 22101~~
**4/18/2010 -- Undeliverable as
Addressed**

Andrew Pearce
9419 Sayre St.
Riverview, FL 33569-8234

Andrew Quintana
5725 Wood Mouse Court
Burke, VA 22015

Andrew Stahelin
~~8121 Rosberg Lane~~
~~Charlotte, NC 28216~~
**4/25/2010 -- Undeliverable as
Addressed**

Andrews Kurth, LLP
Attn:  Managing Partner
P.O. Box 201785
Houston, TX 77216-1785

~~Angela E. Richardson Cust.~~
~~Alexander S. Elsen~~
~~Unif Tran Min Act Sc~~
~~51 Waters Edge Dr.~~
~~Trenton SC 29847-2521~~ Deleted 6-15-13

~~Angela Hays~~
~~1702 Sunview Drive~~
~~Orange CA 92865-1720~~ Deleted 6-15-13

~~Angelo Cabanban~~
~~415 Herondo St., 301~~
~~Hermosa Beach, CA 90254-5513~~ Deleted
6-15-13

Ann Arbor Associates, Inc.
Attn:  Corporate Officer
505 East Huron, #307
Ann Arbor, MI 48104

Ann Taylor
Attn:  Corporate Officer/Audit Dept.
P.O. Box 2075
Mt. Pleasant, SC 29465

Ann Taylor, Inc.
~~Attn:  Corp Officer/Ops Center~~
~~142 West 57th Street~~
~~New York, NY 10019~~
**4/20/2010 -- Undeliverable as Addressed**

Ann Taylor, Inc.
Attn:  Corp Officer/Ops Center
7101 Distribution Drive
Louisville, KY 40268

Ann Taylor, Inc.
~~Attn:  Corp Officer/Ops Center~~
~~1372 Broadway~~
~~New York, NY 10018~~
**4/18/2010 -- Undeliverable as
Addressed**

Ann Taylor, Inc.
Attn:  Corp Officer/Ops Center
Times Square Tower
7 Times Square
New York, NY 10036

~~Anna L. Alderete~~
~~419 W. Commonwealth Ave.~~
~~Fullerton, CA 92832-1712~~ Deleted 6-15-13

Anne Milgram
Attorney General of New Jersey
Richard J. Hughes Complex
P O Box 106
Trenton, NJ 08625-0106

Annette Linker
12 South Winifred Drive
Totowa, NJ 07512

ANSI
Attn:  Corporate Officer
25 West 43rd Street, 4th Floor
New York, NY 10036

Answer Financial, Inc.
Attn:  Steve Barstow
15910 Ventura Blvd., 14th Fl.
Encino, CA 91436

Anthony B. Robison
880 Lakeridge Dr.
Lavon, TX 75166

~~Anthony H. Santaniello~~
~~32 Johnson Rd.~~
~~Winchester, MA 01890-2252~~ Deleted 6-15-13

Anthony Huk
51 Carousel Lane
Easton, PA 18045

Anthony J. Tocco
27898 Belanger
Roseville, MI 48066

~~Anthony La Monica~~
~~1648 Jess Street~~
~~Pomona CA 91766-2509~~ Deleted 6-15-13

Anthony Robison
880 Lakeridge Dr.
Lavon, TX 75166

~~Anthony Schaller~~
~~211 Encounter Bay~~
~~Alameda CA 94502-7909~~ Deleted 6-15-13

Anthony Troy McClure
**3503 Eaglesnest**
**Round Rock, TX 78664**
**4/14/2010 -- See New Address Below**

~~Antonio Sousa~~
~~Wiesdadener Landstrasse 62~~
~~65203 Wiesbaden Germany~~ Deleted 6-15-13

Apache Corp.
Attn:  Kenny Lenfestey
6120 S. Yale, #1500
Tulsa, OK 74136

Apco Graphics, Inc.
Attn:  Corporate Officer
388 Grant Street, S.E.
Atlanta, GA 91720-30312

Apple One Employment Svcs
Attn:  Corporate Officer
P.O. Box  29048
Glendale, CA 91209-9048

Applied Computer Solutions
Attn:  Corporate Officer
P.O. Box 51839
Los Angeles, CA 90051-6139

APS - Avnet Partner Solutions
Attn:  Corp Officer/Accts Payable
8700 South Price Road
Tempe, AZ 85284

Arch Wireless
Attn:  Corporate Officer
P.O. Box 660770
Dallas, TX 75266-0770

Arch Wireless
Attn:  Corporate Officer
P.O. Box 4062
Woburn, MA 01888-4062

Argo Partners
Re:  Firefly/Mancasal
Attn:  Corporate Officer
12 West 37th Street, 9th Floor
New York, NY 10018

Ariba, Inc.
Attn:  Corporate Officer
P.O. Box 642962
Pittsburgh, PA 15264

Aries Internet Services
Attn:  Corporate Officer
3 Ridgewood Drive
Belton, TX 76513-6629

Arizona Dept. of Revenue
Sales Tax
Attn:  Authorized Agent
P.O. Box 29010
Phoenix, AZ 85038-9010

Arizona Dept. of Revenue
Attn:  Authorized Agent
P.O. Box 29079
Phoenix, AZ 85038-9079

Arizona Dept. of Revenue
Attn:  Authorized Agent
1600 W. Monroe, #620
Phoenix, AZ 85007

Arkansas Department of Finance
Attn:  Authorized Agent
P.O. Box 3861
Little Rock, AR 72203-3861

Arkivio, Inc.
~~Attn:  Corporate Officer~~
~~2700 Garcia Avenue~~
~~Mountain View, CA 94043~~
**4/24/2010 -- Insufficient Address**

Armando Espinoza
10720 Quarry Oaks Trail
Austin, TX 78717

Arnold Fishman
1900 Avenue of the Stars, 16th Fl.
Los Angeles, CA 90067

Arrow Electronics
Attn:  Corporate Officer
P.O. Box 79329
City of Industry, CA 91716-9329

~~Arthur T. Spies~~
~~25450 Ironwood Ave.~~
~~Moreno Valley, CA 92557-7542~~ Deleted
6-15-13

ASAP Software
Attn:  Matt Rosenblum
850 Asbury Drive
Buffalo Grove, IL 60089

Ashok Bhojwani
33 Kennedy Street
Iselin, NJ 08830

Asia Plant Rental
Attn:  Hideko Nishimura
1215 W. 228th Street
Torrance, CA 90502

**Asigra, Inc.**
**Attn:  Corporate Officer**
**1120 Finch Avenue West, #400**
**Toronto, Ontario M3J 3H7**
**Canada**

Aspen Publishers, Inc.
Attn:  Corporate Officer
4829 Innovation Way
Chicago, IL 60682-0048

Aspen Technology
Attn:  Stephen Chiodi
~~10 Canal Park~~
~~Cambridge, MA 02141~~
**4/19/2010 -- Undeliverable as Addressed**

~~Assent LLC~~
~~Attn:  Paul Botta~~
~~5 Marine Plaza, #102~~
~~Hoboken, NJ 07030~~ Deleted 6-15-13

Asset Marketing
Attn:  Corp Officer/Accts Payable
9715 Businesspark
San Diego, CA 92131

Associated Press, The
Attn:  Debbie Rusolo
19 Commerce Court West
Cranbury Technical Center, NJ 08512

Associated Press, The
Attn:  Garth Burns
215 Pershing Rd.
Kansas City, MO 64018

At Your Service Catering & Event
Attn:  Corporate Officer
P.O. Box 201182
Austin, TX 78720

AT&T
~~Attn:  Corporate Officer~~
~~Bill Payment Center~~
~~Saginaw, MI 48663-0003~~
**4/20/2010 -- Undeliverable as Addressed**

AT&T
Attn:  Robert McGregor
340 Mt. Kemble Ave.
Morristown, NJ 07962

AT&T
Attn:  Margaret Mckenna
~~2121 E. 63rd St.~~
~~Kansas City, MO 64130~~
**5/13/2010 -- Attempted/Not Known**

AT&T
Attn:  David Quist
300 North Point Pkwy
Alpharetta, GA 30005

AT&T
Attn:  Corporate Officer
Payment Center
Sacramento, CA 95887-0001

AT&T
Attn:  Corporate Officer
P.O. Box 930170
Dallas, TX 75393-0170

AT&T
Attn:  Corporate Officer
P.O. Box 105262
Atlanta, GA 30348-5262

AT&T
Attn:  Corporate Officer
P.O. Box 630047
Dallas, TX 75263-0047

AT&T
Account #972 335-1711 187 9
Attn:  Corporate Officer
P.O. Box 650661
Dallas, TX 75265-0661

AT&T Mobility
Attn:  Corporate Officer
P.O. Box 6463
Carol Stream, IL 60197-6463

AT&T Wireless Services
Attn:  Corporate Officer
P.O. Box 8100
Aurora, IL 60507-8100

Atlanta Capital Management
Attn:  RK Williams, Jr./
J. Blevins/D. Clauson/J. Trotter
1349 W. Peachtree Street, #1600
Atlanta, GA 30309

Atlanta Revenue Collection Div.
Attn:  Authorized Agent
260 Central Ave. SW
Atlanta, GA 30303-3641

Atlantia Offshore
Attn:  Charles Bell
1255 Enclave Parkway, #400
Houston, TX 77077

Atlantic Lock & Safe
Attn:  Corporate Officer
803 Main Street
Bradley Beach, NJ 07720

Austin Logistics
Attn:  Corp Officer/Accts Payable
2901 Via Fortuna Ste#300
Austin, TX  78746

Autoanything
Attn:  Parag Patel
9210 Sky Park Court, #100
San Diego, CA 92123

Avaya
Attn:  Corporate Officer
P.O. Box 5332
New York, NY 10087-5332

Avaya, Inc.
Attn:  Corporate Officer
119 Market Ridge Dr., #A
Ridgeland, MS 39157
**4/20/2010 -- Undeliverable as Addressed**

AVD Group
Attn:  John Culp
3311 Chalkstone Cove
Corinth, TX 76208

Avery Winford
11027 Holm Oak Pl.
Charlotte, NC 28262-2535

Avis Rent A Car System, Inc.
Attn:  Corporate Officer
7876 Collections Center Drive
Chicago, IL 60693

Avnet Computer
Attn:  Beth Thompson
2211 South 47th Street
Phoenix, AZ 85034-6403

Avnet Computer/Partner Solutions
Attn:  James Larsen/Steve Gillhouse/
Michael Stancliff/Kristin Ingram
8700 S. Price Road
Tempe, AZ 85284

Avraham Cohen
12 Edwards Place
Short Hills, NJ 07078-2911

Avtech Software
Attn:  Michael Sigourney
P.O. Box 349
Newport, RI 02840-0003

A-Z PC Supply
Attn:  Henry Lee
2447 E. Chapman Ave.
Fullerton, CA 92831
**4/17/2010 -- Undeliverable as
Addressed**

B Braun USA
Attn:  Corp Officer/Accts Payable
824 12th Avenue
Bethlehem, PA 18018

B. Braun
Attn:  Anil Krishnan
901 Marcon Blvd.
Allentown, PA 18109

Baco
Attn:  Corporate Officer
P.O. Box 679
Allenwood, NJ 08720-0679

Baird (Robert W.) & Co. Inc.
Attn:  Sara R Blankenheim
777 E. Wisconsin Avenue
Milwaukee, WI 53202 Deleted 6-15-13

Banc of America Securities, LLC
Attn:  James Monahan
100 W. 33rd Street, 3rd Floor
New York, NY 10001 Deleted 6-15-13

Bank of America
Attn:  Alan Johnson
101 Enterprise Dr.
Kingston, NY 12207

Bank of America, N.A.
Attn:  Carla V. Brooks
411 N. Akard, 5th Floor
Dallas, TX 75201 Deleted 6-15-13

Bank of New York (The)
Attn:  Mitchel Sobel
One Wall Street, 6th Floor
New York, NY 10286 Deleted 6-15-13

Barbara J. Schwarz
851 Club Ct
Camarillo, CA 93010

Baron Capital
Attn:  Steve Wilson
767 Fifth Avenue, 49th Floor
New York, NY 10153

MAINDOCS-#199774-v2-MTI_NotCredFilingMotFinalDecreeClosingCase

Exhibit 2, Page 35

Barre L. Taylor
**7662 El Rovia Circle**
**Buena Park, CA 90620**
**4/15/2010 -- See New Address Below**

~~Barry A. Casselman~~
~~520 5th St. SE, 4~~
~~Minneapolis, MN 55414-1628~~
Deleted 6-15-13

Barry Bickford
**650 West 42nd Street, #1710**
**New York, NY 10036**
**4/19/2010 -- Undeliverable as Addressed**

Barry Bickford
4124 W. Sevilla
Tampa, FL 33629

Barry Bickford
1609A Potomac Greens
Alexandria, VA 22314

Bax Global
Attn:  Corporate Officer
Dept. LA 21047
Pasadena, CA 91185-1047

BCP Systems
Attn:  Wes Price
1130 South Las Brisas Pl.
Placentia, CA 92870

~~Bear, Stearns Securities Corp.~~
~~Attn:  Vincent Marzella~~
~~One Metrotech Center N., 4th Fl.~~
~~Brooklyn, NY 11201-3862~~
Deleted 6-15-13

Bearingpoint, Inc.
**Attn:  Corporate Officer**
**Tyson's Tower**
**1676 International Drive**
**McLean, VA 22102**
**4/27/2010 -- Moved/Left No Address**

Behringer Harvard
Attn:  Corp Officer/Accts Payable
15601 Dallas Parkway, #600
Addison, TX 75001

Bell Microproducts
Attn:  Tanya Wilson
60 Bunsen, #200
Irvine, CA 92618-4210

Bell Microproducts
Attn:  Tina Moore
201 Monroe St., #300
Montgomery, AL 36104

Bell Microproducts
Attn:  Corporate Officer
1941 Ringwood Ave.
San Jose, CA 95131

Bellsouth
Attn:  Corporate Officer
P.O. Box 105262
Atlanta, GA 30348-5262

Bellsouth
Attn:  Corporate Officer
P.O. Box 105503
Atlanta, GA 30348-5503

Bellsouth
Attn:  **Corporate Officer**
**P.O. Box 70529**
**Charlotte, NC 28272-0529**
**4/20/2010 -- Undeliverable as
Addressed**

Bellsouth Telecommunications
Attn:  Mike Tallent
1884 Data Dr.
Birmingham, AL 35244

Bellsouth Telecommunications
**Attn:  Corporate Officer**
**675 West Peachtree Street NE**
**Atlanta, GA 30375**
**4/22/2010 -- Undeliverable as Addressed**

Berkheimer
Attn:  Corporate Officer
50 North Seventh St.
Bangor, PA 18013-1797

Bernard Gowen
146 Moses Milch Drive
Howell, NJ 07731

~~Bernie Lewis~~
~~103 Marion St.~~
~~Waldo, OH 43356~~
 Deleted 6-15-13

Berns Commercial Properties
Attn:  Corporate Officer
1515 S. Capital of Texas Hwy, #140
Austin, TX 78746

Berns Commercial Properties
Attn:  Corporate Officer
1515 S. Cap of TX Hwy, #412
Austin, TX 78746

Bert Hildreth
**116 Chestnut St.**
**Algonac, MI 48001-1109**
**4/21/2010 -- Undeliverable as Addressed**

Bialson, Bergen, & Schwab
Attn:  Thomas Gaa
2600 El Camino Real, #300
Palo Alto, CA 94306

Biard & Crockett Plumbing Svc
Attn:  Corporate Officer
320 East Katella Ave., Unit "P"
Orange, CA 92867-7721

Bibby Financial
**Attn:  Corporate Officer**
**P.O. Box 4615**
**Thousand Oaks, CA 91359-1615**
**8/6/2010 – Box Closed**

~~Bier Wolfgang~~
~~Am Sandacker 14~~
~~64295 Darmstadt~~
~~Germany~~ Deleted 6-15-13

Bill J. Lintz
191 E. Payson St.
Azusa, CA 91702-5550

Bill's Lock & Safe
Attn:  Corporate Officer
302 West Katella Avenue
Orange, CA 92867

Billy R. Chism
1021 Riverside Blvd.
Lumberton, NC 28358

Bingham McCutchen, LLP
Attn:  William F. Govier
355 South Grand Ave.
Los Angeles, CA 90071

Bingham McCutchen, LLP
Attn:  William Bates
1900 University Ave.
East Palo Alto, CA 94303

Biological Research Associates
Attn:  Matt Kuba
3905 Crescent Park Dr.
Riverview, FL 33578-3625

Biomerieux
Attn:  Dan Monjar
100 Rudolphe Street
Durham, NC 27712

Birmingham City Treasurer
Attn:  Authorized Agent
151 Martin St.
Birmingham, MI 48009-3368

Blaine Robison
Attn:  Corporate Officer
880 Lakeridge Drive
Lavon, TX 75166

Blue Ash Tax Office
Attn:  Authorized Agent
4343 Cooper Rd.
Cincinnati, OH 45242-5699

Blue Cross of CA
Attn:  Corporate Officer
Dept. 5812
Los Angeles, CA 90074

Blue Cross of California
Attn:  Corporate Officer
3070 Bristol St., #400
Costa Mesa, CA 92626

Blue Shield of CA
Attn:  Corporate Officer
File 55331
Los Angeles, CA 90074-5331

Blue Shield of CA
Attn:  Kristine Walsh
~~770 The City Drive South, #3500~~
~~Orange, CA 92868~~
**4/17/2010 -- Undeliverable as Addressed**

**BMO Nesbitt Burns, Inc.**
**Attn:  Louise Torangeau**
**1 First Canadian Place**
**13th Floor, P.O. Box 150**
**Toronto, ON M5X 1H3 Canada**

BMW Assist Response Center
Attn:  Corporate Officer
P.O. Box 167965
Irving, TX 75016-9910

BMW Financial Services
Attn:  Corporate Officer
P.O. Box 78103
Phoenix, AZ 85062-8103

~~BNP Paribas Securities Corp.~~
~~Attn:  Helen Kelly~~
~~555 Croton Road~~
~~King of Prussia, PA 19406~~ Deleted 6-15-
13

Bob Leimbach
EMC Corporation
2 Penn Plaza, 18th Floor
New York, NY 10121

Boeing (SSG IDS - Puget Sound)
Attn:  Frank Troth
9725 E. Marginal Way South
Bldg 9-53 MS 4J-20
Seattle, WA 98108

Boeing Defense & Space
Attn:  David Brumberg
20403 68th Ave. S., Bldg. 18-41
Kent, WA 98031

Bogdan Petrescu
4724 Golden Ridge Dr.
Corona, CA 92880

Bond Beebe Accountants
Attn:  Sam Nimjarunsek
4600 East-West Hwy
Bethesda, MD 20814391

Boston Properties
Attn:  Rich Peirce
111 Huntington Avenue
Boston, MA 02199

Boston Sim
Attn:  Corporate Officer
P.O. Box 998
Upton, MA 01568

Bourque Data Systems
Attn:  Corp Officer/Accts Payable
1610 Woodstead Court, #220
The Woodlands, TX 77380

Bowne of Los Angeles, Inc.
c/o Gail B. Price, Esq.
2600 Mission St., #206
San Marino, CA 91108

Bowne of Los Angeles, Inc.
Attn:  Corporate Officer
P.O. Box 79358
City of Industry, CA 91716-9358

Bowne of New York City
P.O. Box 6081
Church Street Station
New York, NY 10277-2706

Boyan W. Encheff
555 Graceland Ave., #501
Des Plaines, IL 60016

Boys & Girls Clubs of America
Attn:  Auth. Agent/Info Tech Dept
1275 Peachtree St. NE
Atlanta, GA 30309

Bradley Furie
~~13515 Moorpark St., #2~~
~~Sherman Oaks, CA 91423~~
**4/18/2010 -- Undeliverable as Addressed**

Bradley Marketing Group
Attn:  Corporate Officer
135 Fell Court
Hauppauge, NY 11788

Bradshaw International
Attn:  Brian Foster
9409 Buffalo Avenue
Rancho Cucamonga, CA 91730

Brandon Tidwell
c/o The Canopy Group
333 South 520 West, #300
Lindon, UT 84042

Brantley Fry
130 Clover Valley Dr.
Covington, GA 30016

Bravo Electro-Components
Attn:  Corporate Officer
3263 Kifer Road
Santa Clara, CA 95051

Brazil Company
Attn:  Corp Officer/Accts Payable
9818 Williams Bend Court
Missouri City, TX 77459

Brazosport College
Attn:  Carol Poush
500 College Dr. Business Office
Lake Jackson, TX 77566

Breece Hill Technologies, Inc.
~~Attn:  Corporate Officer~~
~~10955 Westmoor Drive, #400~~
~~Westminster, CO 80021~~
**4/22/2010 -- Undeliverable as Addressed**

Breece Hill Technologies, Inc.
Attn:  Corporate Officer
1990 Lakepointe Dr.
Lewisville, TX 75057-6415

Breece Hill, LLC
~~Attn:  Managing Member~~
~~246 South Taylor Ave.~~
~~Louisville, CO 80027~~
**4/19/2010 -- Undeliverable as Addressed**

Brent Whitsell
231 E. 11th Ave.
Broomfield, CO 80020

Bret Youmans
20501 Amherst Dr.
Walnut, CA 91789

Brett Friedman
~~2842 Timber Crest Lane~~
~~Highland Village, TX 75077~~
**4/21/2010 -- Undeliverable as Addressed**

Brian Collins
28245 Shore
Mission Viejo, CA 92692

Brian J. Almond &
Lisa M. Almond, Jt. Ten.
~~22255 Mission Hills Lane~~
~~Yorba Linda CA 92887-2708~~
**4/14/2010 -- See New Address Below**

Brian J. Purvis
11460 Dellmont Dr.
Tujunga, CA 91042-1111

Brian L. Meyer
6100 Raleigh St.
Spring Hills, FL 34606

Brian McAlister
9022 W. Camino DE Oro
Peoria, AZ 85353

Brian O'Malley
41 Aspen Court
No. Kingstown, RI 02852

~~Brian Stoner &~~
~~Linda Stoner, Jt. Ten.~~
~~24590 Avenida DE Marcia~~
~~Yorba Linda, CA 92887-4020~~ Deleted 6-15-13

Bridgehead Software, Inc.
Attn:  Corporate Officer
400 West Cummings Park, #6600
Woburn, MA 01801

Exhibit 2, Page 38

Bridgeport Hospital
Attn:  Corp Officer/Accts Payable
267 Grant Street
Bridgeport, CT 06610-0120

Briggs & Morgan, PA
Attn:  Corporate Officer
2200 First National Bank Bldg.
Saint Paul, MN 55101

Briggs Electric, Inc.
Attn:  Todd Perez/Todd Perry/
David Yoshihara
14381 Franklin Avenue
Tustin, CA 92780-7010

Brinker International
Attn:  Corp Officer/Accts Payable
6820 LBJ Freeway
Dallas, TX 75240

Britt T. Griffith &
Holly C. Griffith Jt. Ten.
~~4738 Calit Ave.~~
~~Norco, CA 92860~~
4/17/2010 -- Undeliverable as
Addressed

Brocade Communication Systems
Attn:  Corp Officer/Accts Payable
1745 Technology Drive
San Jose, CA 95110

Bronwen Price, Attorneys At Law
Attn.:  Gail B. Price, Esq.
2600 Mission Street, #206
San Marion CA 91108

Brown & Toland Medical Group
Attn:  Patrick Wheaton
153 Townsend St., #600
San Francisco, CA 94107

Brown & Toland Medical Group
Attn:  Michael Mcintyre
14901 FAA Blvd.
Fort Worth, TX 76155

Brown Brothers Harriman & Co.
Attn:  Bernard Hamilton
525 Washington Blvd.
New Port Towers
Jersey City, NJ 07302

Bruce Moshasha
P.O. Box 1904
Issaquah, WA 98027-0079

~~Bruce Pollard~~
~~2007 Longflower Ct.~~
~~Humble, TX 77345-2531~~ Deleted 6-15-13

Bruns-Pak
Attn:  Corporate Officer
999 New Durham Road
Edison, NJ 08817

Bryan Cave, LLP
Attn:  Managing Partner
P.O. Box 503089
St. Louis, MO 63150-3089

Buck Township
Attn:  Authorized Agent
50 North Seventh St.
Bangor, PA 18013-1797

Bureau of Fire Prevention
Borough of Tinton Falls
Attn:  Authorized Agent
556 Tinton Avenue
Tinton Falls, NJ 07724

Burhan Halilov
2571 22nd St.., #2C
Astoria, NY 11102-2933

Burlington Northern Santa Fe
Attn:  Blaise Hupy
2400 Western Center Blvd.
Fort Worth, TX 76131

Business Tax Div.
Attn:  Authorized Agent
2501 N. Lincoln Blvd.
Oklahoma City, OK 73105-4301

Business Wire
Attn:  Corporate Officer
44 Montgomery Street, 39th Floor
San Francisco, CA 94104

Butte Comm College
Attn:  Jim Conery
3536 Butte Campus Drive
Oroville, CA 95965

Buttonwood 5, LLC
Attn:  Managing Member
154 Buttonwood Dr.
Fairhaven, NJ 07704

Buyer's Incentive
Attn:  Corporate Officer
6626 Silvermine Dr., #200
Austin, TX 78736

BWC State Insurance Fund
Attn:  Authorized Agent
Corporate Processing Dept.
Columbus, OH 43271-0821

Byron Joslin
19602 Blanco Dr.
Lago Vista, TX 78645

~~C R Newhall~~
~~Tudor View~~
~~5A Sole Farm Rd.~~
~~Great Bookham, Surrey KT23 3DR~~
~~United Kingdom~~ Deleted 6-15-13

C2 Technologies, Inc.
Attn:  Corp Officer/Accts Payable
1921 Gallows Road
Vienna, VA 22182

MAINDOCS-#199774-v2-MTI_NotCredFilingMotFinalDecreeClosingCase

Exhibit 2, Page 39

CA State Board of Equalization
Sales & Use Tax Dept.
~~Attn: Authorized Agent~~
~~23141 Moulton Pkwy, #100~~
~~Laguna Hills, CA 92653~~
**4/19/2010 -- Undeliverable as
Addressed**

CA State Board of Equalization
Attn: Authorized Agent
450 N Street
P.O. Box 942879
Sacramento, CA 94279-0001

CA State Disbursement Unit
Case #: VD0043341
Attn: Authorized Agent
P.O. Box 989067
West Sacramento, CA 95798

Cairncross & Hempelmann, P.S.
Attn: James A. Madden
524 Second Avenue, #500
Seattle, WA 98104

Cal H. Connolly
3739 Grove Street
Denver, CO 80211

California Baptist University
Attn: Corp Officer/Accts Payable
8374 Magnolia Avenue
Riverside, CA 92504

Calwest Industrial Holdings, LLC
~~Attn: Managing Member~~
~~18301 Von Karman Ave, 6th Floor~~
~~Irvine, CA 92612~~
**4/17/2010 -- Undeliverable as
Addressed**

Camaco, LLC
Attn: Janet Dobesh
1851 E. 32nd Ave.
Columbus, NE 68602

Camber Corporation
Attn: Denise L. Crowe/Accts Pay
635 Discovery Drive
Huntsville, AL 35806-2801

**Canaccord Capital Corporation
Attn: Alma Goca
P.O. Box 10337, Pacific Center
2200-609 Granville Street
Vancouver, BC V7Y 1H2 Canada**

Cang T. Huynh &
Angie Le-Huynh Jt. Ten.
~~213 N. Saint Moritz Ct.~~
~~Placentia, CA 92870-5132~~
**5/18/2010 -- See New Address Below**

Capital Properties
Attn: Rich Molzon
115 Broadway, 3rd Floor
New York, NY 10006

Carahsoft Technology Corp
Attn: Will Jones
12369 Sunrise Valley Drive, #D2
Reston, VA 20191

Cardinal Investment Co.
Attn: Shane Suckla
2100 McLinney Ave., #1780
Dallas, TX 75201

Cardiovascular Provider Res
Attn: Dallas Koeppe
14800 Landmark Blvd., #700
Dallas, TX 75254

Carefirst Bluecross Blueshield
Attn: Jeff Kuball
9100 Guilford Road
Columbia, MD 21046

Carefirst Bluecross Blueshield
Attn: Corp Officer/Accts Payable
10455 Mill Run Circle
Owings Mills, MD 21117

Carey
World Wide Chauffeured Services
Attn: Corporate Officer
P.O. Box 631414
Balifmore, MD 21263-1414

Car-Go Battery Co.
Attn: Tiffany Gutierrez
3860 Blake Street
Denver, CO 80205-3395

Carl Payne
30 Shongum Road
Randolph, NJ 07869

Carl Payne
11840 Birchwood Ave.
Victorville, CA 92392

Carl Princi
39 Dodge Street, #292
Beverly, MA 01915

~~Carla Grot~~
~~4 Byron Court~~
~~Chadds Ford, PA 19317-9204~~ Deleted 6-15-13

Carlos & Anita Salazar Elias Tr Ua
09 14 94 fbo Carlos &
Anita Salazar Elias Trust
11445 Norton Avenue
Chino, CA 91710-1632

~~Carlotta Rutkowski~~
~~572 Harvard Ave.~~
~~Santa Clara, CA 95051-6016~~
Deleted 6-15-13

~~Carmen Z. de la Huirta~~
~~1235 E. Mayberry Ave.~~
~~Hemet, CA 92543-6148~~ Deleted 6-15-13

Carol A. Placzek
7401 W. Arrowberry Clbhs. Dr.
Suite 1051
Glendale, AZ 85308

~~Carol Cory~~
~~1 Methuen Road~~
~~Bexley Haeth~~
~~Kent DA6 7AH United~~
~~Kingdom~~ Deleted 6-15-13

Carol Hodges
~~1185 W. Hampshire Ave.~~
~~Anaheim, CA 92802-1836~~
**4/17/2010 -- Undeliverable as
Addressed**

Carol Kitchel
(Now By Marriage Carol Bellew)
285 River Rd.
Piermont, NH 03779

Carter Winton
12780 Venice Blvd., #6
Los Angeles, CA 90066

Caso, Inc.
Attn: Richard Tamaro
438 Gregory Ave.
Weehawken, NJ 07086

Catalina Marketing Corporation
Attn: Brian Andrews
200 Carillon Parkway
St Petersburg, FL 33716-2329

Catherine A. Paulsen &
James T. Paulsen Jt. Ten.
~~8771 Waterfront Dr.~~
~~Palos Hills, IL 60465-3144~~
**4/21/2010 -- Undeliverable as
Addressed**

Cayetana C. Farhat
6143 Worthston Drive
Columbus, OH 43228

CCBN (Thomson)
Attn: Corporate Officer
Metro Center
One Station Place
Stamford, CT 06902

CCH Incorporated
Attn: Corporate Officer
P.O. Box 4307
Carol Stream, IL 60197-4307

CCS
Attn: Al Grasso/Mike Armstrong
2532 White Road
Irvine, CA 92614-6236

CCX Corporation
Attn: Corporate Officer
1399 Horizon Avenue
Lafayette, CO 80026

~~CDS Clearing & Depository Srvs, Inc.~~
~~Attn: Loretta Verelli~~
~~600 Boul DE Maisonneuve~~
~~Ouest Bureau 210~~
~~Montreal, QC H3A 3J2 Canada~~ Deleted
6-15-13

CDW
~~Attn: Corporate Officer~~
~~26125 N. Riverwoods Blvd.~~
~~Mettawa, IL 60045~~
**4/21/2010 -- Undeliverable as
Addressed**

CDW Direct, LLC
Attn: Shamus
200 North Milwaukee Ave.
Vernon Hills, IL 60061

Cecil S. Burnette
2775 North Hwy 360, Apt. 737
Grand Prairie, TX 75050

~~Cede & Co Participant #793~~
~~Attn: Morrie Liberman~~
~~1833 Jersey Avenue South~~
~~St. Louis Park, MN 55426~~
Deleted 6-15-13

~~Cede & Co.~~
~~Attn: Corporate Officer~~
~~P.O. Box 20~~
~~Bowling Green Station~~
~~New York, NY 10274~~ Deleted 6-15-13

Celeste Nguyen
14361 Warren St.
Westminster, CA 92683

Celine Perruchot
21622 Marguerite, Apt. #539
Mission Viejo, CA 92692-4436

Center for Creative Growth
Attn: Corporate Officer
207 Via Montego
San Clemente, CA 92672

Centex Solutions, Inc.
Attn: Jody Breaux
1105 San Augustine Dr.
Austin, TX 78733

Cenveo
Attn: Art Wilson
10300 Watson Rd.
St. Louis, MO 63127

Ceric, Inc.
Attn: Jeremy Frett
7815 Shaffer Parkway
Littleton, CO 80127

~~Cesar Mendoza~~
~~1215 W. Sycamore Avenue~~
~~Orange CA 92868-2158~~ Deleted 6-15-13

CFF Dux IN Tux
Attn: Corporate Officer
2150 Town Center Pl., #120
Anaheim, CA 92806

CGS Technology Associates
~~Attn: Corp Officer/Accts Payable~~
~~485 Route One South, Bldg 2, #320~~
~~New York, NY 10005~~
**4/17/2010 -- Insufficient Address**

CGS Technology Associates
Attn:  Corporate Officer
P.O. Box 12972
Philadelphia, PA 19176-0972

CH Realty IV/Royal Centre, LLC
Attn:  Carlos Rainwater
c/o Kevin M. Lippman
Munsch Hardt Kopf & Harr, PC
500 N. Akard St., #3800
Dallas, TX 75201

CH Realty IV/Royal Centre, LLC
Attn:  Corporate Officer
P.O. Box 6150/Bldg #CJB001
Hicksville, NY 11802-6150

Chad Ambroziak
~~129 White Oak Ct., #8~~
~~Schaumburg, IL 60195~~
**4/20/2010 -- Attempted/Not Known**

Chaitra Mallika P. Hirenallur
2521 Pascal Pl.
Oakhill, VA 20171

Champagne Logistics
Attn:  Beckie Weicuss
7350 S. Kyrene Road, #108
Tempe, AZ 85283

~~Charles A. Hemann~~
~~549 Lions Dr.~~
~~Lake Zurich, IL 60047-2269~~ Deleted 6-
15-13

Charles D. May &
Sonya L. May Jt. Ten.
~~501 Hickory Trail~~
~~Winchester, VA 22602-1539~~
**4/15/2010 -- See New Address Below**

Charles Demers
13 Butterfield Lane
Westford, MA 01886

~~Charles I. Demars~~
~~1225 Pin Oak Ct.~~
~~Wheaton, IL 60187-6024~~ Deleted 6-15-13

~~Charles Koos~~
~~2 Dauphin~~
~~Dana Point, CA 92629-4107~~ Deleted 6-
15-13

~~Charles Koos &~~
~~Elizabeth Koos Jt. Ten.~~
~~10 Regina~~
~~Dana Point, CA 92629-4122~~ Deleted 6-
15-13

Charles Le Jeune, Jr.
655 Evi Court
Stockton, CA 95206

~~Charles R. Gogno &~~
~~Anita M. Gogno Jt. Ten.~~
~~1345 Timber Lane~~
~~Hatfield, PA 19440-3247~~ Deleted 6-15-13

Charles R. Seltzer
3111 Parker Lane, #205
Austin, TX 78741-6950

Charles Richards
7 Kerr Lane
Matawan, NJ 7747

Charles Schwab & Co., Inc.
Attn:  Corporate Officer/Proxy Dept.
211 Main Street
San Francisco, CA 94105

Charles Smale
1895 Parkland Dr.
Ely, IA 52227

Checkfree Services Corporation
Attn:  Corp Officer/Accts Payable
4411 East Jones Bridge Rd.
Norcross, GA 30092

Cheryl Gunn
94d White St.
Eatontown, NJ 07724

Chicago Software, Inc.
Attn:  Corporate Officer
943 West Huron Street, B
Chicago, IL 60622

Chien Fen Huang
68 Declaration Place
Irvine, CA 92602

Chih-Hsin Shen
5619 Preston Oaks Rd., #203
Dallas, TX 75254-8421

Child Support Services, ORS
Case #: C000581390
Attn:  Authorized Agent
P.O. Box 45011
Salt Lake City, UT 84145-0011

Children's Rescue Mission, Inc.
Attn:  Corporate Officer
3 Papp Street
Norwalk, CT 06854

Choicepoint Inc.
Attn:  Thomas Finley
1100 Alderman Drive
Alpharetta, GA 30005

~~Chong S. Un~~
~~455 S. Westridge Cir.~~
~~Anaheim, CA 92807-3733~~ Deleted 6-15-
13

~~Chris Bourne~~
~~10 Tanners Mead~~
~~Lingfield Road~~
~~Edenbridge TN8 5JY~~
~~United Kingdom~~ Deleted 6-15-13

~~Chris Eidler~~
~~262 Arency Ct.~~
~~Danville, CA 94506-2060~~ Deleted 6-15-13

~~Chris J. Lawler~~
~~10328 Ramona Ave.~~
~~Spring Valley, CA 91977-1723~~ Deleted 6-15-13

Christina Canada
9501 N. FM 620, Apt. 11203
Austin, TX 78726-2916

Christine Taylor
P.O. Box 3499
Wrightwood, CA 92397

Christopher A. Toney, Sr.
101 Lancashire Court
La Plata, MD 20646

Christopher B. Guest
78 Travis Road
Baldwin Place, NY 10505

Christopher Hightower
4427 Windhaven Lane
Dallas, TX 75287

Christopher J. Stanton
4412 Deer Ridge Road
Danville, CA 94506

Christopher M. Butts
3033 LA Selva St., #202
San Mateo, CA 94403-2135

Christopher M. Butts
350 C Street
Redwood City, CA 94063

Christopher M. Masonius
~~65 Paker Ave.~~
~~Little Silver, NJ 07739-1534~~
4/20/2010 -- FOE

Christopher Marteny
41 Via Honrado
Rancho Santa Margarita, CA 92688

~~Christopher Peto~~
~~178 Iris Ct.~~
~~Toms River, NJ 08753-1308~~
Deleted 6-15-13

~~Christopher W. Carlson~~
~~26141 Camino Adelanto~~
~~Mission Viejo, CA 92691-3243~~ Deleted 6-15-13

Chuck Emigh
1813 290th Avenue NE
Carnation, WA 98014

~~CIBC World Markets Corp~~
~~Attn:  Robert J. Putnam~~
~~425 Lexington Avenue, 5th Fl.~~
~~New York, NY 10017~~   Deleted 6-15-13

**CIBC World Markets Corp**
**Attn:  Nicastro Jerry**
**161 Bay Street, 10th Floor**
**Toronto ON M5J 258 Canada**

**Ciber UK Ltd.**
**No. 2 Watling Drive**
**Sketchley Meadows Bus. Park**
**Hinckley, Leics. LE10 3EY**
**United Kingdom**

Cigna Dental
Attn:  June Garnica
26 Executive Park, #200
Irvine, CA 92614

Cigna Dental Health
CGLIC - Chattanooga Easc
5089 Collection Center Dr.
Chicago, IL 60693-0050

Cindy A. Cassel
633 Beverly Dr.
Fullerton, CA 92833

Cinglular Wireless
Attn:  Corporate Officer
P.O. Box 538641
Atlanta, GA 30353-8641

Cingular
~~Attn:  Corporate Officer~~
~~P.O. Box 660215~~
~~Dallas, TX 75266-0215~~
4/29/2010 -- Undeliverable as Addressed

Cingular Interactive
Attn:  Corporate Officer
P.O. Box 828435
Philadelphia, PA 19182

Cingular Wireless
Attn:  Corporate Officer
P.O. Box 30218
Los Angeles, CA 90030-0218

Cingular Wireless
Attn:  Corporate Officer
P.O. Box 54360
Los Angeles, CA 90054-0360

MAINDOCS-#199774-v2-MTI_NotCredFilingMotFinalDecreeClosingCase

Exhibit 2, Page 43

Cingular Wireless
Attn: Corporate Officer
P.O. Box 60017
Los Angeles, CA 90060-0017

Cingular Wireless - Atlys
~~Attn: Corporate Officer~~
~~P.O. Box 6444~~
~~Carol Stream, IL 60197-6444~~
**4/15/2010 -- Box Closed**

Cingular Wireless (Hunter)
Attn: Corp Officer/Accts Payable
7730 Market Center Avenue
El Paso, TX 79912

Ciraden
Attn: Lisa Bernard
8619 Westwood Center Dr,, #200
Vienna, VA 22182

CIT Technology Fin. Svc., Inc.
Attn: Corp Officer/Customer Svc
P.O. Box 550599
Jacksonville, FL 32255

CIT Technology Financing Service
Attn: Corporate Officer
10201 Centurion Pkwy N., #100
Jacksonville, FL 32256

CIT Technology Financing Services, Inc.
c/o Raymond F. Moats, III, Esq.
Weltman, Weinberg & Reis Co., LPA
175 S. Third St., #900
Columbus, OH 43215

~~Citadel Trading Group, LLC~~
~~Attn: Marcia Banks~~
~~101 South Dearborn Street~~
~~Chicago, IL 60603~~ Deleted 6-15-13

~~Citibank, NA~~
~~Attn: Carolyn Trebus~~
~~3800 Citibank Center, B3-12~~
~~Tampa, FL 33610~~ Deleted 6-15-13

~~Citigroup Global Markets, Inc.~~
~~Attn: Pat Haller~~
~~333 W. 34th Street~~
~~New York, NY 10001~~ Deleted 6-15-13

CITS Computer Svcs
Gen Supt Srvs/Dept. of Personnel
Attn: Dana Campbell
690 Kipling Street
Lakewood, CO 80215

City of Alpharetta
Attn: Authorized Agent
Business Occupation Tax Office
P.O. Box 349
Alpharetta, GA 30009-0349

City of Birmingham
Attn: Authorized Agent
P.O. Box 830638
Birmingham, AL 35283-0638

City of Birmingham
Sales & Use Tax Division
Attn: Authorized Agent
P.O. Box 10566
Birmingham, AL 35296-001

City of Birmingham Revenue Div
c/o Michael M. Fliegel
710 North 20th Street
Birmingham, AL 35203

City of Cincinnati
Attn: Authorized Agent
805 Central Ave., #600
Cincinnati, OH 45202-5756

City of Des Plaines
Attn: Authorized Agent
1420 Miner Street
Des Plaines, IL 60016-4498

City of El Segundo
Business License Division
Attn: Authorized Agent
350 Main Street
El Segundo, CA 90245

City of Everett City Clerk's Office
Business Tax Division
Attn: Authorized Agent
2930 Wetmore Ave., #100
Everett, WA 98201-4044

City of Hoover
Attn: Authorized Agent
P.O. Box 11407
Birmingham, AL 35246-0144

City of Philadelphia
Dept. of Revenue
Attn: Authorized Agent
P.O. Box 1630
Philadelphia, PA 19105

City of Phoenix
City Treasurer
Attn: Authorized Agent
P.O. Box 29690
Phoenix, AZ 85038-9690

City of Seattle
Revenue & Consumer Affairs\
Attn: Authorized Agent
P.O. Box 34907
Seattle, WA 98124-1907

City of Thornton
Attn: Authorized Agent
9500 Civic Center Drive
Thornton, CO 80229

City of Tyler- Computer Svcs
Attn: Benny Yazpandanahi
212 North Bonner Avenue
Tyler, TX 75702

City Treasurer, Spokane, WA
Attn: Authorized Agent
808 W. Spokane Falls Blvd.
Spokane, WA 99201-3336

CJ Cooper & Assoc, Inc.
Attn: Corporate Officer
P.O. Box 241
Marion, IA 52302

Clarice B. Marchione &
Leonard F. Marchione, Jt. Ten
608 Sangree Road
Pittsburgh, PA 15237

Clark Decker
Attn: William Decker
~~2683 Country Meadows Rd., #A~~
~~Alpine, CA 91901-1459~~
**4/16/2010 -- Moved/Left No Address**

Clark Decker
~~2890 Manzanita View Rd.~~
~~Alpine, CA 91901~~
**4/16/2010 -- Attempted/Not Known**

Cliff Beal
~~9524 South Golden Eagle Place~~
~~Highlands Ranch, CO 80129~~
**4/20/2010 -- Undeliverable as
Addressed**

~~Clifford A. Beahan~~
~~4911 St. Marys Ave.~~
~~N. Cambria, PA 15714-1479~~
Deleted 6-15-13

Clifford H. Nadler
2216 Macaw Drive
Cedar Park, TX 78613

Clifford W. Cauley
12518 Bradshaw St.
Overland Park, KS 66213

Clinical Health Systems, Inc.
Attn: Corporate Officer
1319 South Euclid Street
Anaheim, CA 92802-2001

Cloud Creek Systems, Inc.
Attn: Bryan Coville
30101 Agoura Court, #105
Agoura Hills, CA 91301

CNC Software, Inc.
Attn: Corp Officer/Accts Payable
671 Old Post Rd.
Tolland, CT 06084

Cogent Communications
~~Attn: Corporate Officer~~
~~4405 Bat Falcon Dr.~~
~~Austin, TX 78738~~
**4/15/2010 -- See New Address Below**

Coldwell Banker
Attn: Sergey Babiy
1601 Trapello Road, #24
Waltham, MA 02451

Colin Campbell
19 Curtis St.
Waltham, MA 02453-3416

Collective Group, LLC
Brown McCarroll LLP
c/o Patricia B Tomasco
111 Congress Ave., #1400
Austin, TX 78701

Collective Technologies
Attn: Lawren Fendrich
9433 Bee Caves Road
Austin, TX 78733

~~Colleen Dong~~
~~27276 Principe~~
~~Mission Viejo, CA 92692-3511~~ Deleted
6-15-13

College Glass & Mirror
Attn: Corporate Officer
1007 W. Taft Ave.
Orange, CA 92865-4120

Collen Ferrier
5216 W. Pedro Lane
Laveen, AZ 85339

~~Collette Burns~~
~~2 Scotshouse Close~~
~~Scotshouse Clones~~
~~Co. Monaghan, Ireland~~ Deleted 6-15-13

Collom & Carney Clinic
Attn: Ric Seale
~~5002 Cowhorn Creek Road~~
~~Texarkana, TX 75503~~
**4/24/2010 -- Refused**

Color Copy Center
Attn: Corporate Officer
1111 N. Main Street
Santa Ana, CA 92701

Colorado Dept. of Revenue
Attn: Authorized Agent
1375 Sherman Street
Denver, CO 80261-0013

Colorado Secretary of State
Attn: Authorized Agent
1700 Broadway
Denver, CO 80290

Coloredge Visual / Merisel
Attn: Corp Officer/Accts Payable
127 W. 30th Street
New York, NY 10001

Columbia City Treasurer
Attn: Authorized Agent
112 S. Chauncey St.
Columbia City, IN 46725-2347

Columbus Income Tax Div
Attn: Authorized Agent
50 W. Gay St., #4
Columbus, OH 43215-9037

Comcast
Attn: Corporate Officer
P.O. Box 840
Newark, NJ 07101

MAINDOCS-#199774-v2-MTI_NotCredFilingMotFinalDecreeClosingCase

Comed
Attn: Corporate Officer
Bill Payment Center
Chicago, IL 60668-0001

Comerica Bank
Attn: Corporate Officer
11943 El Camino Real
San Diego, CA 92130

Comerica Bank
Attn: Stephanie Stevens
~~9920 S. LA Cienega Blvd., #1401~~
~~Inglewood, CA 90301~~
**4/16/2010 -- Undeliverable as Addressed**

Comerica Bank
Attn: Melissa Cister
~~4 Venture, #305~~
~~Irvine, CA 92618~~
**5/4/2010 -- Undeliverable as Addressed**

Comlock Security Group
Attn: Corporate Officer
302 W. Katella Ave.
Orange, CA 92867

Commissioner of Corporations
State of California
Attn: Authorized Agent
1515 K Street, #200
Sacramento, CA 95814

Commissioner of Revenue
State of Tennessee
Attn: Wilbur E. Hooks/Rev. Enfrcmt
Supvsr
4th Fl., Andrew Jackson State Ofc. Bldg.
Nashville, TN 37242

Commissioner, Taxation & Finance
Attn: Authorized Agent
NYS Assessment Receivables
P.O. Box 4127
Binghamton, NY 13902-4127

Commonwealth of MA
Massachusetts Dept. of Revenue
Attn: Authorized Agent
P.O. Box 7065
Boston, MA 02204-7065

Commonwealth of MA
Mass. Dept. of Revenue
Attn: Authorized Agent
P.O. Box 7046
Boston, MA 02204

Commonwealth of Massachusetts
Attn: Stephen Kobialka - Anne Chan
Dept of Revenue - Bankruptcy Unit
100 Cambridge Street, 7th Floor
P.O.Box 9564
Boston, MA 02114-9564

Commonwealth of Massachusetts
Child Support Enforcement Div.
Case #004.470.089
Attn: Authorized Agent
P.O. Box 55140
Boston, MA 02205-5140

Commonwealth of VA Dept of Tax
Customer Relations/Service Section
Attn: Authorized Agent
P.O. Box 1115
Richmond, VA 23218-1115

Commonwealth Telephone
Attn: Tim Tewksbury/Philppe Levan
100 CTE Dr. 800 Rte. 309
Dallas, PA 18612

Commvault Systems, Inc.
Attn: Joelle Biondo
2 Cresent Place, Bldg. B
Oceanport, NJ 07757

Compnology, Inc.
Attn: John S. Cronin
6300 Station Mill Drive
Norcross, GA 30092

Comptroller
Attn: Authorized Agent
P.O. Box 1971
Richmond, VA 23218-1971

Comptroller of Maryland
Attn: Authorized Agent
80 Calvert St.
Annapolis, MD 21404

Comptroller of Public Accounts
Attn: Authorized Agent
111 E. 17th Street
Austin, TX 78774-0100

Computer Horizon
Attn: Tom Worble
~~500 Lanidex Plz, 2nd Fl.~~
~~Parsippany, NJ 07054-2712~~
**4/18/2010 -- Undeliverable as
Addressed**

Computer Horizons
Attn: Corporate Officer
P.O. Box 719
Hartsdale, NY 10530

Compuware Corp.
Attn: Corporate Officer
Drawer #64376
Detroit, MI 48264-0376

Comtek
Attn: Corporate Officer
2751 Mercantile Dr., #100
Rancho Cordova, CA 95742

Comtrans Ltd.
Attn: Managing Partner
20651 Prism Place
Lake Forest, CA 92630

Comverse Network Systems
Attn: Peter Falzone
100 Quannapowitt
Wakefield, MA 01880

Concierge Limousine
Attn: Corporate Officer
5542 Engineer Drive
Huntington Beach, CA 92649-1122

Conexus Technologies Inc.
Attn: Christopher Shoop
7182 Liberty Centre Dr., Unit N
West Chester, OH 45069

Connecticut Dept. of Revenue
Attn:  Authorized Agent
25 Sigourney Street
P.O. Box 2980
Hartford, CT 06104-2980

Connex Systems
~~Attn:  Corporate Officer~~
~~12750 Merit Dr., #950~~
~~Dallas, TX 75251~~
**4/20/2010 -- See New Address Below**

Connie K. Billion
2300 W. Larkin Dr.
Sioux Falls, SD 57105-4439

Contour Aerospace Corporation
Attn:  Mark Buehler
P.O. Box 199259
1415 75th Street SW
Everett, WA 98203

Controller Office
Attn:  Authorized Agent
325 N. Salisbury St., #914
Raleigh, NC 27603-1388

Controller Office
Attn:  Authorized Agent
616 Oberlin Rd.
Raleigh, NC 27605-1127

Convexity Capital Management, LLP
Attn:  Managing Ptner/Accts Payable
200 Clarendon Street, 57th Fl.
Boston, MA  02116

Conway Medical Center
Attn:  Corp Officer/Acctg Dept.
P.O. Box 829
Conway, SC 29528

Conway Medical Center
Attn:  Mickey Waters
300 Singleton Ridge Road
Conway, SC 29528

Copper Dragon Books
Attn:  Corporate Officer
1209 8th Ave.
Oakland, CA 94606-3614

Corner Bakery Catering
Attn:  Corporate Officer
c/o Brinker International
P.O. Box 910232
Dallas, TX 75391-0232

Corner Office, Inc.
Attn:  Corporate Officer
14523 Westlake Drive
Lake Oswego, OR 97035

Cornerstone Research
Attn:  Jason Kreth
699 Boylston St., 5th Floor
Boston, MA 02116

Cornerstone Research
Attn:  Jason Kreth
599 Lexington Ave., 42nd Fl.
New York, NY 10022

Cor-O-Van
Attn Iwona Sartan
Department 2638
Los Angeles, CA 90084-2638

Corporate Executive Board
~~Attn:  Corp Officer/Accts Payable~~
~~2000 Pennsylvania Avenue NW~~
~~Washington, DC 20006~~
**5/2/2010 -- Undeliverable as Addressed**

Corporate Express
Attn:  Corporate Officer
16501 Trojan Way
La Mirada, CA 90638

Corporate Express Office Products
Attn:  Michael Rodriguez/Legal Dept.
One Environmental Way
Broomfield, CO 80021

Corporate Sports
c/o Bob Leimbach
EMC Corporation
2 Penn Plaza, 18th Floor
New York, NY 10121

Corporation for Int'l Business #236
~~Attn:  Corporate Officer~~
~~1180 Barrington Commons Court~~
~~Barrington, IL 60010~~
**4/21/2010 -- Undeliverable as
Addressed**

Correine Wiechec
2941 Chateau Montelana Way
Sacramento, CA 95834

Costa Hasapopoulos
10162 Powers Lake Point
Woodbury, MN 55129

Costello, Inc.
Attn:  David Tagg
9990 Richmond Ave., #400
Houston, TX 77042

County of Loudoun
Attn:  H. Roger Zurn, Jr., Treas.
P.O. Box 1000
Leesburg, VA 20177-1000

County of Loudoun
Attn:  Robert S. Wertz Jr.
Commissioner of the Revenue
P.O. Box 8000
Leesburg, VA  20177-9804

County of Orange
Attn:  Authorized Agent
630 North Broadway
P.O. Box 1949
Santa Ana, CA 92702

Coventry Healthcare
Attn:  Jennifer A. Gallingane
120 E. Kensinger Dr.
Cranberry Township, PA 16066

-29-

Cozen O'Connor
Attn:  Corp Officer/Accts Payable
1900 Market Street
Philadelphia, PA 19103

CPG International
Attn:  Ryan Boyle
801 Corey Street
Scranton, PA 18505

CPU Computer Repair
Attn:  Julie Peterson
~~18023 Skypark Circle, #H~~
~~Irvine, CA 92614~~
**4/18/2010 -- Undeliverable as Addressed**

**Craig Robinson**
**c/o Gary Scott-Micro Technology**
~~Carl-Zeiss-Ring 5~~
~~8045 Ismaning Europe~~
~~Germany~~
**6/14/2010 -- Insufficient Address**

Credit Industriel & Commercial
Attn:  Jean-Pierre Champigny
520 Madison Avenue
New York, NY 10022

Cresa Partners - West, Inc.
Attn:  Corporate Officer
610 Newport Center Dr., #500
Newport Beach, CA 92660

Cresend
Attn:  Steve Warren
2309 Acorn Bnd
Denton, TX 76210-3850

**Crest International Nominees, Ltd**
**Attn:  Nathan Ashworth**
**33 Cannon Street**
**London EC4M 5SB United Kingdom**

Crowell, Weedon & Co.
Attn:  George Lewis
624 S. Grand Avenue, 25th Floor
Los Angeles, CA 90017

Cruise One / Cruises Inc.
Attn:  Sandi Szalay/Wilson Castillo
1475 NW 62 Street, #205
Fort Lauderdale, FL 33309

Crydom, Inc.
Attn:  Corp Officer/Accts Payable
2320 Paseo DE Las Americas, #201
San Diego, CA 92154

Crystal Springs Water Company
Attn:  Corporate Officer
P.O. Box 660579
Dallas, TX 75266-0579

CSI Leasing, Inc.
Attn:  Linda Miller
9990 Old Olive Street Rd., #101
Saint Louis, MO 63141

CT Corporation System
Attn:  Corporate Officer
818 W. Seventh St., #200
Los Angeles, CA 90017

CT Corporation System
Attn:  Corporate Officer
P.O. Box 4349
Carol Stream, IL 60197-4349

**CT Platon Limited**
~~**Attn:  Managing Partner**~~
~~**Jays Close, Viables**~~
~~**Basingstoke RG22 4BS UK**~~
**6/28/2010 -- Attempted/Not Known**

Cuesta College
Attn:  Jay Chalfant
1504 Colusa Ave., Bldg. Rm. 3318
San Luis Obispo, CA 93405

Culligan
Attn:  Corporate Officer
305 Clearview Road
Edison, NJ 08837

Culligan
Attn:  Corporate Officer
NW 5120, P.O. Box 1450
Minneapolis, MN 55485-5120

Culligan
Attn:  Corporate Officer
P.O. Box 5277
Carol Stream, IL 60197-5277

Cummins Business Services
Attn:  Corporate Officer
P.O. Box 290909
Nashville, TN 37229-0909

Curran B. Woodward
288 Washington St., #313
Brookline, MA 02445

Curtis Romboli
~~425 York Dale Dr.~~
~~Ruskin, FL 33570-3229~~
**4/22/2010 -- Vacant**

Cynthia T. Harrington
~~7601 Rialto Blvd., #2022~~
~~Austin, TX 78735-7432~~
**4/14/2010 -- See New Address Below**

Cyril H Heselton &
Lynette G Heselton, Jt. Ten.
715 Greenleaf Dr.
Richardson, TX 75080-5016

Cystic Fibrosis Foundation
Attn:  Corporate Officer
2150 Towne Centre Place, #120
Anaheim, CA 92806

D A Davidson & Co
Attn:  Rita Linskey
P.O. Box 5015
Great Falls, MT 59403

D&B - Global Platforms
Attn:  Sunjay Bharadwaj
1900 S. Norfolk Street, #115
San Mateo, CA 94403

Dahill Industries
Attn:  Loretta Noriega
P.O. Box 314
San Antonio, TX 78292-0314

Daimler Chrysler Corporation
Attn:  Bruce Miller
1100 Daimler Chrysler Ctr
Auburn Hills, MI 48326

Daimler Chrysler Corporation
Attn:  Bruce Miller
800 Chrysler Dr. E. Sims 481-01-51
Auburn Hills, MI 48326-2757

Dale Drew
104 Tejas Trl
Springtown, TX 76082

Dallas Semiconductor
Attn:  Corp Officer/Accts Payable
P.O. Box 801626
Dallas, TX

Dalmo Lee
1576 Timber Creek Drive
San Jose, CA 95131-2641

Dan M. Sutherland
4 Louis Ave.
Sudsbury, MA 01776-1519

Dane, County of
Attn:  Larry Singer
210 Martin Luther King Jr. Blvd.
Madison, WI 53709

Daniel C. Brown
24682 Devonport Cir.
Laguna Hills CA 92653-5743

Daniel Carrasco
14075 Silent Stream Court
Corona, CA 92880

Daniel Gil
20915 Francine Lane
Chatsworth, CA 91311

Daniel Hagan
P.O. Box 2713
Winchester, VA 22604

Daniel Hogan
485 Hogan Road
Nashville, TN 37220

Daniel T. Mayer
531 N. Ocean Blvd., Apt. 707
Pompano Beach, FL 33062-4635

Danielle M. Myers
740 Whitestown Rd.
Butler, PA 16001

Danielle M. Myers &
Nathan J. Meyers Jt. Ten.
~~4084 Fenrose Circle~~
~~Melbourne, FL 32940-1213~~
**4/22/2010 -- Undeliverable as
Addressed**

Darlene Shaffron
55 Spring Lane Road
Dillsburg, PA  17019

Darlene Shaffron
150 Bay St., #814
Jersey City, NJ 07302

Darline Denise Laccabue
112 El Olivar
Los Gatos, CA 95032-1106

Data Management Group
Attn:  Garret Finocchiaro
~~2021 Midwest Rd., #200~~
~~Oak Brook, IL 60523-1370~~
**4/22/2010 -- Undeliverable as Addressed**

Dave Reinhardt
2132 W. Berteau Ave., Apt 1N
Chicago, IL 60618-2943

Davenport & Company, LLC
Attn:  Kim Nieding
901 East Cary Street, 11th Fl.
Richmond, VA 23219

David A. Miller
6793 Knickerbocker Rd.
Ontario, NY 14519-9783

**David Alexander Plunkett
18 Kings Road
Caversham
Reading Berks RG4 8DT England
United Kingdom**

David B. Arnette
1244 Magnolia Hill Rd.
Garner, NC  27529

David C. & Phyllis J. Tufts
1243 Ivy Road
Bremerton, WA 98310-3511

David D. Perry
840 Riverside Avenue
Santa Cruz, CA 95060-4518

David D. Smith, Jr.
5844 S. Shore Drive
Baton Rouge, LA 70817

David E. Morris
1009 S. Harbor Blvd., Spc. 12
Anaheim, CA 92805-5533

David E. Redhair
203 Carey Ridge Court
Houston, TX 77094

David G. Kutchi
14227 North 21st Street
Phoenix, AZ 85022-4625

David Gibbs
4418 Sinclair Ave.
Austin, TX 78756

David Hwang
568 Spruce Cir.
Louisville, CO 80027

David J. Leonard
36 Claremont Park, #3
Boston, MA 02118

David J. Peters
2710 Keezletown Rd.
Harrisonburg, VA 22802-2711

David J. Russell
133 Russell Avenue
Protola Valley, CA 94028-7213

David J. Watter
1101 Lowden Ave., Apt.6
Union, NJ 07083

David Jaffe
551 South Road
Belmont, CA 94002-2244

David Johnson
~~330 Fellowship Rd.~~
~~Mount Laurel, NJ 08054-1201~~
**4/20/2010 -- Insufficient Address**

David L. Skelton
9901 Apple St.
Spring Valley, CA 91977

David Leonard
36 Claremont Park, #3
Boston, MA 2118

David Lerner Associates, Inc.
Attn:  Gerhardt Frank
477 Jericho Turnpike
P.O. Box 9006
Syosset, NY 11791-9006

David Levy
13 Chatham Drive
Howell, NJ 7731

David M. Tallon
5887 Lakeview Lane
Yorba Linda, CA 92886

David Massingham
29 Adams Street
Boylston, MA 01505

David P. Thibodeau
2734 Bent Leaf Dr.
Valrico, FL 33594-4787

David P. Thibodeau &
Michele L. Godwin Thibodeau Jt. Ten.
437 Country Vineyard Dr.
Valrico, Fl 33594-3046

David P. Walker
6589 Corte LA Paz
Carlsbad, CA 92009-4555

David Patchen
12039 Clearglen Ave.
Whittier, CA 90604

David Powers
2265 Baya Claros Circle
Morgan Hill, CA 95037-7009

David Robertson
4141 Horizon N. Pkwy, #228
Dallas, TX 75287

David S. Faye
~~78 Decatur St., 2R~~
~~E. Arlington, MA 02474-3512~~
**4/20/2010 -- Attempted/Not Known**

David Skelton
9901 Apple St.
Spring Valley, CA 91977

David Smith
5844 S. Shore Drive
Baton Rouge, LA 70817

David Stratton &
Laura Stratton Jt. Ten.
10520 W. 70th Street
Shawnee, KS 66203-4120

David W. Cline
333 B Ave.
Coronado, CA 92118

David Walker
6589 Corte LA Paz
Carlsbad, CA 92009

David Weiler
856 Windrow Drive
Little Canada, MN 55109

Davor M. Saric
3 Mountain Ash Lane
Franklin, MA 02038

Dayjet Corporation
Attn:  Toby Hosterman
~~1801 South Federal Hwy, #100~~
~~Delray Beach, FL 33483~~
**4/28/2010 -- Undeliverable as
Addressed**

DC Office of Tax & Revenue
Attn:  Authorized Agent
941 North Capitol St. NE, 6th Floor
Washington, DC 20002

DC Office of Tax & Revenue
Attn:  Authorized Agent
P.O. Box 7792
Washington, DC 20044-7792

DC Treasurer
Office of Tax & Revenue
Attn:  Authorized Agent
P.O. Box 96384
Washington, DC 20090

DCW & Associates
Attn:  Corporate Officer
7400 Center Ave., #209
Huntington Beach, CA 92647

DDI Leasing, Inc.
Attn:  Chris Flammer
221 Somerville Road
Bedminster, NJ 07921

De la Rosa Maintenance
Attn:  Corporate Officer
4360 Campus Drive, #1
Newport Beach, CA 92660-2407

De Lage Landen Financial Svcs
Attn:  Corporate Officer
P.O. Box 41601
Phila, PA 19101-1601

De Lage Landen Financial Svcs, Inc.
Attn:  Corporate Officer
111 Old Eagle School Road
Wayne, PA 19087

Deborah M. Fonzino
~~1221 E. Ave., 1st Floor~~
~~Berwyn, IL 60402-1004~~
**4/19/2010 -- Attempted/Not Known**

Deborah M. Fonzino
2126 Scoville Ave., 1st Fl.
Berwyn, IL 60402

Debra Pomerleau
52 Hill Crest Rd.
Fair Haven, NJ 07704

Decibel Community Credit Union
Attn:  Tom Hoagland
300 W. 5th Street
Pueblo, CO 81003

**Deirdre Harte
32 Ashton Close
Knocklyon Road
Dublin, Ireland**

Deirdre Mynareski
9 Agawam S., Apt 3A
Yonkers, NY 10704-3834

Delaware Division of Revenue
Attn:  Authorized Agent
P.O. Box 8750
Wilmington, DE 19899-8750

Delaware Division of Revenue
Attn:  Authorized Agent
P.O. Box 2340
Wilmington, DE 19899-2340

Delaware Employment Training Fund
Delaware Dept. of Labor
Attn:  Authorized Agent
P.O. Box 41780
Philadelphia, PA 19101-1780

Delaware Secretary of State
Division of Corporations
~~Attn:  Authorized Agent~~
~~Dept. 74072~~
~~Baltimore, MD 21274-4072~~
**4/23/2010 -- Box Closed**

Dell Financial Services
Attn:  Rahum
4284 Collection Center Dr.
Chicago, IL 60693

Dell Financial Services, LP
Attn:  Managing Partner
12234 N. IH-35, Bldg. B
Austin, TX 78753

Dell Financial Services, LP
Attn:  Carla Swain
Collections/Consumer Bankruptcy
12234B North I-35
Austin, TX 78753-1705

Dell Professional Services
Attn:  Corp Officer/Accts Payable
P.O. Box 149257
Austin, TX 78714

Dell Service Sales
Attn:  Corporate Officer
P.O. Box 22130
Oakland, CA 94623

Dell, Inc.
Attn:  Michael Keller/Jennifer Sutkin
One Dell Way
Bldg. 1, MS 8052
Round Rock, TX 78682

Delta Mgmt. Group of Illinois
Attn:  Corporate Officer
2023 Eagle Road
Normal, IL 61761

Delta Square
Attn:  Gary Stauber
800 West Metro Park
Rochester, NY 14623

Delvis Alvarez
415 82nd St.
Brooklyn, NY 11209
4/21/2010 -- Undeliverable as
Addressed

Denise Court
2346 Berwick Dr.
Round Rock, TX 78681

Dennis Dolan
2812 Kennersley Dr.
Louisville, KY 40242

Dennis Mynarski
15 Sutter Ct.
Hawley, PA 18428-4542

Department of Revenue
Attn:  Authorized Agent
1504 Preacher Roe Blvd., #4
West Plains, MO 65775-7684

Department of Revenue
Attn:  Authorized Agent
1200 Andrew Jackson Bldg.
Nashville, TN 37242

Department of Revenue Services
Attn:  Authorized Agent
P.O. Box 2974
Hartford, CT 06104-2974

Department of Water Resources
Attn:  Jackson Lee
1721 13th Street
Sacramento, CA 95814

Depository Trust Company
Attn:  Corporate Officer
55 Water Street
New York, NY 10041

Dept of Treasury/IRS
Attn:  George Prescott
M/S 5503
24000 Avila Rd.
Laguna Niguel, CA 92677

Dept. of Homeland Security
Attn:  Authorized Agent
California Service Center
24000 Avila Road, 2nd Floor
Laguna Niguel, CA 92677

Dept. of Labor & Industries
Attn:  Authorized Agent
P.O. Box 34390
Seattle, WA 98124-1026

Dept. of Personnel & Admin
Attn:  Wayne Schomaker
Doit-Comp Services
690 Kipling Street
Lakewood, CO 80215

Dept. of Revenue
Attn:  Authorized Agent
103 Century 21 Dr., #213
Jacksonville, FL 32216-9295
4/21/2010 -- Vacant

Derek E. Kreischer
RR 3, Box 347
Towanda, PA 18848-9061

Derek Robert Cory
1 Methuen Road
Bexley Heath
Kent DA6 7AH United Kingdom

Derek Stanfield
8483 E. Amberwood Street
Anaheim, CA 92808

Desiree Flores
14245 Utrillo Dr.
Irvine, CA 92606

Desjardins Securities Inc.
Attn:  Karla Diaz
Valeurs Mobilliares Desjardins
2, Complexe Desjardins Tour Est
Niveau 62, E1-22, GC CA H5B 1J2

Deven Arya
9500 Jollyville Rd., Apt. #255
Austin, TX 78759
4-20-2010 -- See New Address Below

Dexon Computer, Inc.
Attn:  Jennifer Tischleder
9201 E. Bloomington Fwy, #BB
Minneapolis, MN 55420

Diane Gordon
3106 Benton Sq. Dr.
Olney, MD 20832

Diane Price
156 Timberlake Dr.
Todd, NC 28684

Dice Career Solutions
Attn:  Corporate Officer
4101 NW Urbandale Dr.
Urbandale, IA 50322

Digital Market Research
Attn:  Corporate Officer
Two Pennsylvania Plaza, #1500
New York, NY 10121

Digital Media & Communications III
Attn:  Michael Ristaino
c/o Advent International Corp.
75 State Street, 29th Floor
Boston, MA 02109  Deleted 6-15-13

Digital Mountain, Inc.
Attn:  Julie Lewis
553 Pilgrim Drive, #C
Foster City, CA 94404

Dimitrios Krekoukias
815 Leicester Rd., #203
Elk Grove Village, IL 60007

Direct Midrange Systems
Attn:  Corporate Officer
1342 Bell Ave., Unit C
Tustin, CA 92780
4/16/2010 -- Attempted/Not Known

Director of Revenue
Secretary of State
Attn:  Authorized Agent
P.O. Box 1366
Jefferson City, MO 65102

Directpointe
Attn:  Brad Orton
333 South 520 West, #200
Lindon, UT 84042

Dirk Hanneman
Lange Strasse 13
56412 Goergeshausen
Germany

Dish Network
Acct: 8255 70 708 0776169
Attn:  Corporate Officer
Dept. 0063
Palatine, IL 60055-0063

Distributed Systems Management
Attn:  Apurva Desai
1011 Park Avenue, #4l
Hoboken, NJ 07030

Dividend Capital Trust, Inc.
Attn:  Mike Quam
518 Seventeenth St., 17th Fl.
Denver, CO 80202

Division Unemployment-Revenue
Attn:  Authorized Agent
88 Industry Ave., #A
Springfield, MA 01104-3263

DLC, Inc.
Attn:  Corporate Officer
6303 Owensmouth Ave., 10th Floor
Woodland Hills, CA 91367
4/27/2010 -- Undeliverable as
Addressed

DMV
Attn:  Authorized Agent
P.O. Box 942894
Sacramento, CA 94294-0894

Docucorp International
Attn:  Dustin Amenell
955 Freeport Pkwy, #200
Coppell, TX 75019

Docucorp International
Attn:  Andrew Clemens
1000 Tradeport Blvd., #1011
Atlanta, GA 30354

Dominion Virginia Power
Attn:  Authorized Agent
P.O. Box 26543
Richmond, VA 23290-0001

Don McDonald & Sons, Inc.
Attn:  Corporate Officer
43 Park Place, 5th Floor
New York, NY 10007

Don Story
440 W. Franklin St.
Chapel Hill, NC 27599
4/29/2010 -- Attempted/Not Known

Donald A. Wilhelm
21566 Winshall Ct.
St. Clair Shores, MI 48081-1234

Donald Collins
26050 Singer Place
Stevenson Ranch, CA 91381

Donald G. Daniels
Sharlyn J. Daniels
14981 90th St. NW
South Haven, MN 55382-3814

Donald Gafford
824 Creek Dr.
Boulder Creek, CA 95006

Donald M. Didier
11800 Windcreek Overlook
Alpharetta, GA 30005-6710

Donald Massero
233 Polhemus Avenue
Atherton, CA 94027-5442

Donald Merrick
2 Silverbrook Circle
Howell, NJ 7731

Donald Queen
3702 Rory Court
Missouri City, TX 77459

Donald Vargo
21439 South Lakewoods Ln.
Shorewood, IL 60431-7677

Donna James
17 Cypress Pk
Melrose, MA 02176

Donohoe Advisory Associates, LLC
Attn:  Managing Member
9900 Belward Campus Dr.
Rockville, MD 20850

Donson Products, LLC
Attn:  Managing Member
3000 Wayne Street
Endwell, NY 13760

Dorothy P. Croston
245 Wianno Cir.
Osterville, MA 02655-2151

Doubleclick, Inc.
~~Attn:  Corp Officer/Accts Payable~~
~~P.O. Box 731 OCS~~
~~New York, NY 10113~~
**4/17/2010 -- Undeliverable as Addressed**

Douglas Consulting & Comp Svcs
Attn:  Shannon Pass
3108 Lord Baltimore Dr.
Baltimore, MD 21214

Douglas D Davison &
Janet C Davison Jt. Ten.
744 Craig Ave.
Staten Island, NY 10307-1510

Douglas Kent Winton
~~81 Ridgeview Drive~~
~~Atherton, CA 94027~~
**4/24/2010 -- Undeliverable as Addressed**

Douglas Pearl
1594 Coriander Dr., Apt. B
Costa Mesa, CA 92626

Douglas Regula
1233 Woodsview Dr.
Boothwyn, PA 19061-2114

Douglas Vercellotti
6815 Polo Drive
Cumming, GA 30040

Douglas W. Vercellotti
Attn:  Rose M. Ruedi
Strategic Capital
1608 Broadmoor Dr.
Champaign, IL 61821

Douglas W. Vercellotti
~~6940 Polo Hl~~
~~Cumming, GA 30040-5763~~
**4/22/2010 -- Undeliverable as
Addressed**

DRS Technologies
Attn:  D. Hammonds/R Viviano
10600 Valley View Street
Cypress, CA 90630

DRS Test & Energy Mgmt, Inc.
Attn:  Richard Howard
110 Wynn Dr.
Huntsville, AL 35805

DS Waters, L.P.
Attn:  Jim Perry
6055 S. Harlem Ave.
Chicago, IL 60638

DSPCON, Inc.
Attn:  George Leming
380 Foothill Rd.
Bridgewater, NJ 08807

DSS Kids Fund
Attn:  Authorized Agent
21 Cochituate Road
Wayland, MA 01778

DST Technologies, Inc.
Attn:  Corporate Officer/Accts Payable
333 W. 11th Street, 4th Fl.
Kansas City, MO 64105

DTG Operations, Inc.
Attn:  Corporate Officer
Subrogation Claim #524230
Dept 927
Tulsa, OK 74182

Dun & Bradstreet
Attn:  Corporate Officer
P.O. Box 75434
Chicago, IL 60675-5434

Dustin S. Avol
120 31st St.
Newport Beach, CA 92663-3004

Dustin S. Avol
~~635 8th Street~~
~~Hermosa Beach, CA 90254~~
**4/18/2010 -- Attempted/Not Known**

MAINDOCS-#199774-v2-MTI_NotCredFilingMotFinalDecreeClosingCase

Exhibit 2, Page 54

Dwane E. Porter
1515 Pinehurst Ln
Round Rock, TX 78664-6147

Dwane E. Porter
~~2503 Zennor Court~~
~~Cedar Park, TX 78613~~
**4/18/2010 -- Undeliverable as**
**Addressed**

Dwayne L. Pollinger
20823 Ely Ave.
Lakewood, CA 90715-1664

Dyncorp International, LLC
Attn:  Managing Mbr/Accts Payable
P.O. Box 961217
Fort Worth, TX

E Trade Capital Markets, LLC
Attn:  Rich Kipp
One Financial Place, #3030
Chicago, IL 60605

E Trade Clearing, LLC
Attn:  Brian Lemargie
P.O. Box 3844
Arlington, VA 22203

E*Trade (Optionslink)
Attn:  Corporate Officer
135 East 57th Street
New York, NY 10022

E*Trade Business Solutions
Attn:  Corp Officer/Accts Rec
P.O. Box 3512
Arlington, VA 22203

E.G.Brennan & Co., Inc.
Attn:  Corporate Officer
16116 Runnymede Street
Van Nuys, CA 91406

Eagle Teleconferencing
Attn:  Corporate Officer
207 West Washington St.
Rushville, IL 62681

Easylink Services Corporation
Attn:  Corporate Officer
P.O. Box 6003
Carol Stream, IL 60197-6003

Easylink Services, Inc.
Attn:  Ron Friedman
33 Knightsbridge Road
Piscataway, NJ 08854-3925

Eddie B. Tanniehill
21431 Kinney St.
Perris, CA 92570-7466

Eddie Rivera &
Elizabeth Rivera, Jt. Ten.
~~1041 S. Westmore Ave., 103~~
~~Lombard, IL 60148-3738~~
**4/17/2010 -- Undeliverable as**
**Addressed**

Edgar D. Bailey
8902 Scotsman Drive
Austin, TX 78750

Edgar Powell
104 Pier 33
Townville, SC 29689

Edgar Saadi
1010 Loma Prieta Ct.
Los Altos, CA 94024

Edgar Saadi
c/o Pencom Systems
40 Fulton Street, 18th Floor
New York, NY 10038

Edge Trading
Attn: Denis Duffy
165 W. Quincy
Chicago, IL 60604

EDS
Attn: Doug White
P.O. Box 5757
High Point, NC 27262

EDS Corporation/Thomas Built Bus
Attn:  Doug White
5400 Legacy Drive
Plano, TX 75024

EDS Northrop Grumman
Attn:  Fernando Gaviria
1 Hornet Way, M/S 3958/W5
El Segundo, CA 90245-2804

EDS/Affinia
Attn:  Rich Triner
1600 Industrial Drive
McHenry, IL 60051

Education Finance Partners
~~Attn:  Corp Officer/Accts Payable~~
~~11044 Research Blvd.~~
~~Austin, TX 78759~~
**4/18/2010 -- Insufficient Address**

Edward Asato
647 Endicott Drive
Sunnyvale CA 94087-4429

Edward C. Ateyeh
4410 Michaels Cove
Austin, TX 78746

Edward D. Jones & Co.
Attn:  Cheryl Boseman
700 Maryville Center Drive
St Louis, MO 63141

Edward J. Byrnes, Esq.
11 Bedford St.
Burlington, MA 01803

Edward J. Devin
30 Wakefield Court
Shrewsbury, NJ 07702

Edward Kimbauer
Corporate Controller
15641 Red Hill Ave., #200
Tustin, CA 92780

Edward Lee
6 Shaker Court
East Northport, NY 11731

Edward Lopez
~~5904 Big Horn View St.~~
~~N. Las Vegas, NV 89031-6806~~
**4/19/2010 -- Attempted/Not Known**

Edward P. Bernhard
405 Kingston Way
The Villages, FL 32162

Edward W. Kirnbauer
305 Cedar Street
Newport Beach, CA 92663

Edward W. Kirnbauer
c/o MTI Technology Corp.
15641 Red Hill Ave., #200
Tustin, CA 92780

Eion Ferrier
5216 W. Pedro Ln
Laveen, AZ 85339

Ekaterini Koskinas &
Elizabeth Koskinas, Jt. Ten.
98 Martinique Ave.
Tampa, Fl 33606-4053

Electronic Data Systems Corporation
Attn: Rishelle Mckown
5400 Legacy Drive, H3-3A-05
Plano, TX 75024

Eli Lilly & Co.
Attn: Robert Rodriguez
Lilly Corporate Ctr., MS: 0728
Indianapolis, IN 46285

Elias Rodriguez
c/o Orange Cty Name Plate
13201 Artic Circle
Santa Fe Springs, CA 90670

Elite Technical Solutions
Attn: Jim Stevens
~~186 River Road~~
~~Newington, NH 03801~~
**4/23/2010 -- Undeliverable as
Addressed**

Elizabeth A. Rush
507 Daventry Drive
Baton Rouge, LA 70808-6767

Elizabeth M. Gemmell
110 Main Street
Salem, NH 03079-3103

Elmy Escalante
8434 Dorothy St.
Rosemead, CA 91770

Elsevier Mdl
Attn: Corp Officer/Accts Payable
2440 Camino Ramon
San Ramon, CA 94583

Embassy Suites Hotel
Attn: Corporate Officer
1325 E. Dyer Road
Santa Ana, CA 92705

**EMC Benelux B.V.
Attn: Corporate Officer
Ida Industrial Estate
Ovens, Co. Cork.
Ireland**

EMC Corporation
Attn: Ann Robson
2831 Mission College Blvd.
Santa Clara, CA 95052-8199

EMC Corporation
Attn: Mike Miano
4246 Collections Center Drive
Chicago, IL 60693

EMC Corporation
Attn: Phyllis Hayes/Steven Sass
c/o RMS
307 International Circle, #270
Hunt Valley, MD 21030

EMC Corporation
Attn: Phyllis A. Hayes
c/o RMS
P.O. Box 5126
Timonium, MD 21094

EMC Corporation
Attn: Corporate Officer
176 South Street
Hopkinton, MA 01748

EMC Corporation
Attn: Corp Officer/Accts Payable
P.O. Box 368
Hopkinton, MA 01748

EMC Documentum
Attn: Corporate Officer
6801 Koll Center Parkway
Pleasanton, CA 94566

E-Media Plus
Attn:  Darren Siriani
~~30 Van Orden Pl.~~
~~Hackensack, NJ 07601~~
**4/21/2010 -- Vacant**

Emergent Online
Attn:  Kelly Forgues
11720 Sunrise Valley Drive, 1st Fl.
Reston, VA 20191

EMI Music Publishing
Attn:  Stephen J. Dallas, Esq., Sr. Dir.
75 Ninth Avenue, 4th Floor
New York, NY 10011

EMI Music Publishing
~~Attn:  Corp Officer/Accts Payable~~
~~810 Seventh Avenue, 36th Floor~~
~~New York, NY 10019~~
**4/20/2010 -- Undeliverable as**
**Addressed**

**Emmanuel Moreau**
**20 Rue de la Couture**
**Hameau de Granville**
**77720 Aubepierre France**

Emmanuel P. Cruz
2631 E. Chevy Chase
Glendale, CA 91206

Employers Group
Attn:  Corporate Officer
P.O. Box 15013
Los Angeles, CA 90015

Employers Group
Attn:  Corporate Officer
1150 South Olive Street
P.O. Box 15013
Los Angeles, CA 90015

Employment Development Dept
Attn:  Authorized Agent
800 Capitol Mall, MIC 83
Sacramento, CA 95814,

Employment Development Dept.
Attn:  Authorized Agent
Bankruptcy Group MIC 92E
P.O. Box 826880
Sacramento, CA 94280-0001

Employment Security-Tax Office
~~Attn:  Authorized Agent~~
~~1305 Tacoma Ave. S., #304~~
~~Tacoma, WA 98402-1903~~
**4/20/2010 -- Undeliverable as**
**Addressed**

Emulex Corporation
Attn:  Corporate Officer
3333 Susan Street
Costa Mesa, CA 92626

Encore Credit
Attn:  Corporate Officer
1833 Alton Parkway
Irvine, CA 92606

Ent Credit Union
Attn:  Tom Hoagland
300 W. 5th Street
Pueblo, CO 81003

Enterprise Loss Control Dept.
~~Attn:  Corporate Officer~~
~~152 Bank Street~~
~~Southlake, TX 76092~~
**4/21/2010 -- Undeliverable as Addressed**

Enterprise Rent-A-Car
Attn:  Claim #Dx4225s7j
Attn:  Corporate Officer
6800 N. Dale Mabry Hwy, #158
Tampa, FL 33614

Epix Internet
Attn:  Philippe Levan
100 CTE Dr 800 Rte 309
Dallas, PA 18612

Epsiia Corporation
901 South Mopac Expressway
Barton Oaks Plaza III, #500
Austin, TX 78746

Equant, Inc./HP Services
Attn:  Gary Smith
13775 McLearen Rd.
Oak Hill, VA 20171

Equant, Inc./HP Services
Attn:  Gary Williams
~~400 Galleria Parkway~~
~~Atlanta, GA 30339~~
**5/2/2010 -- Undeliverable as Addressed**

Eric Behrends
~~199 Bergen Turnpike, Apt 2M~~
~~Ridgefield, NJ 07660~~
**4/22/2010 -- Attempted/Not Known**

Eric Heinrichs
26 Via Joaquin
Rancho Santa Margarita, CA 92688-2938

Eric Heinrichs
~~2 Colibri~~
~~Rancho Santa Margarita, CA 92688~~
**4/21/2010 -- Attempted/Not Known**

Eric Jarrell
6313 Brownstone Dr.
McKinney, TX 75070

Eric Jones
56 Old Andover Road
North Reading, MA 01864

Eric Nuttall
8865 S. Capernaum Rd.
West Jordan, UT 84088

Eric Sohn
92 23rd Ave.
Milton, WA 98354

Eric Tran
1525 Sandlewood Drive
Allen, TX 75002

Erik Ludeman
708 Eaglecreek Dr.
Leander, TX 78641-7915

Erin Dawn Veith
5592 Pineridge Dr.
La Palma, CA 90623-2109

Ernest Dolan
44 Charger St.
Revere, MA 02151

Ernest Lundin
95 Carnahan Lane
Wheeling, WV 26003

Estate of Bernard Flaherty
Attn: Michael J. Flaherty, Executor
278 A Neponset Valley Pkwy, Apt. 7
Readville, MA 02136-2535

Esther Kim
4801 Rose Drive
Yorba Linda, CA 92886-2043

Ethics Point
Attn: Corporate Officer
13221 SW 68th Parkway, #120
Portland, OR 97223

Eva K. Seckler
107 Landenberg Rd.
Landenberg, PA 19350

Evergreen Data Systems, Inc.
Attn: Lisa McMillen/Sonia Fernandez
3350 Scott Blvd., Bldg. 36B
Santa Clara, CA 95054-3100

Evident Software, Inc.
Attn: Eileen Macglone
605 Mattison Avenue, #317
Asbury Park, NJ 07712

Excelerant, Inc.
**Attn: Corporate Officer**
**7 East Frederick Place**
**Cedar Knolls, NJ 07927**
**4/29/2010 -- Undeliverable as Addressed**

Excis Group, The
**Attn: Corp Officer/Accts Payable**
**365 W. Passaic Street, 1st Fl.**
**Rochelle Park, NJ 07662**
**4/19/2010 -- No Such Street**

Exhibitree
Attn: Corporate Officer
9700 Toledo Way
Irvine, CA 92718

Expeditorsintl
Attn: Corporate Officer
5200 West Century Blvd., 6th Floor
Los Angeles, CA 90045

Express Computer
Attn: Carl Letsch
1733 Kaiser Ave.
Irvine, CA 92614

Extra Space Storage of Sterling
Attn: Corporate Officer
45925 Woodland Road
Sterling, VA 20166

Exxonmobil
Attn: Mark Honeycutt
2800 Decker Drive, MOB 223
Baytown, TX 77522

Eyeris, Inc.
Attn: Chris Thomas
900 Banncock St.
Denver, CO 80204

Eyeris, Inc.
Attn: Greg Kauffman
1675 Broadway, #1300
Denver, CO 80202

Eyeris, Inc.
Attn: Greg Kauffman
550 E. 84th, #E5
Thornton, CO 80229

Fakhruddin Bhaijeewala
Shamim Bhaijee
1777 E. Birch St., Apt. Q102
Brea, CA 92821

Falconstor, Inc.
Attn: Corporate Officer
2 Huntington Quadrangle
Suite 2501
Melville, NY 11747

Favian Zavalza
7131 Webb Court
Fontana, CA 92336-2923

Faxworld
Attn: Corporate Officer
17871 Jamestown Lane
Huntington Beach, CA 92647-7136

FBR
Attn: Mike Atlas
1001 19th Street North
Arlington, VA 22209

Fed Ex Custom Critical
Attn: Corporate Officer
P.O. Box 371627
Pittsburgh, PA 15251-7627

Fed Ex Custom Critical
Attn:  Corporate Officer
1475 Boettler Road
Uniontown, OH 44685-9584

Fed Ex Custom Critical
Attn:  Steven D Saas/Roy Jorrissen
c/o RMS
307 International Circle, #270
Hunt Valley, MD 21030

Federal Disposal Service
Attn:  Corporate Officer
P.O. Box 14730
Irvine, CA 92623-4730

Federal Express Corp.
Attn:  Corporate Officer
P.O. Box 7221
Pasadena, CA 91109-7321

Fedex Custom Critical
Attn:  Roy Jorrissen
c/o RMS Bankruptcy Recovery Svcs
P.O. Box 5126
Timonium, MD 21094

Fedex Customer Information Service
As Assignee of Fedex Express/Ground
Attn:  Wm. B Seligstein/Rev
Recvry/Bankr
2005 Corporate Avenue, 2nd Floor
Memphis, TN 38132

Ferris Baker Watts Incorporated
Attn:  Gail Tiggle
~~8403 Colesville Road, #900~~
~~Silver Spring, MD 20910~~
**4/19/2010 -- See New Address Below**

Fidelity c/o Peak 10
Attn:  Dave Funk
4905 Belfort Road, #145
Jacksonville, FL 32256

Fidelity c/o Peak 10
Attn:  Dave Funk
1270 Northland Drive, #200
Mendota Heights, MN 55120

Fimat USA, LLC
Equity Clearing Division
Attn:  Jay Spitzer
~~667 Mission St., #400~~
~~San Francisco, CA 94105~~
**4/19/2010 -- Undeliverable as
Addressed**

Finisar Corp.
Attn:  Corporate Officer
1308 Moffett Park Drive
Sunnyvale, CA 94089-1133

Finiti, LLC
Attn:  Rick Ganz
7090 Samuel Morse Drive
Columbia, MD  21046

Firefly Communications, LLC
Attn:  Pamela Terry
923 Center Street NE
Conyers, GA 30012-4567

First Advantage
Attn:  Corp Officer/MB930
P.O. Box 7384
Seminole, FL 33778

First Advantage
Attn:  Corporate Officer
100 Carillon Pkwy
St. Petersburg, FL 33716

First American
Attn:  Corp Officer/Accts Payable
1 First Americna Way
Westlake, TX 76262

First Choice Services
Attn:  Corporate Officer
7373 Flores St.
Downey, CA 90242

First Clearing, LLC
Attn:  Pamela Siner
10700 Wheat First Drive, WS 1024
Glen Allen, VA 23060

First Colony Life Insurance
~~Attn:  Corporate Officer~~
~~75 Remittance Drive, #1923~~
~~Chicago, IL 60675-1923~~
**5/18/2010 -- Account Closed**

First Mercantile (401k Plan)
Attn:  Liz Crites
57 Germantown Court, 4th Floor
Cordova, TN 38018

First Publications, Inc.
Attn:  Corporate Officer
P.O. Box 151
Albertson, NY 11507-0151

First Southwest Company
Attn:  James Furino
~~1700 Pacific Avenue, #500~~
~~Dallas, TX 75201~~
**4/20/2010 -- Insufficient Address**

Flagship Technologies
Attn:  Corporate Officer
3939 County Rd., #116
Hamel, MN 55340

Fleetpride
Attn:  Corp Officer/Accts Payable
8708 Technology Forest Pl., #125
The Woodlands, TX 77381

Fleetpride
Attn:  John Waldron
2912 3rd Avenue North
Birmingham, AL 35203

Fleetpride
Attn:  Steve Minter
424 Southport Avenue
Corpus Christi, TX 78405

**Florence Ferraz**
~~**24 Rue DE Verdun**~~
~~**78110 Le Vesinet**~~
~~**France**~~
**8/6/2010 – Non-Identifiable**

-41-

Florida Dept. of Revenue
Attn: Authorized Agent
5050 West Tennessee St.
Tallahassee, FL 32399-0125

Florida Dept. of State
Division of Corporations
Attn: Authorized Agent
P.O. Box 6198
Tallahassee, FL 32314

Florida Division of Corporations
Attn: Authorized Agent
P.O. Box 6327
Tallahassee, FL 32314

Fluor Daniel
Attn: Corp Officer/Accts Payable
One Polaris Way
Aliso Viejo, CA 92698

Flying J, Inc.
Attn: Preston Wilson
1104 Country Hills Drive
Ogden, UT 84403

FM 2244 Crystal Mountain, L.P.
c/o Patty Tomasco
Brown McCarroll, LLP
111 Congress Avenue, #1400
Austin, TX 78701

FMC Chemicals, Inc.
Attn: Corp Officer/Accts Payable
1735 Market Street
Philadelphia, PA 19103

FOJP Service Corporation
Attn: Corp Officer/Accts Payable
28 E. 28th St., 14th Fl.
New York, NY 10016

Foodlinkonline
Attn: Ramesh Guttalu
AT&T Data Center
2301 W. 120th Street
Hawthorne, CA 90017

Formcenter
Attn: Corporate Officer
231 Croton Avenue
Cortlandt Manor, NY 10567-5219

Forsythe Solutions
Attn: Corp Officer/Accts Payable
7500 Frontage Road
Skokie, IL 60077

Foundry Networks, Inc.
Attn: Corporate Officer
~~4980 Great America Parkway~~
~~Santa Clara, CA 95054~~
**4/14/2010 -- See New Address Below**

Fragomen, Del Rey, Bernsen & Loewy,
LLP
Attn: Managing Partner
75 Remittance Drive, #6072
Chicago, IL 60675-6072

Fragomen, Del Rey, Bernsen & Loewy,
LLP
Attn: Jill Pettit
99 Wood Ave. South/P.O. Box 4110
Iselin, NJ 08830

Fragomen, Del Rey, Bersen & Loewy,
LLP
Attn: Managing Partner
2804 Mission College Blvd., 2nd Fl.
Santa Clara, CA 95054

Frances Poteracki
34 St. John
Dana Point, CA 92629

Franceso Marino
Personal Business Systems
240 East Shore Drive
Massapequa, NY 11758

Franchise Tax Board
Attn: Authorized Agent
P.O. Box 942857
Sacramento, CA 94257-0531

Franchise Tax Board
Attention: Bankruptcy
P.O. Box 2952
Sacramento, CA 95812-2952

Francis J. Harrigan, Jr.
246 Purchase Street
Rye, NY 10580

Frank Crystal & Company
Attn: Corp Officer/Accts Payable
32 Old Ship
New York, NY 10005

Frank De Angelis
20 Beaver Dam Road
Colts Neck, NJ 07722

Frank Lapple
5 Andalucia
Dana Point, CA 92629

**Frank Millar**
**51 Park Street**
**Thame**
**Oxfordshire 0X9 3HS**
**United Kingdom**

Frank Parsons Paper Co. Inc.
Business Products Division
Attn: Steve Shaffer
306 Orleans Street
Richmond, VA 23231

Frank Parsons Paper Company, Inc.
Attn: Nancy Lowenthal
c/o Lawrence S. Jacobs, Esq.
110 N. Washington Street, #400
Rockville, MD 20850

Frank Parsons, Inc.
Attn: Corporate Officer
P.O. Box 64346
Baltimore, MD 21264-4346

Frank Solome
5193 County Road 36
Honeoye, NY 14471

Frank Viggiano
2133 East 9th Street
Brooklyn, NY 11223

Frankfurt Kurnit Klein & Sel
Attn:  Alex Jaya
488 Madison Ave.
New York, NY 10022

Frankie Diaz
13095 Tall Tree Drive S.
Jacksonville, FL 32246

Franz Cristiani
33 Cobblestone Lane
San Carlos, CA 94070

Fred B. Mills
101 Sturbridge Rd.
Raleigh, NC 27615-1551

Fred E. Emmons
42 Van Buren Ave.
Albany, NY 12205-5257

Fred Pryor Seminars
~~Attn:  Corporate Officer~~
~~P.O. Box 2951~~
~~Shawnee Mission, KS 66201~~
4/20/2010 -- Undeliverable as
Addressed

Frederick Czajka
402 Calico Bush Lane
Round Rock, TX 78664

Frederick F. Smith
5790 Clinchfield Trail
Norcross, GA 30092-2027

Frederick Haas
5 Pine Valley Rd.
Lakewood, NJ 8701

Frederick Mutual Insurance Co.
Attn:  David Pitzer
57 Thomas Johnson Drive
Frederick, MD 21705

Fredrick C Jones &
Pamela Jones Jt. Ten.
7090 Mount Vernon Rd.
Auburn, CA 95603-9752

Friedman, Billings, Ramsey Group
Attn:  Corporate Officer/Purch Dept.
1001 Nineteenth Street North
Arlington, VA 22209

Frisco Independent School Dist.
Attn:  Laura Boatright, Tax Assessor
P.O. Box 547
Frisco, TX 75034

Front Office - Riverway
Attn:  Corporate Officer
One Riverway, #1700
Houston, TX 77056

Fujitsu Computer Systems Corp
Attn:  Shobha Thani
~~1250 E. Arques Avenue~~
~~Sunnyvale, CA 94088~~
4/25/2010 -- Refused

Fujitsu/Bellsouth
Attn:  Om Bansal
3535 Colonnade Parkway
Birmingham, AL 35243

Fujitsu/Bellsouth
Attn:  Bob Born
1876 Data Drive, Rm. S-112
Hoover, AL 35244

Fujitsu/Bellsouth
Attn:  Ethel Benhoff (Eds)
9139 Research Dr., Rm. 146
Charlotte, NC 28262

Fujitsu/Bellsouth
Attn:  Corporate Officer
5723 Hwy 18 West, Rm. 200
Jackson, MS 39209

Fulton County Tax Commissioner
Attn:  Authorized Agent
P.O. Box 105052
Atlanta, GA 30348-5052

Fundtech Corporation
Attn:  Corp Officer/Accts Payable
30 Montgomery Street, #501
Jersey City, NJ 07302

Furman University
Attn:  Russell Ensley
3300 Poinsett Hwy
Greenville, SC 29613

Fusionware Corp
c/o William Lawrence, CFO
~~5605 NE Elam Young Parkway~~
~~Hillsboro, OR 97124~~
4/20/2010 -- Fwd to Closed Box

Fusionware-Pacific Software
Re:  Aries Internet Services
c/o Sharon Z. Weiss
Weinstein, Weiss & Ordubegian LLP
1925 Century Park East, #1150
Los Angeles, CA 90067

Gail G. Hines
4910 Enchanted Lane
Austin, TX 78745

-43-

Gail J. Devoria
39 Arlington Drive
Pittsford, NY 14534-1601

Garrett Anderson
~~1001 Starbuck St., Apt. #E303~~
~~Fullerton, CA 92833~~
**4/17/2010 -- Attempted/Not Known**

Gartner Group
Attn: Corporate Officer
P.O. Box 911319
Dallas, TX 75391-1319

Gary Eugene Rice &
Lorraine Decour Rice Jt. Ten.
1603 Waterbury Ct.
Bel Air, MD 21014-5676

Gary Handren
23 Lilypond Lane
Barnegat, NJ 08005

**Gary Smith**
**64 Bishopwood Goldsworth Park**
**Woking Surrey**
**United Kingdom**

Gas Company
Attn: Corporate Officer
P.O. Box C
Monterey Park, CA 91756

Gateway Health Systems
Attn: Cory Watts
~~1771 Madison Street~~
~~Clarksville, TN 37043~~
**4/17/2010 -- Attempted/Not Known**

Gateway Health Systems
Attn: Cory Watts
P.O. Box 31629
Clarksville, TN 37040-0028

GBH Distributing
~~Attn: Corporate Officer~~
~~540 W. Colorado~~
~~Glendale, CA 91204~~
**4/20/2010 -- Undeliverable as**
**Addressed**

GE Aircraft Sys
Attn: John Mushaben
1200 Jaybird Rd.
Peebles, OH 45203

GE Aircraft Sys
Attn: Steve Mayer
1 Neuman Way, Bldg. #500 MD-K205
Cincinnati, OH 45215

GE Capital
Attn: Corporate Officer
P.O. Box 31001-02773
Pasadena, CA 91110-0273

GE Storage 589
Attn: Corporate Officer
45925 Woodland Road
Sterling, VA 20166

Gene Howell
218 Kelso Court
Charlotte, NC 28278

General Dynamics (CSC)
Attn: Marie Acosta
Electric Boat Division
75 Eastern Point
Groten, CT 06340

General Dynamics/CSC
Attn: Suzanne Snyder
Lakeside Ave., Rm. 1301
Burlington, VT 05401

General Electric Capital Corp
Attn Becky Janito
1010 Thomas Edison Blvd. SW
Cedar Rapids, IA 52404

General Electric Capital Corp.
Attn: Carol Lee
3031 N. Rocky Point Drive, #400
Tampa, FL 33607

General Electric Capital Corporation
Attn: John Yang
~~2400 E. Katella Avenue, #800~~
~~Anaheim, CA 92806~~
**4/23/2010 -- Undeliverable as**
**Addressed**

Genesant Technologies
Attn: Jim Mrowka
~~2136 Gallows Road, #G~~
~~Dunn Loring, VA 22027~~
**4/17/2010 -- Undeliverable as Addressed**

Genesis Securities, LLC
Attn: Bob Nazario
50 Broad Street, 2nd Floor
New York, NY 10004

Genworth Life & Annuity Ins
Attn: Corporate Officer
P.O. Box 79314
Baltimore, MD 21279-0314

Geoffrey Pausa
11056 E. Mission Ln.
Scottsdale, AZ 85259

Geoffrey Stafford
205 Johnce Rd.
Newark, DE 19711

George A. Florentine
23 Sunset Hill Drive
Branford, CT 06405-6418

George Edwards
6857 Granger Dr.
Troy, MI 48098-6905

George Jennings
1617 Girvan Ridge Dr.
Duluth, GA 30097

George Klein &
Muriel G Klein Jt. Ten.
~~136-68 72nd Ave.~~
~~Flushing, NY 11367-2328~~
**4/14/2010 -- See New Address Below**

George Lorber
3182 Bedford Avenue
Brooklyn, NY 11210

Georgetown University
Attn:  Mengistu Dessalgne
3700 "O" Street, NW
West Lobby / New South
Washington, DC 20057

Georgia Department of Revenue
Attn:  Eunice Nicholson
P.O. Box 161108
Atlanta, GA 30321

Georgia Dept. of Revenue
Attn:  Authorized Agent
P.O. Box 740317
Atlanta, GA 30374-0317

Georgia Fiotakis
7943 W. 97th Street
Hickory Hills, IL 60457-2305

Georgia Office of Secretary of State
Attn:  Authorized Agent
214 State Capital
Atlanta, GA 30334

Georgia Pacific Corp
Attn:  Harold Orgeron
Port Hudson Operations
1000 W. Mt. Pleasant Rd.
Zachary, LA 70791

Georgia Sales & Use Tax
Attn:  Authorized Agent
75 Fifth St. NW, #1200
Atlanta, GA 30308

Gerald Fleming
23901 Bough
Mission Viejo, CA 92691

**Gerald Reger, Rechtsanwalt**
**Fachanwalt Fur Steuerrecht**
**Brienner Str. 28**
**D-80333 Munchen Germany**

Geraldine A. Curley
81 Lincoln St.
Revere, MA 02151

**Gerard Bantchik**
~~12 Avenue de General Mangin~~
~~75016 Paris~~
~~France~~
**7/2/2010 -- Non Identifiable**

Gerd L. Tamms
3680 Carfax Ave.
Long Beach, CA 90808

Gerhard Mehldau
17056 E. Colima Rd., #222
Hacienda Heights, CA 91745-6750

Gertrude Winkler
5244 S. Long Ave.
Chicago, IL 60638-1628

Gilbert B. Weisman, Esq.
Becket & Lee LLP
P.O. Box 3001
Malvern, PA 19355-0701

Gina T Hsu
15 Bellezza
Irvine, CA 92620-1815

Glasshouse Technologies
Attn:  Joe Lyons
200 Crossing Blvd.
Framingham, MA 01702

Glen Carley
~~210 North Addison Ave., #206~~
~~Elmhurst, IL 60126~~
**4/14/2010 -- See New Address Below**

Glen Raven Mills
Attn:  Marvin Blackburn
1831 N. Park Ave.
Glen Raven, NC 27217-1000

Global Commercial Cleaning, Inc.
Attn:  Corporate Officer
P.O. Box 903
Sterling, VA 20167

Global News
~~Attn:  Corporate Officer~~
~~3706 North Ocean Blvd., PMB 173~~
~~Fort Lauderdale, FL 33308~~
**4/21/2010 -- Attempted/Not Known**

Globe Newspaper Company, Inc.
Attn:  Donald Robichaud
135 Morrissey Blvd.
Boston, MA 02107

Globe Newspaper Company, Inc.
Attn:  Paul Boccelli
20 Franklin Street
Worcester, MA 01608

Globeop Financial Services
Attn:  Lawrence Pan
One South Road
Harrison, NY 10528

Goffredo Benites
8004 Palmetto Ave.
Fontana, CA 92335-2754

Gold Cup Coffee Service, Inc.
~~Attn: Corporate Officer~~
~~P.O. Box 102148~~
~~Atlanta, GA 30368-2148~~
**5/2/2010 -- See New Address Below**

**Golden Head Ventures, Inc.**
**Attn: Robert Silcox**
**107 Gage Rd.**
**Comox. B.C.**
**Canada V9M 3W4**

Goldman Sachs International
Attn: Gloria Lio
30 Hudson Street
Jersey City, NJ 07302

Good Technology Inc.
Attn: Corporate Officer
Dept Ch 17433
Palatine, IL 60055-7433

Gordon D. Meyers
~~4308 Wittman Dr.~~
~~Davenport, IA 52806-4349~~
**4/22/2010 -- Undeliverable as Addressed**

Gordon W. Ho
Mandy Ho
24351 Darrin Drive
Diamond Bar, CA 91765-1843

Graham Colin Campbell
19 Curtis St.
Waltham, MA 2453

**Graham Shelley**
**6 Admirals Gate**
**London SE10 8JX**
**United Kingdom**

Grande Communications
Attn: Corporate Officer
P.O. Box 671259
Dallas, TX 75267-1259

Granite Park II, Ltd.
Attn: Managing Partner
2975 Regent Blvd., Mac T5399-01X
Irving, TX 75063-3140

Grant Thornton, LLP
Attn: John G. Packwood
1000 Wilshire Blvd.
Los Angeles, CA 90017

Grant Thornton, LLP
Attn: Eric Stone
P.O. Box 51519
Los Angeles, CA 90051-5819

Great America Leasing Corp.
Attn: Corporate Officer
8742 Innovation Way
Chicago, IL 60682-0087

Great Lakes Computer Source
Attn: Corporate Officer
5555 Corporate Exchange Ct. SE
Grand Rapids, MI 49512

Great Plain Venture, LLC
~~Attn: Managing Member~~
~~c/o Northeast Properties Mgmt~~
~~20 Park Plaza, #328~~
~~Boston, MA 02116~~
**4/21/2010 -- Undeliverable as Addressed**

Great Plains Ventures, LLP
Attn: Managing Partner
c/o Northeast Property Mgmt
831 Beacon Street, #327
Newton, MA 02459

Great West Life & Annuity
Attn: Corp Officer/Accts Payable
8515 East Orchard Road
Greenwood Village, CO 80111

Greatwide Logistics Services, Inc.
Attn: Corp Officer/Accts Payable
12404 Park Central Dr., #300S
Dallas, TX 75251

**Greer Ryan**
**18 Birkbeck Place**
**West Dulwich**
**London SE 21 8JU**
**United Kingdom**

Greg B. Lau
30 Pell Street, #22
New York, NY 10013

Greg Breeze
~~802 Denise Ct.~~
~~Mill Valley, CA 94941-3719~~
**4/18/2010 -- Undeliverable as Addressed**

Greg P. Schulz &
Karen Schulz Jt. Ten.
9160 Jane Rd. N.
Lake Elmo, MN 55042-8514

Greg Zook
3294 SE 30th St.
Gresham, OR 97080

Gregg Goodnight
4020 Cedarbrush
Dallas, TX 75229

Gregoire & Associates, LLC
Attn: Managing Member
751 Andover Street
Lowell, MA 01852

Gregory Edgington
506 Anita St.
Houston, TX 77006-3414

Gregory Grimes
405 Jaystone Court
Bowie, MD 20721

Gregory Hills
13579 Laurel Court
Corona, CA 92880

Gregory Ladwig
5696 Painted Nettles Gln
San Diego, CA 92130-6970

Gregory Prestininzi
73 Strauss Dr.
Shrewsbury, NJ 07702

Gregory Sottile
~~67 Timber Lane~~
~~Newfoundland, NJ 07435~~
**4/17/2010 -- Undeliverable as Addressed**

Gregory Sottile
8 Stone Cottage Ln.
Wharton, NJ 07885-1047

Gresham & Associates
Attn:  Mike Decroce
1 Gresham Landing
Stockbridge, GA 30281

Greta Kondor
~~621 N. Liberty St.~~
~~Elgin, IL 60120-3913~~
**4/20/2010 -- Undeliverable as Addressed**

Group Publishing, Inc.
Attn:  Alan Strand
1615 Cascade Ave.
Loveland, CO 80538

GSECLP / FOC
Attn:  Anthony Bruno
30 Hudson Street, 10th Floor
Jersey City, NJ 07302

Guadalupe Knight
849 Shade Tree Ct.
Lisbon, IA 52253

Guarantee & Trust Co., Ttee
Attn:  John M. Carney
980 Marymount Lane
Claremont, CA 91711-1574

Guarantee & Trust Co., Ttee
Attn:  Carolee A. Monroe
fbo Carolee A Monroe IRA
1015 N. Indian Hill Blvd.
Claremont, CA 91711-3848

Guardian Life Insurance Co.
Attn:  Corp Officer/Accts Payable
3900 Burgess Pl., Bldg. 1, Data Ctr
Bethlehem, PA 18017

Guido Merola
23 Bowling Green Place
Staten Island, NY 10314

Gulf States Marine Fisheries
Attn:  Joe Ferrer
2404 Government St.
Ocean Springs, MS 39564

GX Technology
Attn:  Gerardo Garcia
225 E. 16th Avenue, #1200
Denver, CO 80203

H & R Block Financial Advisors
Attn:  Mike Kohler
751 Griswold Street
Detroit, MI 48226

H&R Block
Attn:  Lynda Jensen
~~4400 Main Street~~
~~Kansas City, MO 64111~~
**4/20/2010 -- See New Address Below**

Hahn & Hessen, LLP
Attn:  Chris Bartlett
488 Madison Avenue
New York, NY 10022

Hall 2611 Internet Associates, Ltd.
Attn:  Mark T Depker
c/o Laurie D. Biddle, Esq.
6801 Gaylord Parkway, #100
Frisco, TX 75034-8557

Hamilton Clerk Treasurer
Attn:  Authorized Agent
P.O. Box 310
Hamilton, IN 46742-0310

Hammond World Atlas Corp
Attn:  Phil Giouvanos
193 Morris Ave.
Springfield, NJ 07081

Hampton Inn & Suites
Attn:  Corporate Officer
7712 E. Riverside Dr.
Austin, TX 78744

Hana T. Ngo
18908 Fishermans Bend Dr.
Lutz, FL 33558

Happiness
~~Attn:  Corporate Officer~~
~~2209 South First Street~~
~~Austin, TX 78704~~
**4/20/2010 -- Moved/Left No Address**

Hard Rock Cafe International
Attn:  Rob Conti
6100 Old Park Lane
Orlando, FL 32835

Harry Lee, Sheriff & Tax Collector
Bureau of Revenue & Taxation
Sales/Use Tax Division
P.O. Box 248
Gretna, LA 70054-0248

Harte Hankes Market Intelligence
~~Attn: Corporate Officer~~
~~P.O. Box 91190~~
~~Dallas, TX 75391-19000~~
**4/26/2010 -- Closed**

Harte-Hanks Market Intellegence, Inc.
Attn: Corporate Officer
P.O. Box 269
San Antonio, TX 78291-0269

Hartford Fire Insurance Company
Attn: Hank Hoffman
Bankruptcy Unit, T-1-55
Hartford Plaza
Hartford, CT 06115

Hartz Mountain
Attn: Jeremy Kahn
400 Plaza Drive
Secaucus, NJ 07094

Harvard Drug Group
Attn: Corp Officer/Accts Payable
31778 Enterprise Drive
Livonia, MI 48150

Harvard University
Attn: Paul Johnston
~~300 N. Beacon St.~~
~~Cambridge, MA 02138~~
**4/19/2010 -- Attempted/Not Known**

Haskel International
Attn: Robert Hirabayashi
100 East Graham Place
Burbank, CA 91502

Hasmukh D. Patel &
Sushila H. Patel, Jt. Ten.
12871 Enclane Dr.
Orlando, Fl 32837-6211

Hassan Complete Janitorial Svc
Attn: Corporate Officer
13687 Quito Road
Saratoga, CA 95070

Hau Dinh
14930 Stonehedge Ln.
Westminster, CA 92683-5923

Haven House
Attn: Corporate Officer
P.O. Box 50007
Pasadena, CA 91115

Hawaii Dept. of Commerce
Attn: Authorized Agent
335 Merchant St.
Honolulu, HI 96813

Hawaii State Tax Collector
Attn: Authorized Agent
P.O. Box 1425
Honolulu, HI 96806-1425

Headway
~~Attn: Corporate Officer~~
~~1301 Dove Street, #650~~
~~Newport Beach, CA 92660~~
**4/17/2010 -- Undeliverable as Addressed**

Health First Management
Attn: Mike Mahon
25 Broadway
New York, NY 10004

Health Products Research
Attn: Sliver Sotena
200 Cottontail Lane
Somerset, NJ 08873

Health Products Research
Attn: Tim Crozier
41 University Dr.
Newtown, PA 18940

Hearst Service Center, The
Attn: Stephen W. McNally - 010
214 N. Tryon Street
Charlotte, NC 28202

Heartland Payment Systems
Attn: Shivram Enjeti
~~c/o AT&T Hosting~~
~~900 Venture Drive~~
~~Allen, TX 75013~~
**4/20/2010 -- Attempted/Not Known**

Heartland Payment Systems
Attn: Shivram Enjeti
c/o MCI
1515 Aldine Meadows
Houston, TX 77032

Heeki Park
30 Guisborough Way
Edison, NJ 08820

Helen L. Hedmond
1056 Virginia Ave.
Follansbee, WV 26037-1302

Helix Water District
Attn: Alan Clark
7811 University Avenue
La Mesa, CA 91941

Herbert M. Young, Jr.
5414 Paladim Rd.
Columbus, OH 43232-5441

Heritage Paper Company
Attn: Steve Mize
2400 South Grand Ave.
Santa Ana, CA 92705

Hermie Cloete
17 King Fisher Drive
Spencerport, NY 14559

Hertz Corporation
Attn: Crystal McLaughlin/Com'l Bill Dept.
14501 Hertz Quail Springs Parkway
Oklahoma City, OK 73134

Hewlett Packard
Ref. Acct. No. 240304706
Attn: Debra Texada
8000 Foothills Blvd., MS 5528
Roseville, CA 95747-5528

Hewlett Packard
Attn: Paula McGuffin
8000 Foothill Blvd., MS 5516
Roseville, CA 95747

Hewlett Packard Company
Attn: Kathy Escue
5555 Windward Pkwy
Alpharetta, GA 30004

Hewlett Packard Financial Svcs
Attn: Corp Officer/Accts Payable
3000 Hanover Street
Palo Alto, CA 94304

Hieu C. Nguyen
10611 Stern Ave.
Garden Grove, CA 92843

Hill, Thompson, Magid & Co. Inc.
Attn: Frederick Lando
**15 Exchange Place**
**Jersey City, NJ 07302**
**4/20/2010 -- Attempted/Not Known**

Hing Chan
1439 Bob White Road
San Jose, CA 95131-2500

Hitachi Telecom
Attn: Anita Marco
3617 Parkway Ln.
Norcross, GA 30092

HK Systems
Attn: Jim Wenszell
2855 S. James Dr.
New Berlin, WI 53151

HK Systems, Inc.
Attn: Corp Officer/Accts Payable
P.O. Box 1512
Milwaukee, WI

Hockaday School
Attn: Richard Bradley
11600 Welch Rd.
Dallas, TX 75229

Hoke S. Johnson, III
16191 Rose Avenue
Monte Sereno, CA 95030-4222

Home Depot
Attn: Corporate Officer
P.O. Box 6031
The Lakes, NV 88901-6031

Honeywell Intl Shared Services
**Attn: Corp Officer/Accts Payable**
**P.O. Box 90210**
**Albuquerque, NM 87199**
**4/23/2010 -- Undeliverable as Addressed**

Honeywell Security Monitoring
Attn: Corporate Officer
514 South Lyon Street
Santa Ana, CA 92701

Honeywell, Inc.
Attn: Frank Coupe/Zohreh Ebrahimian
Honeywell Intl Acct-MS K27C5
21111 N. 19th Ave.
Phoenix, AZ 85027

Hoover's, Inc.
Attn: Corporate Officer
P.O. Box 671032
Dallas, TX 75267-1032

Hopkins Carley At Law
Attn: Brian Beilman
70 S. First Street
San Jose, CA 95113

Horizon Lines, LLC
Attn: Donald Rowley
**4100 Alpha Road, #700**
**Dallas, TX 75244**
**4/20/2010 -- Undeliverable as Addressed**

Horizons Services Group
Attn: Mike Stokley
600 E. Las Colinas Blvd., #600
Irving, TX 75039

Houston Energy
Attn: Paul Davis
1415 Louisiana, #2150
Houston, TX 77002

Howard Goodman
124 W. 60th St., Apt. 28A
New York, NY 10023

Howard Hannemann
456 W. River Circle
Alpine, UT 84004

HP Services/Glaxo Smith Kline
Attn: Ron Aversa
709 Swedeland Rd.
King of Prussia, PA 19406

HQ Cincinnati
650 Westlake Center
4555 Lake Forest Drive
Cincinnati, OH 45242

**HSBC Securities (Canada) Inc.**
**Attn: Jaegar Barrymore**
**105 Adelaide Street West, #1200**
**Toronto, ON M5H 1P9 Canada**
**4/26/2010 -- No Reason Indicated**

HSBC Securities (USA), Inc.
Attn:  Dominick Andreassi
452 5th Avenue
New York, NY 10018

HSM Security Monitoring
~~Attn:  Corporate Officer~~
~~8309 Innovation Way~~
~~Chicago, IL 60682~~
**5/5/2010 -- Refused**

Huan T. Huynh
28991 Canyon Ridge Dr.
Portola Hills, CA 92679-1074

Hubbell Power Systems
Attn:  Corp Officer/Accts Payable
210 N. Allen Street
Centralia, MO 65240

Human Genome Sciences
Attn:  Corp Officer/Accts Payable
14200 Shady Grove Road
Rockville, MD 20850

Human Genome Sciences, Inc.
Attn:  Corp Officer/Accts Payable
9410 Key West Avenue
Rockville, MD 20850

Hyphenet, Inc.
Attn:  Corporate Officer
1761 Hotel Circle South, #350
San Diego, CA 92108

I.J. Kapplin, LLC
~~Attn:  Managing Member~~
~~504 Indian Trail Road, #102~~
~~Lilburn, GA 30047~~
**4/20/2010 -- Moved/Left No Address**

Ice Systems, Inc.
Attn:  Corporate Officer
P.O. Box 11126
Hauppauge, NY 11788

ID Ameritrade
Attn:  Corporate Officer
P.O. Box 2209
Omaha, NE 68103-2209

IDC
Attn:  Corporate Officer
5 Speen St.
Framingham, MA 01701

IDC
Attn:  Corporate Officer
P.O. Box 3580
Boston, MA 02241-3580

Identity Safeguards, LLC
Attn:  Managing Member
The Loomis Company
P.O. Box 13612
Reading, PA 19612-3612

Igov.Com
Attn:  Corporate Officer
8200 Greensboro Dr., #1200
McLean, VA 22102

Illinois Dept. of Revenue
Attn:  Authorized Agent
James R. Thompson Center
Concourse Level
100 West Randolph St.
Chicago, IL 60601

Illinois Dir of Employment Sec
Account #3001375
Attn:  Authorized Agent
P.O. Box 3637
Springfield, IL 62708-3637

Illinois Housing Dev Authority
Attn:  Waheed Ansari
401 N. Michigan Ave., #900
Chicago, IL 60611

Illinois Revenue Dept.
Attn:  Authorized Agent
9511 Harrison St.
Des Plaines, IL 60016-1563

Illinois Secretary of State
Attn:  Raymond S. Cachares
Dept. of Business Svcs.
501 S. 2nd Street
Springfield, IL 62756-5510

Illuminator, Inc.
Attn:  Elkana Carpel
2929 Campus Drive, #400b
San Mateo, CA 94403

ILM Logic, Inc.
~~Attn:  Corporate Officer~~
~~1 Park Plaza~~
~~Suite 600, PMB 106~~
~~Irvine, CA~~
**4/19/2010 -- Attempted/Not Known**

Impact Science
Attn:  Marvin Larry
3855 Lewiston St., #300
Aurora, CO 80011

Income Tax Dept.
Attn:  Authorized Agent
360 S. Yearling Rd.
Columbus, OH 43213-1822

Income Tax Div.
Attn:  Authorized Agent
50 W. Gay St., #400
Columbus, OH 43215-2821

Independent Marketing
Attn:  Pamela Jacques
~~85 N. Raymond Ave., #270~~
~~Pasadena, CA 91103~~
**4/18/2010 -- Vacant**

Indiana Dept. of Revenue
Attn:  Authorized Agent
P.O. Box 7218
Indianapolis, IN 46207-7218

Indiana Dept. of Revenue
Attn:  Authorized Agent
P.O. Box 1028
Indianapolis, IN 46206-1028

-50-

Indoff (Material Handling)
Attn:  Corporate Officer
1645 N. Arthur Dr.
Brea, CA 92821

Indoff Office Interiors
~~Attn:  Corporate Officer~~
~~P.O. Box 790051~~
~~St Louis, MO 63179-0051~~
**5/18/2010 -- Not for SW Bank**

Indus International, Inc.
Attn:  Joe Tung
3301 Windy Ridge Pkwy SE, #200
Atlanta, GA 30339-8537

Indus International, Inc.
Attn:  Joe Tung
~~60 Spear Street~~
~~San Francisco, CA 94105~~
**4/19/2010 -- Undeliverable as**
**Addressed**

Industrial Electric Wire & Cbl
Attn:  Matthew Stroh
5001 South Towne Drive
New Berlin, WI 53151

Inez Lintz
191 E. Payson St.
Azusa, CA 91702-5550

Info-X Technology Solutions
Attn:  Corporate Officer/Acctg
P.O. Box 36182
Newark, NJ 07188-6182

Ingegnoso Technologies
Attn:  Corporate Officer
4028 Belleaire Lane
Downers Grove, IL 60515

Ingram Micro, Inc.
Attn:  Robert Prenata/Robert Garcia
~~1600 E. St. Andrew Place~~
~~P.O. Box 70087~~
~~Santa Ana, CA 92725-0087~~
**4/29/2010 -- Undeliverable as Addressed**

Ingram Micro, Inc.
Attn:  Kelly Carter/Recovery Svcs
1759 Wehrle Drive
Williamsville, NY 14221

<mark>Insight Investments Corporation
Do Not Use  See Cn#001451
Software Spectrum
Orange, CA  92868</mark>

Insurance Dept.
Attn:  Corporate Officer
311 W. Washington St.
Indianapolis, IN 46204-2717

Insurance Dept.
Attn:  Corporate Officer
1702 N 3rd St.
Baton Rouge, LA 70802-5143

Interactive Broker Retail Eq Clrg
Attn:  Corporate Officer
c/o ADP Proxy Services
51 Mercedes Way
Edgewood, NY 11717

Interior Architects, Inc.
Attn:  Corporate Officer
P.O. Box 45179
San Francisco, CA 94145-0179

Interior Systems, Inc.
Attn:  Corporate Officer
1408 Brook Drive
Downers Grove, IL 60515

Internal Revenue Service
Attn:  Authorized Agent
P.O. Box 21126
Philadelphia, PA 19114

Internal Revenue Service
Attn:  Authorized Agent
201 W. River Center Blvd.
Covington, KY 41019-0032

Internal Revenue Service
Attn:  Authorized Agent
801 Civic Center Drive W.
Santa Ana, CA 92701

Internap Network Services
Attn:  Eugene Wong
250 Williams Street, #E100
Atlanta, GA 30303

International Business Machines Corp.
Attn:  Vicky Namken
13800 Diplomat Dr.
Dallas, TX 75234

International Network Services
Attn:  Corporate Officer
P.O. Box 2900
Carol Stream, IL 60132-2900

International Paint, Inc.
Attn:  Corp Officer/Accts Payable
6001 Antoine Drive
Houston, TX 77091

Internet Securities
Attn:  Shekar Namireddy
225 Park Ave. South
New York, NY 10003

Intron Group, LLC
~~Attn:  Managing Member~~
~~12 Reckless Place~~
~~Red Bank, NJ 07701~~
**4/20/2010 -- Undeliverable as**
**Addressed**

Investment Tech Group
Attn:  Paul Frank
275 Hartz Way
Secaucus, NJ 07094

Investment Tech Group
Attn:  Paul Frank
380 Madison Avenue, 7th Floor
New York, NY 10017

MAINDOCS-#199774-v2-MTI_NotCredFilingMotFinalDecreeClosingCase

Exhibit 2, Page 69

Invision.Com, Inc.
Attn:  Tom McCormack
47 Mall Drive
Commack, NY 11725

Iowa Dept. of Revenue & Finance
Attn:  Authorized Agent
P.O. Box 10462
Des Moines, IA 50306-0462

Ipass, Inc.
Attn:  Larry Li
3800 Bridge Pkwy
Redwood Shores, CA 94065

Ira B. Harding
514 Arbor Ave.
Schenectady, NY 12306-2700

IRA fbo David H Ogle
VFTC as Custodian
752 Woodlea Road
Rosemont, PA 19010-1139

IRA fbo Robert Rudolph
TD Ameritrade, Inc., Custodian
Rollover Account
712 Dogwood Dr.
Beloit, WI 53511-1734

Iraqi Community Association
Attn:  Authorized Agent
P.O. Box 62455
Sunnyvale, CA 94986

**Irene Ann Harrington
Woodside Birtley
Bramley Guildford GU5 0JJ
England**

Iridium Satellite, LLC
Attn:  Tad Martin
8440 S. River Parkway
Tempe, AZ 85284

Iron Mountain
Attn:  Corporate Officer
P.O. Box 601002
Los Angeles, CA 90060-1002

Iron Mountain Information Management,
Inc.
c/o R. Frederick Linfesty, Esq.
745 Atlantic Avenue, 10th Floor
Boston, MA 02111

Irvine Ranch Water District
Attn:  Corporate Officer
P.O. Box 57500
Irvine, CA 92619-7500

Isis Iglesias Merida
71 Smokestone
Irvine, CA 92614

IT Infrastructures, Inc.
Attn:  Nancy R. & John Vossler
26873 CR 5
Elizabeth, CO 80107

ITT Cannon
Attn:  H. L. Campese/Mark Grothe
666 E. Dyer Road
Santa Ana, CA 92705-5612

IXI Corporation
Attn:  David Green
7927 Jones Branch Drive
McLean, VA 22102

J J B Hilliard - W. L. Lyons Inc.
Attn:  Kevin Medico
c/o ADP Proxy Services
51 Mercedes Way
Edgewood, NY 11717

J. Edwin Hartman, Jr.
14 Meadowview Dr.
Elverson, PA 19520-9469

J. Michael Weiss
245 Tallwood Terrace
Roswell, GA 30076

J. Soni
1708 Sun Valley Lane
Edmonds, Oklahoma 73034

J.B. Hanauer & Company
Attn:  Eric Latalladi/Rick Hardy
4 Gatehall Drive
Parsippany, NJ 07054

Jack Bogart
~~4287 Belt Line Rd.~~
~~Addison, TX 75001-4510~~
**5/5/2010 -- Attempted/Not Known**

Jack Chin
2361 Mosley Avenue
Alameda, CA 94501

Jack D. Grimes
18185 Sharon Ln.
Huntington Beach, CA 92648-1341

Jack Dixon
850 Ridgecross Rd.
Prosper, TX 75078-7922

Jack Dixon
~~11417 Huntington Rd.~~
~~Frisco, TX 75035~~
**4/30/2010 -- Attempted/Not Known**

Jacobs Vehicle Equipment
Attn:  Brad Young
22 East Dudley Town Road
Bloomfield, CT 06002

Jacquie P. Sheehey
**7316 S. Miller Court**
**Littleton, CO 80127-3413**
**4/19/2010 -- Undeliverable as**
**Addressed**

Jae Hyung Pak
2624 NE 133rd St.
Seattle, WA 98125

Jaime Morton
2600 Ventura Dr., Apt. #1023
Plano, TX 75093

James C. Dean
3164 Old Alabama Rd.
Aragon, GA 30104-1511

James C. Sherwood
3816 McKenzie Passway, #102
Salem, OR 97305

James Carter
162 Old Forge Crossing
Devon, PA 19333

James Childers
1107 Highway 1431, #204
Marble Falls, TX 78654

James Cryan
P.O. Box 502
Pelham, NH 03076

James D. Heiman
27725 Bridlewood Dr.
Castaic, CA 91384-4518

James Dean
3164 Old Alabama Rd.
Aragon, GA 30104

James E. Tyler
5747 Legacy Circle
Charlotte, NC  28277

**James Fitzgibbon &**
**Janet Fitzgibbon Jt. Ten.**
**67 Maryborough Ave.**
**Douglas**
**Co. Cork Ireland**

James Garner
6055 Deerwoods Trail
Alpharetta, GA 30005

**James Keith**
**38 Aylmer Road**
**Newcastle Co.**
**Dublin, Ireland**
**5/6/2010 -- Moved**

James L. Palmer
503 Begonia Ave., #1/2
Corona Del Mar, CA 92625

James M Nuttall &
Kelly O Nuttall, Jt. Ten.
12787 Woodgrove Dr.
South Lyon, MI 48178-8863

James M. Cunha
**1174 Upper Happy Valley Rd.**
**Lafayette, CA 94549**
**4/18/2010 -- Undeliverable as**
**Addressed**

**James Markham**
**Flat 8 67 Ridgeway**
**Wimbleton Village**
**London SW19 4S5 England**

James Meehan
100 Ritz Cove Dr.
Dana Point, CA 92629

James Miks
6427 Crosby Cedar Bayou Rd.
Baytown, TX 77521-7418

James Patton
331 Bradford Farms Dr.
Madison, AL 35758-7524

James R McKinstry
1017 White Meadows Dr.
Fuquay-Varina, NC 27526-6661

James R. Gallagher
84 Harriet Lane
Huntington, NY 11743

James Stanton
27 Mountainwood Rd.
Scotia, NY 12302-4603

James Stelle
3334 Country Club Blvd.
Stafford, TX 77477-4706

James Strong
5735 Magellan Way, #107
Raleigh, NC 27612

James Wynkoop
2 Debras Lane
Sickerville, NJ 08081

Janet McNulty
6236 Buchanan St.
Fort Collins, CO 80525-5812

Janice E. Cooper
c/o Nelsom
484 Cliff Dr., Apt. 14
Laguna Beach, CA 92651-1672

Jani-King of CA, Inc.
Attn:  Edward Laurie
500 N. State College Blvd., #900
Orange, CA 92868

Janney Montgomery Scott, LLC
Attn:  Regina Lutz
1801 Market Street, 9th Fl.
Philadelphia, PA 19103-1675

Jason Beasley
717 Tamarack Way, Apt. 2d
Herndon, VA 20170

Jason E. Thomas
1805 Autumn Fire Dr.
Cedar Park, TX 78613-1420

Jason Oehrli
495 St. Moritz Drive, #1C
Glen Ellyn, IL 60137

Jason Thomas
1805 Autumn Fire Dr.
Cedar Park, TX 78613

**Jason's Entertainment**
~~Attn:  Corporate Officer~~
~~5640 Riverside Dr, #27~~
~~Chino, CA 91710~~
**4/23/2010 -- Attempted/Not Known**

Jay Jozwiak
60 Hennings Ct.
Antiock, IL 60002

Jaylynn Peck
4 Via Ripa, Apt. #1
Sea Bright, NJ 07760

Jazz Semiconductor
Attn:  Corp Officer/Accts Payable
4321 Jamboree Road
Newport Beach, CA 92660

Jean Hoxie-Wasko
3 Wellington Way
Hopkinton, MA 01748

**Jean Pierre Grisson**
**17 Rue DE Saint Cloud**
**91540 Mennecy**
**France**

Jeff Haslett
9 Germain Avenue
Quincy, MA 02169

Jefferey Hamal
7969 Sturgeon Valley Dr.
Indian River, MI 49749

Jefferson County Dept. of Revenue
Attn:  Authorized Agent
P.O. Box 830710
Birmingham, AL 35283-0710

Jefferson County Public School
Attn:  Scott Bell
1829 Denver West Dr.
Bldg #27, 5th Floor
Golden, CO 80401

Jefferson County Revenue Dept.
Attn:  Authorized Agent
A-100 North Annex
716 Richard Arrington Jr. Blvd N.
Birmingham, AL 35203

Jeffrey A. Parker
2660 N. Burkhart Rd.
Howell, MI 48855-8616

Jeffrey Benjamin
1605 Brittany Lane
Long Grove, IL 60047-5129

Jeffrey C. Cameron
22533 S. Vermont, #59
Torrance, CA 90502

Jeffrey Newman
262 Pierces Point Rd.
Windsor, ME 04363-3012

Jeffrey Scherer &
Megan Scherer Jt. Ten.
105 Oak Lane
Ormond Beach, FL 32174-2611

Jeffrey Smith
312 Serenity Court
Lexington, SC 29072

**Jeffrey Wang**
~~7805 Pirates Cove~~
~~Plano, TX 75025~~
**4/26/2010 -- Undeliverable as**
**Addressed**

Jennifer Dear
27 Wedgewood
Irvine, CA 92620

MAINDOCS-#199774-v2-MTI_NotCredFilingMotFinalDecreeClosingCase

Exhibit 2, Page 72

Jennifer K. Plank
4100 Rim Rock Drive
Lago Vista, TX 78645-6136

Jennifer L. Channell
7 Heather Dr.
Hooksett, NH 03106-1538

Jennifer L. Nenninger
614 Fence Post Pass
Cedar Park, TX 78613-7326

Jennifer Lynn Smith &
Osvaldo Luis Abreu Ten. Com.
~~3489 Melvin Dr. N.~~
~~Baldwinsville, NY 13027-9248~~
**4/30/2010 -- Attempted/Not Known**

Jennifer Sproat
1504 Ridge Rock Dr.
Round Rock, TX 78681

Jeremy Johnson
2950 Quentin Ave. S.
St Louis Park, MN 55416

Jeremy Mason
7301 Alma Drive, Apt. 2513
Plano, TX 75025

Jeremy Taro
4593 Derring Lane
Fairfax, VA 22030

Jerome Mahoney &
Rebecca G Mahoney Jt. Ten.
1435 Kimlira Lane
Sarasota, FL 34231-3201

Jerry L. Stanley
4628 Max Dr.
San Diego, CA 92115

Jessica Kiley
~~668 East Eighth St., Apt. #1~~
~~South Boston, MA 02127~~
**4/21/2010 -- Attempted/Not Known**

Jessica L. Duplessie &
Stephen Duplessie Jt. Ten.
~~189 West St., #200~~
~~Milford, MA 01757-2276~~
**4/20/2010 -- Attempted/Not Known**

Jill Delgado
~~8081 Garfield Ave., Apt. #6~~
~~Huntington Beach, CA 92646~~
**5/4/2010 -- Unclaimed**

Jim Despain
5522 W. 138th Street
Hawthorne, CA 90250

Jim Dixon
304 Tobiano Ct.
Celina, TX 75009-4630

Joan Whitfill
12507 Brazos Bend Tr
Humble, TX 77346

Joanne Woo
26551 Via Cuervo
Mission Viejo, CA 92691

Joel D. Stephens
1432 Rolling Hills
Celina, TX 75009

Joe's Auto Parks
Attn:  Corporate Officer
515 S. Flower Street, #3200
Los Angeles, CA 90071

John & Letty Dimario
Di Mario Family Trust
14761 Greenworth Dr.
La Mirada, CA 90638-3021

John B Goodrich
c/o Wilson Sonsini
Goodrich & Rosati
~~Two Palo Alto Square~~
~~Palo Alto, CA 94306-2122~~
**4/21/2010 -- Attempted/Not Known**

John Brancati
42 Pepperwood Drive
Tolland, CT 06084

John Carney
980 Marymount Lane
Claremont, CA 91711-1574

John Eric West
3389 Ambleside Place
Roswell, GA 30075

John Faulkner
6042 Silver Lace Lane
Acworth, GA 30101

John H. Shell, Jr.
16647 Jersey St.
Granada Hills, CA 91344

John K. Ford
14011 Norwich, Unit #204
Orland Park, IL 60467

John M. Bisaha
25491 El Conejo Ln.
Laguna Hills, CA 92653-5315

John M. Schiavi
40 Aldridge Way
Sewell, NJ 08080-3336

John Maxwell
~~7316 Bret Court~~
~~Huntington Beach, CA 92648~~
**4/17/2010 -- Attempted/Not Known**

John Notah
6610 E. Adobe Rd.
Mesa, AZ 85205-6007

John O. Maxwell
430 Enclave Cir., Apt. 207
Costa Mesa, CA 92626-8297

John O. Wilkerson
14118 168th Avenue NE
Woodinville, WA 98072

John Olynick
8 Canterbury Lane
Easton, CT 06612

John S. Farhat
6143 Wrothston Drive
Columbus, OH 43228

John T. Belaska, Jr.
16413 Grand Basin Ct.
Wildwood, MO 63040

John T. Repp
1903 North Berkeley Avenue
Turlock, CA 95382

John W. Heilmann
4484 E. Shadow Rock Rd.
Phoenix, AZ 85028-6104

Jolynn Taylor
613 Seaview Lane
Costa Mesa, CA 92626

Jon Caputo
922 Hopkins Way
Pleasanton, CA 94566

Jon P. Sutton
7817 La Vista Drive
La Vista, NE 68128

Jon P. Sutton
~~1446 Heritage Landin, Apt. 212~~
~~St. Charles, MO 63303~~
**4/30/2010 -- Undeliverable as Addressed**

Jonathan Ayres
13301 Ramrod Drive
Manchaca, TX 78652

Jonathan Hines
203 Saddle Blanket Dr.
Dripping Springs, TX 78620

Jonathan R. Dilloway
611 Russett Valley Drive
Cedar Park, TX 78613-4417

Jonathan Tipton
1412 Heather Brook Drive
Allen, TX 75002-2777

Jones Knowledge
Attn:  Mike Bakke
9697 E. Mineral Ave.
Centennial, CO 80112

Jordan Health Services
Attn:  Patrick Egan/Charles Mercer
14295 Midway Rd., #400
Addison, TX 75001

Jordan Health Services
Attn:  Corporate Officer/AP
412 Highway 37 South
P.O. Box 1387
Mount Vernon, TX 75457

Jorge A. Vales
491 S. Bedford
Orange, CA 92668-4107

Jorge Martinez
877 Ave. C
Bayonne, NJ 07002

Joseph A. Dequick
25291 Amber Court
Chesterfield Twp, MI 48051

Joseph A. Forseth
~~13604 Wildflower Ln.~~
~~Clifton, VA 20124-1042~~
**4/18/2010 -- Undeliverable as Addressed**

Joseph A. Zimmerman
1304 Westchester
Mahomet, IL 61853-9505

MAINDOCS-#199774-v2-MTI_NotCredFilingMotFinalDecreeClosingCase

Exhibit 2, Page 74

Joseph Burkhardt
~~655 Baker St., #H106~~
~~Costa Mesa, CA 92626-4460~~
**4/17/2010 -- Undeliverable as**
**Addressed**

Joseph Dermody
67 Lisa Lane
Staten Island, NY 10312-1618

Joseph H. Burkhardt
125 Seaspray St.
Laguna Niguel, CA 92677-5801

Joseph Leccese
6017 E. Brighton Lane
Anaheim Hills, CA 92807-4702

Joseph Peters
486 E. Joseph Way
Gilbert, AZ 85296

Joseph S. Sahli
108 Maple Ridge Rd.
Blythewood, SC 29016

Joseph Scott
6728 Armistead Ct
Barnhart, MO 63012-1166

Joseph Toomey
35 Brandywine Road
Wayside, NJ 07712

Joshua & Jennifer Powell
1818 Lime Lane
Fort Wayne, IN 46818

Joshua Bradley
26285 Via Roble
Mission Viejo, CA 92691

Joyce M. Shinn
22 Riverrun
Irvine, CA 92604-3743

Joyce Russ
980 Hall-Davis Rd.
Vinton, OH 45686

JPMorgan Chase Bank
Corr. Clearing Services
Attn: Arthur Daniel
Proxy Services
14201 Dallas Pkwy, #121
Dallas, TX 75254

JS Northpointe, LP
Attn: Managing Partner
c/o Optima Asset Management
1600 Dove St., #480
Newport Beach, CA 92660

JTA Leasing Co., LLC
Attn: Lori Jones
2050 Center Avenue, #600
Fort Lee, NJ 07094

Judith L. Sandberg
250 Hammond Pond Pkwy, Apt. 314N
Chestnut Hill, MA 02467

Judith Webb
713 Chesterfield Dr.
Lawrenceville, GA 30044

Julia Gogno &
Charles Gogno Jt. Ten.
~~Rd. 5, Box 5134~~
~~Pottsville, PA 17901-9805~~
**4/22/2010 -- Insufficient Address**

Julie N. Carmichael
11 Dogwood Trail
Lagrangeville, NY 12540-5603

Julie Yost
4832 E. Mckinnon Drive
Anaheim Hills, CA 92807-3025

June Head
4800 N. 68th St., #287
Scottsdale, AZ 85251

Justin Garrett
3920 Highway 151, Apt. A203
Marion, IA 52302

Justin Griffin
175 Pinckney Road
Little Silver, NJ 07739

Justin Hill
970 Sidney Marcus Blvd.
Unit #1304
Atlanta, GA 30324

KAGI
Attn: Corporate Officer
1442-A Walnut Street
#392-6FCVX_Live
Berkeley, CA 94709-1405

Kandi Peto
23200 NE 232nd Ave.
Battleground, WA 98604

Kansas Dept. of Revenue
Division of Taxation
Attn: Authorized Agent
Dockong State Office Bldg.
Topeka, KS 66625-0001

MAINDOCS-#199774-v2-MTI_NotCredFilingMotFinalDecreeClosingCase

Exhibit 2, Page 75

Karen Battey
27692 Aquamarine
Mission Viejo, CA 92691

Karen Butcher &
Keith Butcher, Jt .Ten.
332 S. Adcock St.
Dumas, AR 71639-2804

**Karen Clark**
**Fernden Ridge**
**Fernden Lane**
**Haslemere**
**Surrey GU27 3LA England**

Karen E. Hollenbeck
1258 C Diamond Bar Blvd.
Diamond Bar, CA 91765

Karen Heffernan &
Brian Heffernan, Jt. Ten.
c/o Karen Munkacsy
21 Thomasine St.
Edison, NJ 08817-5221

Karkim Group
Attn:  Kevin Sankhi
139 Center Street
New York, NY 10013

**Karl Quirmbach**
**Schulstrasse 8**
**56412 Ruppach-Goldhausen**
**Germany**

**Kate Burke**
**60 Floraville Avenue**
**Clondalkin**
**Dublin 22 Ireland**

Katherine S. Pate
1300 E. Stearns Ave., Unit 1
La Habra, CA 90631-4878

Kathleen M. Hernandez
12835 Crawford Drive
Tustin, CA 92782-1057

Kathleen Marie Quigley
19 Canterbury Rd.
Marblehead, MA 01945

Kavlico Corporation
Attn:  Corp Officer/Accts Payable
14501 Princeton Avenue
Moorpark, CA 93021

KDR Svc., Inc.
c/o Lonnie Rowzee
1601 Brick Kiln Ln.
Shively, KY 40216-1611

Keefe, Bruyette & Woods
Attn:  Linda Orlando
787 7th Ave., 6th Floor
New York, NY 10019

**Keith Clark**
**Fernden Ridge, Fernden Lane**
**Haslemere, Surrey GU27 3LA**
**United Kingdom**

Keith Clark
c/o MTI Technology Corporation
15641 Red Hill Ave., #200
Tustin, CA 92780

Keith Wasnok
14341 Suffolk
Westminster, CA 92683

Ken Eliezer
603 Washington Blvd.
Venice, CA 90292

Kendall L. Dyson
2789 Stacia Dr.
San Jose, CA 95124

Kenneth C. Bessette
13925 Susquehanna Ave.
Baldwin Park, CA 91706-4138

Kenneth Copeland Ministries
Attn:  Sherry Abercrombie
14355 Morris Dido Road
Newark, TX 76071

Kenneth Jablonsky
96 Southview Drive
Hoover, AL 35244

Kenneth L Maun, Tax Assessor
Tax Assessor Collector
Collin County
P.O. Box 8046
McKinney, TX 75070-8046

Kent D. Smith
607 36th Street
Newport Beach, CA 92663

Kent D. Smith
c/o MTI Technology Corporation
15641 Red Hill Ave., #200
Tustin, CA 92780

Kent Hakari
17928 N. 90th Lane
Peoria, AZ 85382

Kent Smith
740 Parrott Drive
San Mateo, CA 94402

Kent Winton
~~81 Ridgeview Drive~~
~~Atherton, CA 94027~~
**4/24/2010 -- Undeliverable as
Addressed**

Kentucky State Treasurer
Kentucky Dept. of Revenue
Attn:  Authorized Agent
Frankfort, KY 40619

Kentucky State Treasurer
Division of Collections
100 Fair Oaks, 5th Floor
Frankfort, KY 40602

**Kernow Systems, Ltd.
Attn:  Managing Partner
7 Pioneer Centre
Frobisher Place St Mary's Road
London SE15 2EE England**

Kessler Group
Attn:  Rebecca Castellano
855 Boylston Street
Boston, MA 02116

**Kevin B. Wood**
3617 S. Lakewood Dr.
Tallahassee, FL 32305

Kevin Carlsen
4024 Glenrose St.
Kensington, MD 20895

Kevin Garner
9310 Longvale Dr.
Austin, TX 78729

Kevin Keils
7312 Crabtree Lane
North Richland Hills, TX 76180

Kevin Keils
P.O. Box 247
Fenton, MI 48430

Kevin O. Clark
19747 Greggsville Road
Purcellville, VA 20132

Kevin Omiecinski
24164 Pear Tree Court
Plainfield, IL 60544-6188

Kevin Wood
3617 S. Lakewood Dr.
Tallahassee, FL 32305

Keynote System, Inc.
Attn:  Kit Burrows
777 Mariners Blvd.
San Mateo, CA 94403

Keynote System, Inc.
Attn:  Tien Nguyen
2100 10th St., #500
Plano, TX 75074

Khanh T. Chu
8671 St. Andrews Ave.
Westminster, CA 92683

Kimberley Barnes
~~6 Goldmine~~
~~Trabuco Canyon, CA 92679~~
**4/14/2010 -- See New Address Below**

Kimberly A Torrence
5530 Feather Grass Ln
Yorba Linda, CA 92887-5810

Kimberly Komula
131 Hilldale Ct.
Kyle, TX 78640

Kimco Realty
Attn:  Corp Officer/Accts Payable
3333 New Hyde Poark Road
New Hyde Park, NY 11042

Kimco Realty Corporation
Attn:  Corporate Officer
BB#01-14149-2388
P.O. Box 7522
Hicksville, NY 11802

King (C.L.) & Associates, Inc.
Attn:  Carrie Bush
9 Elk Street
Albany, NY 12207

King Relocation Services
Attn:  Corporate Officer
13535 Larwin Circle
Santa Fe Springs, CA 90670

Kipa Wanamaker
~~2503 Zennor Ct.~~
~~Cedar Park, TX 78613~~
**4/18/2010 -- Undeliverable as Addressed**

Kohn Pedersen Fox Associates
Attn:  Corp Officer/Accts Payable
111 West 57th Street
New York, NY 10019

Koke Creative
Attn:  Corporate Officer
7516 Doswell Ln.
Austin, TX 78739-2072

KPMG, LLP
Attn:  D. Neulmester/R.L. Procsal
600 Anton Blvd., #700
Costa Mesa, CA 92626-7651

KPMG, LLP
Attn:  Eunice Park
Dept 0966
P.O. Box 120001
Dallas, TX 75312-0966

KPMG, LLP
Attn:  Managing Partner
Dept. 0939
P.O. Box 120001
Dallas, TX 75312-0939

Kristina Franz
30011 Hillside Terrace
San Juan Capistrano, CA 92675

Kristopher C. Becan
6824 Mustang Creek Dr.
Benbrook, TX 76126-5494

Kroll Ontrack, Inc.
Attn:  Peter Miles Low
11411 Isaac Newton Sq. S.
Reston, VA 20190

Kudzu Sales & Marketing, Inc.
Attn:  Corporate Officer
5142 Spring Glen Court
Douglsville, GA 30135

Kumar N. Gajjar
1700 Fan St.
San Jose, CA 95131-3133

Kurt R. Winowich
2652 Sabal Springs Drive, #6
Clearwater, FL 33761

Kurt S. Hayes
11317 W. Emerald Ln.
Avondale, AZ 85392-3524

Kurt Winowich
2652 Sabal Springs Dr., #6
Clearwater, FL 33761

LA County Internal Svcs. Dept.
ISD-Admin/Fin. Svcs. Div. Admin.
Attn:  Authorized Agent
1100 N. Eastern Ave., Rm. #220
Los Angeles, CA 90063

Labor & Industries Bureau
Attn:  Authorized Agent
3865 Wolverine St. NE, #E1
Salem, OR 97305-1268

Labor & Industry Dept.
Attn:  Authorized Agent
443 Lafayette Rd. N.
St Paul, MN 55155-4301

Labor & Industry Div.
Attn:  Authorized Agent
1100 N. Eutaw St., #606
Baltimore, MD 21201-2201

Labor & Industry Information
Attn:  Authorized Agent
P.O. Box 1728
Helena, MT 59624-1728

Labor Dept.
Attn:  Authorized Agent
1613 W. Franklin St.
Jackson, MI 49203-1433

Labor Dept.
Attn:  Authorized Agent
4 W. Edenton St.
Raleigh, NC 27601-1020

Labor Dept.
Attn:  Authorized Agent
4001 N. Lincoln Blvd.
Oklahoma City, OK 73105-5213

Labor Dept.
Attn:  Authorized Agent
710 James Robertson Pkwy, #2
Nashville, TN 37243-1219

Labor Licensing & Regulation
Attn:  Authorized Agent
110 Centerview Dr.
Columbia, SC 29210-8432

Labor Ready Southwest, Inc.
Attn:  Corporate Officer
P.O. Box 31001-0257
Pasadena, CA 91110-0257

Lake Mountain, LP
Attn:  Richard Berns
1515 S. Capital of Texas Hwy
Suite 412
Austin, TX 78746

Lakeview Flowers & Gifts
Attn:  Corporate Officer
436 N. Lakeview Ave.
Anaheim Hills, CA 92807

Lan International
Attn:  Norbert Ballesteros
27071 Aliso Creek Rd., #200
Aliso Viejo, CA 92656

Lance Broell
1214 Jefferson St.
Placentia, CA 92870

Landamerica Tax & Flood Serv
Attn:  Brad Altenau
1123 S. Parkway Drive
Covina, CA 91724

Landauer, Inc.
Attn:  Keith Mushnush
2 Science Road
Glenwood, IL 60425

Lanis R. Bell &
Kari Bell, Jt. Ten.
2264 Callaway Dr.
San Jacinto, CA 92583-5760

Larry Schucker
92 Martin Dr.
Myerstown, PA 17067-1911

Laser Printer Services
Attn:  Corporate Officer
264 S. La Cienega Blvd., #1056
Beverly Hills, CA 90211

Laura E. Gutnick
1612 Fieldthorn Dr.
Reston, VA 20194-1532

**Laura Lee**
**1355 West 47th Ave.**
**Vancouver BC V6M 2L7**
**Canada**

Lauri Newblom
2833 Shasta Dr.
Plano, TX 75025

Lavillie Tate
1257 Mountain Peak Dr.
Haslet, TX 76052

Lawren N. Fendrich
27 Bradley Lane
Texarkana, TX 75503

Lawren N. Fendrich
216 Angus Drive
Cedar Park, TX 78613

Lawrence Begley
5 Cardinal Lane
Walpole, MA 02081

Lawrence Black
~~Box 7085~~
~~Alexandria, VA 22307-0085~~
**4/17/2010 -- Vacant**

Lawrence E. Reed
18511 Saugus Ave.
Santa Ana, CA 92705-2757

Lawrence J. Finnegan III
244-14 Alameda Ave.
Douglaston, NY 11362-1140

Lawrence L. & Karen L. Smith
450 Aspen Ct.
Broomfield, CO 80020-2605

Lawrence Landis
2974 Mountain View Drive
Laguna Beach, CA 92651-2021

Lawrence P. Begley
~~156 State Street, 5th Floor~~
~~Boston, MA 02109~~
**4/29/2010 -- Undeliverable as**
**Addressed**

Lawrence Rayl
3002 Oakwood Dr.
Celina, TX 75009

Lawrence S. Jacobs & Associates, PC
Re:  Frank Parsons Paper Co., Inc.
c/o Lawrence S. Jacobs
110 North Washington St., #400
Rockville, MD 20850

Layered Technologies
Attn:  Corp Officer/Accts Payable
1647 Witt Road, #201
Frisco, TX 75034

Lazard Capital Markets, LLC
Attn:  Richard Weisberg
30 Rockefeller Plaza
New York, NY 10020

Leadis Technology
Attn:  Corporate Officer
800 W. California Avenue, #200
Sunnyvale, CA 94086

Lee Graham
4852 Dunrobin Ave.
Lakewood, CA 90713

Lee Grube
1516 Turtle Bay Cove
Ponte Vedra Beach, FL 32082

Lee Kolinksy
5005 Glenarden Dr.
Las Vegas, NV 89130

Leerink Swann & Company
Attn:  Corp Officer/Accts Payable
One Federal Street, 37th Fl.
Boston, MA 02110

Legent Clearing, LLC
Attn:  Shawn Brown
9300 Underwood Avenue, #400
Omaha, NE 68114

Lehman Brothers, Inc.
Attn:  Jim Gardiner
70 Hudson
Jersey City, NJ 07302

Lenox Financial Moartgage Corp
Attn:  Michelle Hoffman
16802 Aston Street
Irvine, CA 92606

Leon Rutkowski
36 Puritan Park
Swampscott, MA 01907-2423

Les Brock
~~474 Potrero Avenue~~
~~Sunnyvale, CA 94086~~
**4/25/2010 -- Attempted/Not Known**

Leslie Gehl
1365 Castlement, #33
San Jose, CA 95128

Leslie V. Dixon
5503 Jasper Dr.
Arlington, TX 76017

Lifeboat Distribution
Attn:  Carlos M. Perez/
Todd Dollar/Kevin Scull
1157 Shrewsbury Avenue
Shrewsbury, NJ 07702-4321

Lifecycle Marketing, Inc.
Attn:  Corporate Officer
15903 Arkdale Ct.
Spring, TX 77379

Lifescript Nutrition
Attn:  Jack Hogan
26001 Pala Drive
Mission Viejo, CA 92691

Light Bulbs, Etc.
658 N. Tustin
Orange, CA 92867

Lincoln Financial/National LIfe
Attn:  Rob Rojano
18400 Von Karman Ave., #500
Irvine, CA 92612

Linda Connly
103 Paradise Lane
Fiskdale, MA 01518

Linda E. & Frederick D. Goldsmith
Box 3213
Big Bear City, CA 92314

Linsco/Private Ledger Corp
Attn:  Rosann Tanner
9785 Towne Center Drive
San Diego, CA 92121-1968

Liquidity Solutions, Inc.
Attn:  Jeffrey Caress
One University Plaza, #312
Hackensack, NJ 07601

Lisa Anderson
5468 Valinda Ave.
Alta Loma, CA 91737

Lisa Workman
23592 Windsong, Apt. #58F
Aliso Viejo, CA 92656

LMP Communications
Attn:  Lisa Pelegrin
1405 E. 108th St.
Kansas City, MO 64131

Lockheed Martin
Attn:  Ron Doucette
~~8000 S. Parkway~~
~~Littleton, CO 80120~~
**4/22/2010 -- Undeliverable as Addressed**

Lockheed Martin Space Systems
Attn:  Jim Schott
~~12257 State Hwy 121~~
~~Littleton, CO 80125-8500~~
**4/30/2010 -- Attempted/Not Known**

Lod Communications
Attn:  Corey Lindsly
9328 North Richmond Street
Portland, OR 97203

Lod Communications Inc.
Attn Corey Lindsly
8316 North Lombard, #302
Portland, OR 97203

Lod Communications, Inc.
Attn:  Corporate Officer
P.O. Box 83801
Portland, OR 97283

Logical Design Solutions
Attn:  Paul Sawchuk
131 Madison Avenue
Morristown, NJ 07960

Logicalis Group
Attn:  Corp Officer/Accts Payable
1750 South Telegraph, #300
Bloomfield Hills, MI 48302

Logix Communications
Account #: 43745823
Attn:  Corporate Officer
P.O. Box 3608
Houston, TX  77253-3608

Long Le
~~474 Potrero Avenue~~
~~Sunnyvale, CA 94086~~
**4/24/2010 -- Attempted/Not Known**

Loreal USA
Attn:  Corporate Officer
LPD South Brunswick -AP
77 Deans Rhode Hall Road
Monmouth Junction, NJ 08852

Loreal USA - Corporate Div.
Attn: Ted Dimintova
133 Terminal Avenue
Clark, NJ 07066

**Lorraine Brenda Dearsley**
**1 Methuen Road**
**Bexley Heath**
**Kent DA6 7AH United Kingdom**

Louis J. Santos
249 Lynnwood Dr.
Longmeadow, MA 01106-2015

Louis M. Lepes &
Diana S. Lepes, Jt. Ten.
293 Cahoonzie Trail
Glen Spey, NY 12737-5910

Louisiana Department of Revenue
Attn: Sarah Posada
P.O. Box 66658
Baton Rouge, LA 70896

Louisiana Dept. of Revenue
Sales Tax Division
Attn: Authorized Agent
P.O. Box 3138
Baton Rouge, LA 70821-3138

Louisiana Dept. of Revenue
Attn: Authorized Agent
P.O. Box 91011
Baton Rouge, LA 70821-9011

Louisiana Dept. of Revenue
Attn: Authorized Agent
P.O. Box 201
Baton Rouge, LA 70821-0201

LSI
Attn: Kay Framan
One Technology Drive, C515
Irvine, CA 92618

Lucent Technologies
Attn: John Long/Robert Shaw
~~2441 Warrenville Rd.~~
~~Lisle, IL 60532~~
**4/20/2010 -- Attempted/Not Known**

Lucent Technologies
Attn: Mike Yung
~~2601 Lucent Ln., Area Bldg 6 N~~
~~Lisle, IL 60532~~
**4/22/2010 -- Undeliverable as**
**Addressed**

Lucille I. Ruiz
P.O. Box 1611
Covina, CA 91722-0611

Luis Martinez
46 Cochituate Rd., Apt. 109
Framington, MA 01701

Lumenate, LLC
Attn: Reagan Dixon
17000 Dallas Parkway, #120
Dallas, Texas 75248

Lumigent Technologies
Attn: Mike Bradley
289 Great Road
Acton, MA 01720

Lura E. Turner, Cust.
fbo Ryan E. Turner
250 Goodwyn
Memphis, TN 38111

Lyndsay Rinard
2030 Gallows Tree Ct.
Vienna, VA 22182-3986

Lynndyll Prater
P.O. Box 1671
Colleyville, TX 76034-1671

**Lynne Mountian**
**515 Lakeshore Road**
**Beaconsfield HQW 4J9**
**Quebec, Canada**

Madison County Sales Tax Dept.
Attn: Authorized Agent
Madison County Courthouse
100 Northside Square
Huntsville, AL 35801-4820

Magnetic Products & Svcs., Inc.
Attn: Sheila Weber
7500 Boone Avenue North
Minneapolis, MN 55428

Maguire Properties, LP
~~Attn: Managing Ptnr/Accts Payable~~
~~P.O. Box 91268~~
~~Raleigh, NC 27675~~
**4/20/2010 -- Undeliverable as**
**Addressed**

Maintech/Volt Delta Resources
Attn: Corporate Officer
P.O. Box 10801
Newark, NJ 07193-0801

Maisie E. Wallace
4912 Sugar Bay St.
Sebring, FL 33872

**Mancasal Limited**
**Attn: Malcolm MacNaughton**
**c/o Arthur Cox**
**Earlsfort Centre**
**Earlsfort Terrace, Dublin 2 Ireland**

Manhattan Mini Storage, LLC
Attn: Managing Member
P.O. Box 34405
Newark, NJ 07189-4405

Manpower
Attn: Corporate Officer
21271 Network Place
Chicago, IL 60673-1212

Manpower, Inc.
Attn:  Michael P. Gatz
100 Manpower Place
Milwaukee, WI 53212

Manuel Punzo
2570 Quail Run Dr.
Plainfield, IL 60544

Marc Franz
30011 Hillside Terrace
San Juan Capistrano, CA 92675-1573

Marc K. Furon
4225 Ironwood Avenue
Seal Beach, CA 90740-2965

**Marc Lebert**
**c/o Gary Scott-Micro Technology**
~~Carl-Zeiss-Ring 5~~
~~8045 Ismaning Europe~~
~~Germany~~
**6/11/2010 -- Insufficient Address**

Marc W. Ahrendt
5186 NE Molly St.
Hillsboro, OR 97124

Marcus McCord
3109 Stone Orchard Place
Charlotte, NC 28209

Margaret Montaquila
~~2025 Broadway, 26B~~
~~New York, NY 10023~~
**5/4/2010 -- Undeliverable as Addressed**

Margaret W. Moulthrop
28 Parkcrest
Irvine, CA 92620-1269

Maria Raschilla, Cust
Antonella Raschilla
Under the MA Unif. Tran. Min. Act
329 Westwood Ave.
E. Longmeadow, MA 01028-2116

Marie D. Marrufo
15709 Alondra Blvd.
La Mirada CA 90638-5421

Marie E. Higgins
~~999 Southern Artery, Apt. 404~~
~~Quincy, MA 02169-8402~~
**4/21/2010 -- Attempted/Not Known**

Marie Pateiro
757 Wood Ave.
North Brunswick, NJ 08902

Marisela Vales &
Tony J. Vales, Jt. Ten.
2113 S. Mallul Dr., 4
Anaheim, CA 92802-4624

Mark A. Shaiken
Stinson Morrison Hecker, LLP
1201 Walnut St., #2700
Kansas City, MO 64106

Mark Caggiano
1311 Central Ave.
Needham, MA 02492

Mark Crowell
25 Bloody Brook Rd.
Amherst, NH 03031

Mark D. Cronenwett
P O Box 228
Wolf Creek, MT  59648-0228

Mark E. Sullivan
722 Jerusalem Road
Cohasset, MA 02025

Mark Finkel
3489 South Court
Palo Alto, CA 94306-3551

Mark J. Merlino
4489 17th St., 3
San Francisco, CA 94114-1880

Mark Lenderman
1846 Ontario Pl. NW
Washington, DC 20009

Mark Macalinao
91-50 118th Street
Richmond Hill, NY 11418-3131

Mark Paulson
1094 Clematis Drive
Sunnyvale, CA 94086-8345

Mark Provitola
24007 Estrella Noche
San Antonio, TX 78261

Mark R Roberg &
Rene D Roberg, Jt. Ten.
1219 Canyon View Dr.
Lavern, CA 91750-1819

Mark Rogan
12735 Golden Leaf Drive
Rancho Cucamonga, CA 91739-8009

Mark Rogan
~~550 Golden Springs Dr., Unit D~~
~~Diamond Bar, CA 91765-1463~~
**4/19/2010 -- No Such Number**

Mark S. Hatchett
220 Settlers Valley Drive
Pflugerville, TX 78660

Mark S. McKinney &
Connie A. McKinney, Jt. Ten.
9847 Berwick Drive
Affton, MO 63123-4309

Mark Stallings
~~74 Blueberry Lane~~
~~Taunton, MA 02780~~
**4/21/2010 -- Undeliverable as
Addressed**

Mark T. McFarland &
Karen S. McFarland, Jt. Ten.
5504 Kochs Lane
Quincy, IL 62305-8388

Marlin Leasing Corp
Attn:  Corporate Officer
P.O. Box 13604
Philadelphia, PA 19101-3604

Marlon Tanquilut &
Susan Tanquilut, Jt. Ten.
640 Zenia Court
Ontario, CA 91762-5655

Marsco Investment Corporation
Attn:  Karen Jacobsen
101 Eisenhower Parkway
Roseland, NJ 07068

Marsh Risk & Insurance Service
Attn:  David Corcoran
1166 Avenue of America
New York, NY 10036

Marsh Risk & Insurance Service
Attn:  Corporate Officer
Department #68051
Los Angeles, CA 90088-0001

Marshall Wolf
Box 7059
Church St. Station
New York, NY 10008

Martin & Janet Nibel
3151 Roundhill Rd.
Alamo, CA 94507

**Martin L. Pearce
1 Duntroon 4 The Avenue
Camberley, Surrey GU15 3LL
England**

Martin Roach
7 Briarwood Drive
Danvers, MA 01923-1401

Marvin F. Poer & Company
Attn:  Corporate Officer
P.O. Box 660076
Dallas, TX 75266-0076

Mary Brettmann
130 North "B" St.
Tustin, CA 92780

Mary Eileen Rampson
10229 W. Melvina St.
Wauwatosa, WI 53222-2326

Mary McGuire
3672 Caminito Cielo del Mar
San Diego, CA 92130

Massachusetts Dept. of Revenue
Attn:  Authorized Agent
P.O. Box 7046
Boston, MA 02204

Massachusetts Dept. of Revenue
Attn:  Authorized Agent
P.O. Box 7072
Boston, MA 02204

Masspro
Attn:  Corp Officer/Accts Payable
245 Winter Street
Waltham, MA 02451

Mastercard International
Attn:  Corp Officer/Accts Payable
P.O. Box 399
Purchase, NY 10577

**Matheson Ormsby
Prentice Solicitors
Attn:  Corporate Officer
70 Sir John Rogerson's Quay
Dublin 2, Ireland**

**Mathews Thomas
38 Church Meadow
Ditton Hill Surbiton
Surrey KT6 5EW
United Kingdom**

Matsen Insurance Broker
Atten: Janice Bossert
P.O. Box 1029
Eureka, CA 95502-1029

Matthew & Cynthia Sutherland
758 N. Ford Ave.
Fullerton, CA 92832-1222

Matthew Baker
Baker Computer & Data, LLC
3630 Kacin Court
Richfield, WI 53070-9800

Matthew Dwyer
26 Treetops Circle
Princeton, NJ 08540

Matthew H.P. Chau
13667 Eastbridge Street
Westminster CA 92683-2990

Matthew M. England
P.O. Box 19317
Boulder, CO 80308-2317

Matthew Parrish
~~19236 Alamo Ln.~~
~~Yorba Linda, CA 92886-5448~~
**4/21/2010 -- Undeliverable as
Addressed**

Matthew Seeley
~~5044 Albrecht Lane~~
~~Warrenton, VA 20187~~
**4/20/2010 -- Undeliverable as
Addressed**

Matthew Simone
14527 Weeping Elm Drive
Tampa, FL 33626

**Matthias Prinz
Tesdorpf Str. 16
Hamburg 201 48
Germany**

Maulik Desai
1301 Wall St. W, #1313
Lyndhurst, NJ 07071-3528

Maurice Hughes
5128 Aspenwood Dr.
Hamilton, OH 45011

Mazzetti & Associates
Attn:  Rick Grepo
530 Bush Street, #300
San Francisco, CA 94108

McCollister's Moving & Storage
Attn:  Corporate Officer
P.O. Box 48106
Newark, NJ 07101-4800

McData Corporation
~~Attn:  Corporate Officer~~
~~380 Interlocken Crescent~~
~~Broomfield, CO 80021~~
**4/18/2010 -- Undeliverable as Addressed**

McGraw Hills
Attn:  Corp Officer/Accts Payable
2 Penn Plaza
New York, NY 10121

MCI
Attn:  Corporate Officer
P.O. Box 371392
Pittsburgh, PA 15250-7392

MCI
Attn:  Corporate Officer
P.O. Box 371355
Pittsburgh, PA 15250-7355

MCI
Attn:  Corporate Officer
P.O. Box 382040
Pittsburgh, PA 15251-8040

MCI
~~Attn:  Corporate Officer~~
~~P.O. Box 73468~~
~~Chicago, IL 60673-7468~~
**5/10/2010 -- Refused**

MCI
~~Attn:  Corporate Officer~~
~~27117 Network Place~~
~~Chicago, IL 60673-1271~~
**5/3/2010 -- Refused**

MCI Comm Service
Attn:  Corporate Officer
27732 Network Pl.
Chicago, IL 60673-1277

McKenna Long & Aldridge LLP
Re:  Rockwell Collins
Attn:  Gary W. Marsh, Esq.
One Peachtree Center
303 Peachtree Street, #5300
Atlanta, GA 30308

McKesson Corporation
Attn:  Corp Officer/Accts Payable
P.O. Box 819067
Dallas, TX 75381-9067

MDL Information Systems, Inc.
Attn:  Henry Ushijima
2440 Camino Ramon, #300
San Ramon, CA 94583

Meadwestvaco
Attn:  Robin Mcahon
~~5600 Virgina Ave.~~
~~Charleston, SC 29406~~
**4/17/2010 -- See New Address Below**

Meadwestvaco South Carolina LLC
Kraft Division N. Charleston M111
Attn:  Managing Member
P.O. Box 3569
Glen Allen, VA 23058-3569

Medialab Technologies, Inc.
Attn:  Srinivasa Yalavarthy
c/o Ramakrishna Krothapalli
1950 Eldridge Pkwy, #15106
Houston TX 77077-3466

Medicorp Health System
Attn:  Frank Latino
2300 Fall Hill Avenue, #330
Fredericksburg, VA 22401

Medicorp Health System
Attn:  Corp Officer/Accts Payable
2300 Fall Hill Avenue, #418
Fredericksburg, VA 22401

Medidata Solutions, Inc.
Attn: Neil Sherak
c/o IBM
275 Hartz Way
Secaucus, NJ 07094

Megacity
Attn: Karen Updyke
P.O. Box 8158
West Chester, OH 45071

Megapath, Inc. (Netifice)
Attn: Merle Miller
1000 Denny Way
Seattle, WA 98109


Megapath, Inc. (Netifice)
Attn: Merle Miller
555 Anton Blvd.
Costa Mesa, CA 92626

Meguiars, Inc.
Attn: JD Donado
17991 Mitchell South
Irvine, CA 92614

Melanie D. Will
Assoc Srcng Cnsltg-Globl IT Procrmnt
Eli Lilly & Company
Lilly Corporate Center, DC 1823
Indianapolis, IN 46285


Melillo Consulting, Inc.
Attn: Corp Officer/Accts Payable
285 Davidson Avenue, #202
Somerset, NJ 08873

Mellon Investor Services
44 Wall Street
6th & 7th Floor
New York, NY 10005

Mellon Investor Services, LLC
Attn: Susanne Faro/Acctg Dept
P.O. Box 360857
Pittsburgh, PA 15251


Mellon Trust of New England, NA
Attn: Melissa Tarasovich
525 William Penn Place, #3418
Pittsburgh, PA 15259

Melony N. Myers
2217 Harbor Blvd, E2
Costa Mesa, CA 92627-2575

MEMC Southwest, Inc.
Attn: Thomas Carter
6800 Hwy 75 South
Sherman, TX 75090


Mercedes Homes, Inc.
**Attn: Corp Officer/Accts Payable**
**6905 N. Wickham Rd., #201**
**Melbourne, FL 32940-7551**
**4/20/2010 -- See New Address Below**

Mercedes-Benz Credit
Attn: Corporate Officer
P.O. Box 9001880
Lousville, KY 40290-1880

Merge Optics
813 Fairchild Court
Folsom, CA 95630


Meridian Resources
Attn: Mel Malone
1401 Enclave Pkwy, #300
Houston, TX 77079

Merisel
Attn: Carlos Ramos
11 Skyline Drive
Hawthorne, NY 10532

Merrill Lynch, Pierce Fenner
& Smith Safekeeping
Attn: Veronica E. O'Neill
101 Hudson St., 8th Floor
Jersey City, NJ 07302


Merritt Properties, LLC
Attn: Sherry Dull
2066 Lord Baltimore Drive
Baltimore, MD 21244

Mesirow Financial
Attn: Tracie Ellis/Gail Cortese
350 N. Clark, 2nd Fl.
Chicago, IL 60610

Mesirow Financial
Attn: Ray Chavez
610 Central Ave.
Highland Park, IL 60035


Mesirow Financial
Attn: Ray Chavez
6750 N. Andrews Ave., #325
Ft. Lauderdale, FL 33309

Mesirow Financial
Attn: Ray Chavez
1 Oakbrook Terrace
Oakbrook, IL 60181

Mesirow Financial, Inc.
Attn: Brad Busscher/Mary Dell
321 North Clark Street, 6th Fl.
Chicago, IL 60610


Metlife Insurance Co.
Attn: Mark Novosad
190 Carondelet Plaza
St Louis, MO 63105

Metrocall Acct #3523084-6
Attn: Corporate Officer
P.O. Box 660770
Dallas, TX 75266-0770

Metropcs Wireless, Inc.
**Attn: Corp Officer/Accts Payable**
**8144 Walnut Hill Lane, #800**
**Dallas, TX 75231**
**4/22/2010 -- Undeliverable as Addressed**

Metropcs Wireless, Inc.
Attn:  Henry Zielinski
6501 Windcrest Dr., #150
Plano, TX 75024

Metropolitan Museum of Art
Attn:  Michael Belkin Cio
1000 5th Avenue
New York, NY 10028

Metso Paper USA, Inc.
Attn:  John Sauer
2111 N. Sandra St.
Appleton, WI 54911

Meyer Material Company
Attn:  Ron Friedman
1819 North Dot Street
McHenry, IL 60051

MF Global Securities, Inc.
Attn:  James Arenella
717 Fifth Avenue
New York, NY 10022

Micah Marsden
~~P.O. Box 5448~~
~~Mooresville, NC 28117~~
**4/18/2010 -- Attempted/Not Known**

Michael A. Baucom
14545 Crestline Dr.
Poway, CA 92064

Michael A. Larocca
150 East Boca Raton Rd.
Phoenix, AZ 85022

Michael A. Larocca/IRA
c/o TD Waterhouse Bank, Cust.
44 W. Canterbury Lane
Phoenix, AZ 85023-6222

Michael A. Trippe
145 Dock St., Apt. #306
Rahway, NJ 07065

Michael Albright
~~11501 NE 96th St.~~
~~Vancouver, WA 98662~~
**4/19/2010 -- Undeliverable as**
**Addressed**

Michael Bachman
1608 Kater Street
Philadelphia, PA 19146

Michael Bachman
17 Woodbine Ave.
Narberth, PA 19072-1814

Michael C. Mitchell
16 McPherson Circle
Potomac Falls, VA 20165

Michael Cappelletti
764 Pleasant Ave.
Glen Ellyn, IL 60137

Michael Cook
4218 Briargrove Lane
Dallas, TX 75287

Michael David Perez
~~838 Marble Way~~
~~Boca Raton, FL 33432-3009~~
**4/21/2010 -- No Such Number/FOE**

Michael Dudley
~~8030 SE 34th Place~~
~~Mercer Island, WA 98040~~
**4/15/2010 -- See New Address Below**

Michael F. Patterson
21103 25th Drive SE
Brothell, WA 98021

Michael Golden
201 Defrance Way
Golden, CO 80401

Michael Grady
265 Alta Via Drive
Camano Island, WA 98282

Michael Groh &
Mary E. Groh Jt. Ten.
~~11340 SW Apalachee St.~~
~~Tualatin, OR 97062-7215~~
**4/22/2010 -- Attempted/Not Known**

Michael Heit
17103 Baldwin Circle
Holly, MI 48442

Michael J. Flaherty
278 A Neponset Valley Pkwy., Apt. 7
Readville, MA 02136-2535

Michael J. Jones
6102 Taylorsville Rd.
Fisherville, KY 40023-8430

Michael J. Jones
907 Meadows Drive
Birmingham, AL 35235

Michael Kramer
653 Senators Ridge Drive
Dallas, GA 30132

Michael L. Sams
820 Charter Oak St.
Allen, TX 75002

Michael M. Billion
2300 W. Larkin Dr.
Sioux Falls, SD 57105-4439

Michael M. Billion
Roth IRA
c/o Scottrade, Inc.
615 N. 98th St.
Omaha, NE 68114-2361

Michael M. Billion
Roth/Simple Ira
P.O. Box 1085
Sioux Falls, SD 57101-1085

Michael Miller, Jr.
2568 Avenita Del Vista, Unit 201
Corona, CA 92882

Michael P. Laporta
3920 Kimbrough Lane
Plano, TX 75025

Michael Pehl
18 Page Road
Lincoln, MA 01773

Michael Pehl
75 State Street
Boston, MA 02109
4/22/2010 -- Attempted/Not Known

Michael R. Kramer
61 Woodbury Dr.
Sterrett, AL 35147

Michael Raimondi, II
9861 Larson Circle
Villa Park, CA 92861

Michael Reid
2294 Sun Glory Lane, Unit A
San Jose, CA 95124
4/19/2010 -- Undeliverable as
Addressed

Michael S. Olsen
200 N Dearborn St., Unit 3406
Chicago IL 60601-1626
4/21/2010 -- Attempted/Not Known

Michael Slonin
P.O. Box 025250
Miami, FL 33102-5250

Michael Slonin
1257 Spectrum
Irvine, CA 92618-3116
4/22/2010 -- Undeliverable as
Addressed

Michael Solakian
391 Sea Hill Road
No. Branford, CT 06471

Michael Valter
2403 Dolan Lake Dr.
Sugar Land, TX 77478

Michael Welty
11448 Bay Gardens Loop
Riverview, FL 33569
4/18/2010 -- Attempted/Not Known

Michael Wheeler
9420 Sylvester St.
Taylor, MI 48180

Michael Wojke
1038 N. Kimbles Rd.
Yardley, PA 19067-2631

Micheal Dennis Houtz
1708 Tomworth Ct. NE
Leesburg VA 20176-6613

Micheal Moon
402 South Street
Silver Cliff, CO 81252

Michele Dewitt
800 1/2 S. Ogden St.
Denver, CO 80209-4424
4/21/2010 -- Undeliverable as
Addressed

Michelle Corrales
8 Monitor
Irvine, CA 92620
4/17/2010 -- Attempted/Not Known

Michelle L. Hashemian
11321 Landing Rd.
Eden Prairie, MN 55347-4953
4/20/2010 -- Undeliverable as Addressed

Michigan Dept. Labor & Econ Growth
Bureau of Com' Svcs/Corp Div.
Attn:  Authorized Agent
P.O. Box 30702
Lansing, MI 48909
4/26/2010 -- Returned by State of MI

Michigan Dept. of Treasury
Attn:  Authorized Agent
Dept. 77003
Detroit, MI 48277-0003

Michigan State Disbursement Unit
Case#911571551, 2001002768
Attn:  Authorized Agent
P.O. Box 30350
Lansing, MI 48909-7850

Micro Depot, Inc.
Attn:  Jimmy Campbell
3190 Reps Miller Rd., #390
Norcross, GA 30071

Microsoft
Attn:  Corporate Officer
One Microsoft Way
Redmond, WA 98052-6399

Microsoft Corporation
Attn:  Corp Officer/Accts Payable
9606 N. Mopac
Austin, TX 78759

Microsoft Licensing, GP
Attn:  Corporate Officer
c/o Bank of America
1401 Elm St., 5th Fl./Dept. 842467
Dallas, TX 75202

Microsoft Licensing, Inc.
Attn:  Corporate Officer
6100 Neil Rd.
Reno, NV 89502

Mid Atlantic Corporate Services
Attn:  Susan Harbison
812 Oregon Ave., #1
Linthicum, MD 21090

Mid Atlantic Corporate Services
Attn:  Michael Buxton
812 Oregan Ave., #H
Limphicum, MD 21090

Middle Atlantic
Attn:  Corp Officer/Accts Payable
300 Fairfield Rd.
Fairfield, NJ 07004-1932

Mihir Desai
1301 Wall Street W., Apt #1313
Lyndhurst, NJ 07071

Mike K. Wojke
1038 N. Kimbles Rd.
Yardley, PA 19067

Mike Nored
~~P.O. Box 5448~~
~~Mooresville, NC 28117~~
**4/18/2010 -- Attempted/Not Known**

**Mike Wright**
**3 Odiham Ave.**
**Caversham Park Village**
**Reading Berks RG4 6PU**
**United Kingdom**

Millennium Corporate Solutions
Attn:  Alicia Sapporito
5530 Trabuco Road
Irvine, CA 92620

Miller, Egan, Molter & Nelson, LLP
Re:  WJ Jerley/N Ganio/E Saadi/
E Ateyeh/Pencom/W Saadi
c/o Kerry Peterson
4514 Cole Avenue,  #1250
Dallas, TX 75205

Millward Brown, Inc.
Attn:  John Bateman
1250 S. Capital of Texas Hwy
Bldg One, #600
Austin, TX 78746

Millward Brown, Inc.
Attn:  Jewell Moore
535 E. Diehl Rd.
Naperville, IL 60563

Milton Brandolino
2150 Glendon Ave.
Los Angeles, CA 90025

Mini U Storage
Attn:  Corporate Officer
P.O. Box 791337
Baltimore, MD 21279-1337

Minnesota Dept. of Revenue
Sales & Use Tax
Attn:  Authorized Agent
P.O. Box 64622
St. Paul, MN 55164-0622

Minnesota Dept. of Revenue
Attn:  Authorized Agent
Mail Station 1260
St. Paul, MN 55145-1260

Mirco Systems Enterprises
Attn:  Corp Officer/Accts Payable
10661 Rockley Road
Houston, TX 77099

Misdu
Case # 1992019694 DM
Attn:  Corporate Officer
P.O. Box 30350
Lansing, MI 48909-7850

Mississippi Office of Revenue
Attn:  Authorized Agent
P.O. Box 23050
Jackson, MS 39225-3050

Mississippi State Tax Commission
Attn:  Brenda T. Carter
Bankruptcy Section
P.O. Box 22808
Jackson, MS 39225-2808

Mississippi State Tax Commission
Attn:  Authorized Agent
P.O. Box 1033
Jackson, MS 39215

Mississippi State Tax Commission
Attn:  Authorized Agent
P.O. Box 960
Jackson, MS 39205

Missouri Department of Revenue
Central Processing Bureau
Attn:  Authorized Agent
P.O. Box 840
Jefferson City, MO 65105-0840

Missouri Department of Revenue
Bankruptcy Unit
Attn:  Sheryl L Moreau
P.O. Box 475
Jefferson City, MO 65105

Mister Packaging
Attn:  Corporate Officer
24881 Alicia Parkway, #E-340
Laguna Hills, CA 92653-4617

MIT Lincoln Lab
Attn:  Gary Milkowski
244 Wood St., Bldg E
Lexington, MA 02173

Mitchell Boyer
1419 E. Alto Lane
Fullerton, CA 92831

Mitre Corporation
Attn:  David Kaplan
~~12 Christopher Way~~
~~Eatontown, NJ 07724~~
**4/18/2010 -- Undeliverable as
Addressed**

Mitretek Systems
Attn:  Lee Diehr
3150 Fairview Park Drive
Falls Church, VA 22042

Mizuho Capital Markets Corp
Attn:  Jim Rippas
1440 Broadway, 25th Fl.
New York, NY 10018

Mizuho Capital Markets Corp
Attn:  Andrew Shieh
~~95 Christopher Columbus Ave., 17th~~
~~Fl.~~
~~Jersey City, NJ 07302~~
**4/20/2010 -- Attempted/Not Known**

Mobile Fire Extinguisher Co.
Attn:  Corporate Officer
P.O. Box 11209
Santa Ana CA 92711

Modern Postcard
Attn:  Anthony Martin
1675 Faraday Ave.
Carlsbad, CA 92008

Monsanto Company
Attn:  Corp Officer/Accts Payable
Saint Louis, MO 63167

Monster, Inc.
Attn:  Corporate Officer
File 70104
Los Angeles, CA 90074-0001

Montana Secretary of State
Attn:  Authorized Agent
P.O. Box 202801
Helena, MT 59620-2801

Morgan Keegan & Co., Inc.
Attn:  Carol Antley
50 North Front Street
Memphis, TN 38103

Morgan Stanley & Co., Inc.
Attn:  Michelle Ford
901 South Bond Street, 6th Fl.
Baltimore, MD 21231

Morgan Stanley & Co., Inc./Retail
Attn:  John Stahlman
Harborside Financial Center
Plaza 3, 4th Floor
Jersey City, NJ 07311

**Morrison & Foerster, LLP
Attn:  Managing Partner
Citypoint, One Ropemaker Street
London EC2Y 9AW
United Kingdom**

Morrison & Foerster, LLP
Attn:  Robert Mattson
File No 72497
P.O. Box 60000
San Francisco, CA 94160-2497

Morrison & Foerster, LLP
Re:  Keith Clark
c/o Tamara P. Tate, Esq.
~~19900 MacArthur Blvd., #1200~~
~~Irvine, CA 92612~~
**4/21/2010 -- Undeliverable as
Addressed**

Morrison & Foerster, LLP
Attn:  Sharon Aceved-Cicala
101 Ygnacio Valley Rd., #450
Walnut Creek, CA 94596

Morteza Sorour Khalili
~~22710 High Tree Circle~~
~~Yorba Linda, CA 92887~~
**4/14/2010 -- See New Address Below**

Mosaic Technology
Attn:  Tom Maloney
41 Northwestern Blvd.
Salem, NH 03079

MSD&T - Marshall National Bank
Attn:  Debra Bishop
~~770 Old Hammonds Ferry Rd.~~
~~Linthicum, MD 21090~~
**4/28/2010 -- No Reason Indicated**

Mt. Olive Pickles
Attn J. Hollingsworth/R.D. Bowen
Corner of Cucumber & Vine
P.O. Box 609
Mount Olive, NC 28365

MTI Technologies Inc.
Attn:  Scott Poteracki
15641 Red Hill Avenue, #200
Tustin, CA 92780

**MTI Technology Corp/Ltd.
Attn:  Corporate Officer
Riverview House, Weyside Park
Cattenshall Lane, Godalming
Surrey GU7 1XE United Kingdom**

**MTI Technology GmbH
Attn:  Corporate Officer
Borsigstrasse 36
65205 Wiesbaden
Germany**

MTI Technology Ireland, Ltd.
~~Attn:  Managing Partner~~
~~Unit 5, Blanchardstown Corp Pk~~
~~Ballycoolin~~
~~Dublin  15 Ireland~~
5/5/2010 -- Moved

MTM Technologies
Attn:  Corporate Officer
13545 Barrett Pkwy Dr., #300
St. Louis, MO  63021

Munsch Hardt Kofp & Harr, PC
Attn:  Kevin M. Lippman
3800 Lincoln Plaza
500 N. Akard Street
Dallas, TX 75201

Murphy Leasing Co., Inc.
dba Avis Rent A Car
Attn:  Corporate Officer
1059 South Broadway
Lexington, KY 40504

Mutual of Omaha
Attn:  Esa Rossi
2601 Main St., #980
Irvine, CA 92614

Muzak
~~Attn:  Corporate Officer~~
~~P.O. Box 70131~~
~~Los Angeles, CA 90074-0131~~
4/23/2010 -- Undeliverable as Addressed

MVT Productions
Attn:  Corporate Officer
3847 South Main St.
Santa Ana, CA 92707

My Office, Inc.
Attn:  Michelle Ghani
9855 Distribution Ave., #F
San Diego, CA 92121

Myra Hopkins
~~49 Brookhouse Lane~~
~~Willenhall~~
~~West Midlands WV12 5SY UK~~
6/22/2010 -- No Such Address

Nabil Y. Younan
2 Candlewood Drive
Linwood, NJ 08221

Nabil Y. Younan
~~P O Box 215~~
~~Somers Point, NJ 08244-0215~~
5/25/2010 -- Undeliverable as
Addressed

Nacspecwardevgru
Attn:  Tina Ford
1636 Regulus Ave., Bldg. 301
Virginia Beach, VA 23461

Nadema A. Gemmell
Attn:  Douglas Gemmell
110 Main Street
Salem, NH 03079-3103

Nai Brannen/Goddard, LLC
Attn:  Managing Member
P.O. Box 101954
Atlanta, GA 30392-1954

Nanci A. Glass
315 Black Oak Rd.
Anaheim, CA 92807-3401

Nancy Sakaguchi
2500 E. 2nd St., #409
Long Beach, CA 90803

Natexis Bleichroeder, Inc.
Attn:  John Clemente
1345 Avenue of the Americas
New York, NY 10105-4300

Nathan Mondragon
9115 W. Wilshire Ave.
Phoenix, AZ 85037

Nathaniel Triplett
3565 Richmond Drive
Colorado Springs, CO 80922

National Financial Services, LLC
Attn:  Lou Trezza
200 Liberty Street
New York, NY 10281

National Human Resources Assoc.
Attn:  Corporate Officer
P.O. Box 7326
Nashua, NH 03060-7326

National Merchants Center
Attn:  Roman Balanko
~~8855 Research Drive~~
~~Irvine, CA 92618~~
4/17/2010 -- Vacant

NBCN, Inc.
Attn:  Daniel Ntap
1010 Rue de la Gauchetiere St. W.
Suite 1925
Montreal, QC H3B 5J2 Canada

NCDOR
Attn:  Corporate Officer
P.O. Box 25000
Raleigh, NC 27640-0520

NCE Computer Group
Attn:  Pete Paisley
1973 Friendship Drive
El Cajon, CA 92020-1130

NEC Corporation of America
Attn:  Corp Officer/Accts Payable
P.O. Box 1968
Rancho Cordova, CA 95741

NEC USA, Inc.
Attn:  Dave Offutt
~~6155 North State Highway 161~~
~~Irving, TX 75039~~
4/17/2010 -- No Such Number

-72-

MAINDOCS-#199774-v2-MTI_NotCredFilingMotFinalDecreeClosingCase

Needham & Company
Attn: Laura Black
3000 Sand Hill Road, Bldg. 2
Menlo Park, CA 94025

Needham & Company, LLC
c/o Mark D. Houle, Esq.
650 Town Center Drive, #700
Costa Mesa, CA 92626

**Neil Hewer**
**94 Warran Road**
**Worthington**
**West Sussex BN14 9QX**
**United Kingdom**

Neopost
Attn: Corporate Officer
P.O. Box 45822
San Francisco, CA 94145-0822

Neopost
Attn: Corporate Officer
P.O. Box 45800
San Francisco, CA 94145-0800

Neoscale Systems, Inc.
Attn: M. Maidy/F. Broderick/
A. Moley/J. Cahill
~~1655 McCarthy Boulevard~~
~~Milpitas, CA 95035~~
**4/19/2010 -- Undeliverable as Addressed**

Neoscale Systems, Inc.
c/o Andrew Moley/Janet Cahill
1100 La Avenida St., Bldg. A
Mountain View, CA 94043-1424

Network Appliance
Attn: Jermaine King
495 E. Java Dr.
Sunnyvale, CA 94080

Nevada Dept. of Taxation
Attn: Authorized Agent
P.O. Box 52609
Phoenix, AZ 85072-2609

New Hampshire Dept. of Rev Adm
Document Processing Div.
Attn: Authorized Agent
P.O. Box 637
Concord, NH 03302-0637

New Hampshire Employment Sec
Attn: Authorized Agent
32 South Main Street
Concord, NH 03301

New Horizons Computer Learning
Attn: Corporate Officer
1900 S. State College Blvd., #100
Anaheim, CA 92806

New Jersey City University
Attn: Rob Scire
2039 Kennedy Blvd.
Jersey City, NJ 07306

New Jersey Dept. of Labor
Attn: Authorized Agent
P.O. Box 911
Trenton, NJ 08625-0911

New Jersey Div of Empl. Accts.
Attn: Authorized Agent
P.O. Box 059
Trenton, NJ 08625-0059

New Jersey Div. of Revenue
Attn: Authorized Agent
P.O. Box 628
Trenton, NJ 08646-0628

New Jersey Family Support
Payment Ctr. Case #CS53116705A
Attn: Authorized Agent
P.O. Box 4880
Trenton, NJ 08650-4880

New Jersey Nat'l Guard Bureau
Attn: Authorized Agent
120 Roseville Avenue
Newark, NJ 07107

New Jersey Sales & Use Tax
Attn: Authorized Agent
P.O. Box 281
Trenton, NJ 08695-0281

New Jersey State Dept.
~~Attn: Authorized Agent~~
~~605 S. Broad St.~~
~~Trenton, NJ 08611-1821~~
**5/28/2010 -- Insufficient Address**

New Jersey State Unempl. Ins. Tax
Attn: Authorized Agent
P.O. Box 911
Trenton, NJ 08625-0911

New Mexico Mutual Casualty
Attn: Scott Lalonde
3900 Singer Blvd.
Albuquerque, NM 87109

New Mexico Taxation & Revenue
Attn: Authorized Agent
P.O. Box 25128
Santa Fe, NM 87504-5128

New Mexico Taxation & Revenue
Attn: Authorized Agent
P.O. Box 25127
Santa Fe, NM 87504-5127

New York City Comptroller
Attn: Authorized Agent
1 Centre St., #265
New York, NY 10007-1602

New York Department of Finance
Attn: Authorized Agent
59 Maiden Lane
New York, NY 10038

New York State Comptroller
Attn: Authorized Agent
110 State St.
Albany, NY 12207-2004

New York State Department
of Tax. & Finance/Bankr.
Attn: Authorized Agent
P.O. Box 5300
Albany, NY 12205-0300

New York State Sales Tax
Attn: Authorized Agent
General Post Office
P.O. Box 1208
New York, NY 10116-1208

Newpark Drilling Fluids
Attn: David Tremont
1311 Broadfield, #600
Houston, TX 77084

NFS Leasing, Inc.
Attn: Mark Blaisdell
P.O. Box 4051
Peabody, MA 01960

NGLIC
Attn: Corporate Officer
c/o Superior Vision Services, Inc.
P.O. Box 201839
Dallas, TX 75320-1839

Nhan Vuong
14532 Larch Ave.
Irvine, CA 92606-2111

Nicholas Fulbright
12311 Sugarleaf Pl.
Austin, TX 78748-2000

Nicholas Marocola
88 South Edgewood Road
Niantic, CT 06357

Nicholas Thomo
30 Allen Rd.
Brookfield, MA 01506-1819

**Nick Boland**
**Woodfield Carpenterstown Road**
**Castleknock**
**Dublin 15 Ireland**

Nick / Nicola Ganio
104 Fox Run Rd.
Sudbury, MA 01776

Nick Hill
3505 Eagles Nest St.
Round Rock, TX 78664

Nicole Balac
~~858 Quail Meadow~~
~~Irvine, CA 92603~~
**4/28/2010 -- Attempted/Not Known**

NICOR
Attn: Corporate Officer
P.O. Box 416
Aurora, IL 60568-0001

Nikko Americas Holding Co.
Attn: Corp Officer/Accts Payable
535 Madison Avenue, #2500
New York, NY 10022

Nikola A. Stepanov
4001 Clayton Ave.
Los Angeles, CA 90027-1503

Nilar Ze & Maung Moe
3761 Jasmine Ave., #6
Los Angeles, CA 90034

Nils Julin
~~433 Media Road~~
~~Oxford, PA 19363~~
**4/19/2010 -- See New Address Below**

Nima Moayedi
49 Westgate
Laguna Niguel, CA 92677

Niri Orange County
5319 University Drive, #212
Irvine, CA 92612

Nmatrix/Epiq Systems, Inc.
Attn: Corp Officer/Accts Payable
90 Park Avenue, 8th Floor
New York, NY 10016

NOAA Space Env. Ctr.
Attn: Steve Sayler
SCC 325 Broadway, Rm. 2C505
Boulder, CO 80303

Noble Investment Group
Attn: Corporate Officer/AP
1100 Monarch Tower
3424 Peachtree Road NE
Atlanta, GA 30326

Noblis
Attn: Lee Diehr
3150 Fairview Park Drive
Falls Church, VA 22042

Noel C. Denque
6200 188th Lane NE, Apt. 203
Redmond, WA 98052-0520

Noel Manos
45528 Kiowa Court
Fremont, CA 94539-6836

Nomura International Trust Co.
Attn: Patricia Lynch
2 World Financial Centre
Bldg. B, 18th Floor
New York, NY 10281

Norman Eisenberg
14947 Dunwoody Bend
Cypress, TX 77429-1870

Norman J Thurmer &
Florence Thurmer, Jt Ten
3907 Lakewood Ave.
White Bear Lake, MN 55110-4510

**Norr Stiefenhofer Lutz
c/o Dr Gerald Reger, Rechtsanwalt
Fachanwalt Fur Steuerrecht
Brienner Str. 28
D-80333 Munchen Germany**

North American Clearing, Inc.
Attn:  April Meade
~~1385 West State Road, 434~~
~~Longwood, FL 32750~~
**5/7/2010 -- See New Address Below**

North Carolina Dept. of Revenue
Attn:  Authorized Agent
P.O. Box 25000
Raleigh, NC 27640-0520

North County Times
Attn:  Bill
207 East Pennsylvania Ave.
Escondido, CA 92025

North County Times
Attn:  Bill
1722 S. Coast Hwy
Oceanside, CA 92049

Northeast Telephone Company
Attn:  Jay Pharis
1042 Gray Court
Green Bay, WI 54303

Northern Trust Conpany (The)
Attn:  Joe Swanson
801 S. Canal C-IN
Chicago, IL 60607

Northrop Grumman
Attn:  Michael Miracle
7323 Aviation Blvd.
Linthicum, MD 21090

Northrop Grumman
Attn:  Brian Cassidy
1362 Brass Mill Rd.
Bellcamp, MD 21017

Northstar Realty Finance Corp
~~Attn:  Corp Officer/Accts Payable~~
~~527 Madison Avenue~~
~~New York, NY 10022~~
**4/23/2010 -- Undeliverable as Addressed**

Northwest Multiple Listing
Attn:  Brendon Johnson
11430 NE 120 St.
Kirkland, WA 98034

Novaroo Consulting, LLC
Attn:  Andrew Nash
P.O. Box 933
McLean, VA 22101

NRL Federal Credit Union
Attn: Corp Officer/Accts Payable
6009 Oxon Hill Road, #300
Oxon Hill, MD 20745

Nstar
Acct#: 2334 006 1029
Attn:  Corporate Officer
P.O. Box 4508
Woburn, MA 01888-4508

NTSG
Attn:  Saxon Holbrook
Numerical Terradynamic Smltn Grp
Science Complex 428
College of Forestry, UM
Missoula, MT 59812

Nucon Steel
Attn:  Patricia Beattie
525 South Locust Street
Denton, TX 76201

Numera Software
Attn:  Corporate Officer
2202 NW Shore Blvd., #650
Tampa, FL  33607

NYC & Company, Inc.
Attn:  Kevin Booth
810 Seventh Avenue, 3rd Fl.
New York, NY 10019

NYC Department of Finance
Attn:  Authorized Agent
P.O. Box 5040
Kingston, NY  12402-5040

NYC Department of Finance
Attn:  Authorized Agent
P.O. Box 5070
Kingston, NY 12402-5070

NYC Dept. of Finance Audit Div.
Attn:  Authorized Agent
345 Adams Street, 3rd Fl.
Brooklyn, NY 11201

NYC Dept. of Finance Audit Div.
Attn:  Bankruptcy Unit
c/o Ron Medley
345 Adams Street, 5th Floor
Brooklyn, NY 11201

NYS Corporation Tax
Processing Unit
Attn:  Authorized Agent
P.O. Box 22094
Albany, NY 12201-2094

NYS Department of State
Division of Corporations
Attn:  Authorized Agent
41 State Street
Albany, NY 12231-0002

NYS Dept. of Tax & Finance
Attn:  Authorized Agent
NYS Assessment Receivables
P.O. Box 4127
Binghamton, NY 13902-4127

NYS Estimated Corporation Tax
Attn:  Authorized Agent
P.O. Box 4136
Binghamton, NY 13902-4136

NYS Sales Tax Processing
Attn:  Authorized Agent
633 3rd Ave.
New York, NY 10017

Occam Networks
Attn:  Corp Officer/Accts Payable
77 Robin Hill Road
Santa Barbara, CA 93117

Oehrli, Inc.
Attn:  Corporate Officer
129 Honeysuckle Ct.
Rolling Meadows, IL 60008

Office Maintenance Experts
Attn:  Corporate Officer
4 Great Meadow Lane, #4B
East Hanover, NJ 07936

Office of Finance
City of Los Angeles Tax & Permit
~~Attn:  Authorized Agent~~
~~File 57065~~
~~Los Angeles, CA 90074-7065~~
**4/23/2010 -- Undeliverable as Addressed**

Office of Revenue
Attn:  Authorized Agent
P.O. Box 23075
Jackson, MS 39225-3075

Office of The Attorney General
Case #0011256049/#4644175461
Attn:  Authorized Agent
TX Child Support SDU
P.O. Box 659791
San Antonio, TX  78265-9791

Office of the City Attorney
Attn:  Authorized Agent
100 North Fith Ave.
P.O. Box 8647
Ann Arbor, MI 48107-8647

Office of Unempl. Com. Tax Svcs.
Dept Labor & Industry/Comm. of PA
Attn:  Authorized Agent
Harrisburg Bankr & Compl Ofc.
625 Cherry St., #2
Reading, PA 19602-1152

Office of Unempl. Comp. Tax Svcs.
Dept. Labor & Industry/Comm. of PA
Attn:  Timothy Bortz
Harrisburg Bankr. & Compl. Ofc.
333 Market St., 16th Floor
Harrisburg, PA 17101

Office Suites Plus Properties
Attn:  Corporate Officer
2333 Alexandria Dr.
Lexington, KY 40504

Office Team
Attn:  Corporate Officer
File 73484
P.O. Box 60000
San Francisco, CA 94160-3484

Ogletree, Deakins, Nash, Smoak
Attn:  Marsha J. Phillips
P.O. Box 89
Columbia, SC 29202-0089

Ogletree, Deakins, Nash, Smoak
Attn:  Marsha J. Phillips/Adm. Ofc.
918 South Pleasantburg Drive
P.O. Box 167
Greenville, SC 29602

O'Hare Centre Venture
c/o Sigi M. Offenbach
Pitler & Mandell
39 South Lasalle Street, #12220
Chicago, IL 60603

O'Hare Centre Venture
Attn:  Corporate Officer
1350 E. Touhy Avenue
Des Plains, IL 60018

Ohio Bureau of Workers' Comp
Legal Ops/Bankr Unit
c/o Jill A Whitworth BWC
P.O. Box 15567
Columbus, OH 43215-0567

Ohio Department of Taxation
Attorney-Bankruptcy Division
c/o Rebecca L. Daum
P.O. Box 530
Columbus, OH 43216-0530

Ohio Department of Taxation
c/o Rebecca L. Daum
150 E. Gay Street, 21st Floor
Columbus, OH 43215

Ohio Department of Taxation
c/o Rebecca L. Daum
30 East Broad Street
Columbus, OH 43215

Ohio Department of Taxation
Assessment & Billing Division
Attn:  Authorized Agent
P.O. Box 1090
Columbus, OH 43216-1090

Ohio Dept. of Job & Family Services
Attn:  Janet D. Wise/Lit Unit
P.O. Box 182404
Columbus, OH 43218-2404

Ohio State Treasurer
Attn:  Authorized Agent
P.O. Box 16561
Columbus, OH 43216-6561

Ohio Treasurer of State
Attn:  Authorized Agent
P.O. Box 182101
Columbus, OH 43218-2101

Ohio Treasurer of State
Attn:  Authorized Agent
P.O. Box 804
Columbus, OH 43216-0804

Oklahoma Tax Commission
Attn:  Joseph P. Gappa/Bankr Sect
General Counsel's Office
120 N. Robinson, #2000
Oklahoma City, OK 73102-7471

MAINDOCS-#199774-v2-MTI_NotCredFilingMotFinalDecreeClosingCase

Exhibit 2, Page 94

Oklahoma Tax Commission
Franchise Tax
Attn:  Authorized Agent
P.O. Box 26930
Oklahoma City, OK 73126-0930

Okuma
Attn:  Bryan Newman
11900 West Hall Drive
Charlotte, NC 28278

Old American, Inc.
Attn:  Corp Officer/Accts Payable
500 Newport Center Drive, #600
Newport Beach, CA 92660

Olsten
Attn:  Corporate Officer
P.O. Box 371084
Pittsburgh, PA 15250-7084

Omex of North & Central NJ
Attn:  Corporate Officer
4 Great Meadow Lane, #4B
E. Hanover, NJ 07936-1703

Omni Management Group, LLC
Attn:  Managing Member
16501 Ventura Blvd., #440
Encino, CA 91436

Omnisys, Inc.
Attn:  Richard Bays
501 Air Parr Avenue
Greenville, TX 75402

One Communications
Attn:  Jim Phillips
Horizon Office Park
2610 Horizon Dr. SE, #B
Grand Rapids, MI 49546

One Communications Corporation
Attn:  Corp Officer/Accts Payable
210 Bear Hill Road
Waltham, MA 02451
4/20/2010 -- See New Address Below

**Ontario Lottery & Gaming Corp**
**Attn:  Felix Wong**
**88 Lesmill Rd.**
**Ontario, Canada M3B 2T5**

Opex Communications, Inc.
Attn:  Corporate Officer
P.O. Box 94027
Palatine, IL 60094-4027
4/21/2010 -- Box Closed

Oppenheimer & Co., Inc.
Attn:  Oscar Mazario/Steve Starer/
Carlos Candelaria/
125 Broad Street, 15th Fl.
New York, NY 10004

Opsource, Inc. c/o Equinix
Attn:  Ed Romero
21711 Filigree Drive
Ashburn, VA 20147
4/21/2010 -- Refused

Optibase, Inc.
Attn:  Amar Thiara
1250 Space Park Way
Mountain View, CA 94043
4/24/2010 -- Attempted/Not Known

Optimal Outsource
Attn:  Kelly L. Dermann
7 Rancho Circle
Lake Forest, CA 92630-8324

Optionsxpress, Inc.
Attn:  Scott Johnson
311 W. Monroe Street
Chicago, IL 60606

Oracle
Attn:  Corporate Officer
P.O. Box 44471
San Francisco, CA 94144

Orange County Register
Attn:  John Knapp
625 N. Grand Ave.
Santa Ana, CA 92701

Orange County Treas./Tax Coll.
Attn Armando Azpeitia
P.O. Box 1438
Santa Ana, CA 92702-1438

Orange County, CA Assessor
Attn:  Authorized Agent
630 N. Broadway
P.O. Box 1949
Santa Ana, CA 92702

Oregon Dept. of Justice
Case #: 067-AT7255B-41
Attn:  Authorized Agent
P.O. Box 14506
Salem, OR 97309-0420

Oregon Dept. of Revenue
Attn:  Authorized Agent
P.O. Box 14725
Salem, OR 97309-5018

Oregon Dept. of Revenue
Trimet Payroll Taxes
Attn:  Authorized Agent
955 Center St. NE
Salem, OR 97301

Osterholm & Associates
Attn:  Eric Osterholm
22600 Briarcliff Drive, #1000
Spicewood, TX 78669

Owens-Illinois
Attn:  Bob La Hote
1890 North Wilkinson Way
Perrysburg, OH 43551

P.B. Purchase Power
15437445867
Attn:  Corporate Officer
P.O. Box 856042
Louisville, KY 40285-6042

Pacific Building Care, Inc.
Attn:  Corporate Officer
3080 Airway Ave., #B
Costa Mesa, CA 92526-6034

MAINDOCS-#199774-v2-MTI_NotCredFilingMotFinalDecreeClosingCase

Exhibit 2, Page 95

Palmer Town Treasurer Office
Attn:  Authorized Agent
4417 Main St., #2
Palmer, MA 01069-6901

Pamela Dilloway
611 Russet Valley
Cedar Park, TX 78613

Pamela J. Lynch
494 S. Macy St., #95
San Bernardino, CA 92410-0111

Panurgy NY Metro
Attn: Amy Levy
~~100 Ford Road, Suite 100-14~~
~~Denville, NJ 07834~~
**4/19/2010 -- Undeliverable as
Addressed**

Paradise Canyon Systems
Attn:  Gordon R. Martin/Teressa Lane
1001 Bishop Street
Pauahi Tower, Suite 880
Honolulu, HI 96813

Parago
Attn:  James Dietrick
700 State Hwy 121, #200
Lewisville, TX 75067

Parish Sales Tax Fund
Sales & Use Tax Department
Attn:  Authorized Agent
P.O. Box 670
Houma, LA 70361-0670

Parker Stanbury LLP
Re:  Thomas Norero
c/o William M. Pao
444 South Flower Street, 19th Fl.
Los Angeles, CA 90071-2901

Parthasarathy Subramanian
Attn:  Corporate Officer
4005 Weatherford Circle
Alpharetta, GA 30004-1382

Partners Healthcare System, Inc.
Attn:  Dana Conroy
One Constitution Center-West
Charlestown, MA 02129

Patricia A. Burke
20751 Warfield Ct
Gaithersburg, MD 20882

Patricia A. Trimarco
63 Wisteria Place
Aliso Viejo, CA 92656-2814

<mark>Patricia B Tomasco</mark>

Patricia Flom
~~8570 Lake Knoll Ave., E~~
~~Garden Grove, CA 92844-4207~~
**4/30/2010 -- Attempted/Not Known**

Patricia J. Sheperd
~~2711 West Windmill Lane~~
~~Las Vegas, NV 89123~~
**5/17/2010 -- Attempted/Not Known**

Patrick J. Sutton
~~1446 Heritage Landing, Apt. 212~~
~~St. Charles, MO 63303~~
**4/30/2010 -- Undeliverable as
Addressed**

Patrick L. Mathews
3735 Bagley Ave., Unit 102
Los Angeles CA 90034-4142

Patrick McDevitt
5222 Royal Ave.
Irvine, CA 92604

Patrick Nguyen
24543 Los Alisos Blvd., #352
Laguna Hills, CA 92653

Patrick Surovy
17 Goldenrain
Aliso Viejo, CA 92656

Patti Breaux
15012 Galena Dr.
Austin, TX 78717

Patti Singer
120 Dashelle Run
Kyle, TX 78640

Paul A Barsalou &
Barbara A Barsalou, Jt. Ten.
28 Gary Dr.
Holyoke, MA 01040-9540

Paul B Keene &
Karen Keene, Jt. Ten.
17275 Stathallen Count
Purcellville, VA 20132

Paul Douglas &
Terri Douglas, Jt. Ten.
9268 Gunbarrel Ridge Rd.
Boulder, CO 80301-5501

Paul Huddle
834 E. 4th St., #12
Long Beach, CA 90802

Paul K. Olson
25 Cutting Dr.
Newburyport, MA 01950-3601

MAINDOCS-#199774-v2-MTI_NotCredFilingMotFinalDecreeClosingCase

Exhibit 2, Page 96

Paul P. Palladino
989 Monument Ave.
Bennington, VT 05201

Paul Pishchenko
700 W. La Veta Ave., Unit B3
Orange, CA 92868-4411

Pauline T. Scheinfein Trust
Attn:  Pauline T. Scheinfein
3 Standish Circle
Andover, MA 01810

PBCC
Attn:  Corporate Officer
P.O. Box 856460
Louisville, KY 40285-6460

PCAOB
Attn:  Corporate Officer
P.O. Box 631116
Baltimore, MD 21263-1116

PDX, Inc. Rx.Com, LP
Attn:  Mark McCray
101 Jim Wright Fwy. S., #200
Fort Worth, TX 76108

Pechanga Resort & Casino
Attn:  Tim Showalter
P.O. Box 9041
Temecula, CA 92589-9041

Pedro J. Mendez
305 N. Raitt St., D
Santa Ana, CA 92703-3665

Peery & Arrillaga
Attn:  Corporate Officer
File 1504
Box 60000
San Francisco, CA 94160

Pencom Systems
Attn:  Michael Green, Esq.
40 Fulton Street, 18th Floor
New York, NY 10038

Pennsylvania Dept of Revenue
Bureau of Corporate Taxes
Attn:  Authorized Agent
P.O. Box 280420
Harrisburg, PA 17128-0420

Pennsylvania Dept. of Revenue
Attn:  Authorized Agent
P.O. Box 280704
Harrisburg, PA 17128-0407

Pennsylvania Dept. of Revenue
Attn:  Authorized Agent
Dept. 280422
Harrisburg, PA 17128-0422

Pennsylvania Dept. of Revenue
Attn:  Authorized Agent
Dept 280404
Harrisburg, PA 17128-0404

Pennsylvania Dept. of Revenue
Attn:  James M. Foster/Lynda Simmons
Bankruptcy Division
P.O. Box 280946
Harrisburg, PA 17128-0946

Pennsylvania SCDU
Case #1342001255
Attn:  Authorized Agent
P.O. Box 69112
Harrisburg, PA 17106-9112

Penson Financial Services, Inc.
Attn:  James McGrath
1700 Pacific Avenue, #1400
Dallas, TX 75201

**Penson Financial Services, Inc.**
**Attn:  Robert McPhearson**
**330 Bay Street, #711**
**Toronto, ON M5H 2S8 Canada**

Percy Gonzales
2308 Covered Wagon
Plano, TX 75074

Periso Perez
1505 52 Street
North Bergen, NJ 07047-3005

Pershing, LLC
Attn:  Al Hernandez
Securities Corporation
1 Pershing Plaza
Jersey City, NJ 07399

**Peter Hill-Cottingham**
**92 Gallys Road**
**Windsor, Berkshire SL4 5QN**
**United Kingdom**

**Peter Holly**
**Dr Luschberger Strasse 20**
**65599 Langendernbach**
**Germany**

Peter Hyatt
71 W. Shore Road
Windham, NH 03087-2115

Peter J. Doob
~~755 Hopi Drive~~
~~Fremont, CA 94539-7125~~
**4/27/2010 -- Undeliverable as**
**Addressed**

Peter J. Doob &
Jeanne R. Doob, Jt. Ten.
728 Stewart Way
Brentwood, CA 94513-6935

Peter Lammi
1035 NW 88th Ave.
Portland, OR 97229

Peter Margolis
~~474 Potrero Avenue~~
~~Sunnyvale, CA 94086~~
**4/24/2010 -- Attempted/Not Known**

**Peter Wilks**
**5 Haskmere Gardens**
**Oxford  OX28EL**
**United Kingdom**

Pfizer
Attn:  Marcus Pullan
Eastern Point Rd.-Bldg. 230
Groton, CT 06340

Philip E. Hornsey
12405 Central Park
Austin, TX 78732

Philip Greco/Triple Bogey Partners
c/o Philip G. Greco, Jr.
6220 N. Moody
Chicago, IL 60646

Philip J. Ruff &
Jennifer Sue Ruff, Jt. Ten.
625 Dekalb Ave.
Sycamore, IL 60178-1702

Philip Morrison
4323 Calvary Lane
Milton, FL 32571

Philip Morrison
4522 Hampton Bay Blvd.
Milton, FL 32583-4002

Philip P. Balistreri
2035 Parrot St.
San Diego, CA 92105

Philip Ruff
625 Dekalb Avenue
Sycamore, IL 60178-1702

Philip S. Warden
Re:  Quantum/Advanced Digital
Pillsbury Winthrop Shaw Pittman
~~50 Fremont Street~~
~~San Francisco, CA 94105~~
Chng 12/17/12

Phillip Angelos
14860 King Dr.
Green Oaks, IL 60048

Phillip Baswell
102 Wrenn Place
Chapel Hill, NC 27516

Phillip Hice
5552 Harold
Huntington Beach, CA 92647
Phil@Hicetec.Com

Phillip L. White
4864 Rosewood Ct.
Duluth, GA 30096-6114

Phillip R. Chriss &
Barbara J. Chriss, Jt. Ten.
2023 E. 17th Street
Joplin, MO 64804-1010

Phoenix City Treasurer
Privilege License Tax
Attn:  Authorized Agent
P.O. Box 29690
Phoenix, AZ 85038-9690

Phoenix Closures, Inc.
Attn:  Wenkuen Chiou
1899 High Grove Lane
Naperville, IL 60540-3996

PHZ Capital
~~Attn:  Corp Officer/Accts Payable~~
~~321 Commonwealth Rd.~~
~~Wayland, MA 01778~~
**4/17/2010 -- See New Address Below**

**Pillar Data Systems**
**Attn:  Corporate Officer**
**148 Leadenhall Street**
**London EC3V 4QT**
**United Kingdom**

Pinnacle
Attn:  Corp Officer/Accts Payable
1230 River Bend Drive
Dallas, TX 75247

Pinnacle Anesthesia Consultant
Attn:  Tim Colman
13601 Preston Road
Dallas, TX 75240

Pioneer Electronics (USA) Inc.
Strategic Svcs Div.
Attn:  Corporate Officer
P.O. Box 22605
Long Beach, CA 90801-5605

Pioner USA
Attn:  Corp Officer/Accts Payable
2001 Wilshire Blvd., #600
Santa Monica, CA 90403-5684

Pitler & Mandell
Re:  Alice Faye Wehner
39 South La Salle Street, #1220
Chicago, IL 60603

Pitney Bowes
Attn:  Corporate Officer
2225 American Drive
Neenah, WI 54956-1005

Pitney Bowes
Attn:  Corporate Officer
P.O. Box 856390
Louisville, KY 40285-6390

Pitney Bowes
Attn:  Corporate Officer
Rockpointe Rest Bldg.
Spokane, WA 99201

Pitney Bowes Credit Corp
Attn:  Eva Milanowski/Rec. Dept.
27 Waterview Drive
Shelton, CT 06484-4361

Pitney Bowes Global
Financial Services
Attn:  Corporate Officer
P.O. Box 856460
Louisville, KY 40285-6460

Pitney Bowes Purchase Power
Attn:  Corporate Officer
P.O. Box 856042
Louisville, KY 40285

PNC Bank, NA
Attn:  Rob Hallowell
8800 Tinicum Blvd.
MS F6-F266-02-2
Philadelphia, PA 19153

PNGI Charles Town Gaming, LLC
Attn:  Nick Tabb
Flowering Spring Rd.
Charles Town, WV 25414

Point Loma Nazarene University
Attn:  Tom McDonald
3900 Lomaland Drive
San Diego, CA 92106

Polaris Pool Systems
Attn:  John Birkhead
2620 Commerce Way
Vista, CA 92081-8438

Posh Parties
Attn:  Corporate Officer
3500 W. Moore Street, #B
Santa Ana, CA 92704

Poster Compliance Center
Attn:  Corporate Officer
3687 Mt. Diablo Blvd., #B100
Lafayette, CA 94549-3744

PR Newswire
Attn:  Abdul-Hakryn A. Kbar
G.P.O. Box 5897
New York, NY 10087-5897

**Prakash & Geeta Shah**
**27 Ainsdale Crescent**
**Pinner, Middx HA5 5SF**
**England**

Pramana, Inc.
Attn:  Sanjay Sehgal
~~11575 Great Oaks Way, #315~~
~~Alpharetta, GA 30022~~
**9/20/2010 -- See New Address Below**

Precision Auto Collision
Attn:  Corporate Officer
27882 Camino Capistrano
Laguna Niguel, CA 92677

Premier Business Centers
Attn:  Corporate Officer
14205 S.E. 36th Street, #100
Bellevue, WA 98006

Premier Event Mangement, Inc.
Attn:  Janet Hummel
17701 Overlook Circle, #101
Lake Oswego, OR 97034

Premier Food Services, Inc.
Attn:  Corporate Officer
2260 Jimmy Durante Blvd.
Del Mar, CA 92014

Premier Medical Group
Attn:  Russell Roberts
1850 Busniess Park Dr., #110A
Clarksville, TN 37040

Premila H. Vyas
4038 Omeara Dr.
Houston, TX 77025-5422

Premium Denim, LLC
Attn:  Alan Shamma
10119 Jefferson Blvd.
Culver City, CA 90232

Prepaid Legal
Attn:  Christa Aufdemberg
513 E. First Street, 2nd Fl.
Tustin, CA 92780

Pre-Paid Legal Services, Inc.
P.O. Box 2629
Ada, OK 74821-2629

Primary Color
Attn:  Corey Van Allen
2361 McGaw Ave.
Irvine, CA 92614

Primeshares
Attn:  Corp Officer/RVS
261 Fifth Avenue, 22nd Fl.
New York, NY 10016

Primevest Financial Services, Inc.
Attn:  Mark Schouviller
400 1st Street South
St Cloud, MN 56301

Priscila A. Laguerta
21132 Larchmont Dr.
Lake Forest, CA 92630

Priscilla S. Y. Loke
162 Mott St., 5
New York, NY 10013-5428

Pro Mechanical Services, Inc.
Attn:  Corporate Officer
P.O. Box 55190
Riverside, CA 92517-0190
4/15/2010 -- Undeliverable as
Addressed

Process Software Corporation
Attn:  Corporate Officer
P.O. Box 504119
St. Louis, MO 63150-4119

Professional Recruitment Int'l
Attn:  Corporate Officer
23906 Butternut Drive
Sturgis, MI 49091

Profiles International, Inc.
Attn:  Corporate Officer
4515 Lakeshore Drive
Waco, TX 76710

Progeny Consulting, Inc.
Attn:  Corporate Officer
42 Watergate
Barrington, IL 60010

Programmer's Paradise, Inc.
Attn:  Don Hickman
1157 Shrewsbury Avenue
Shrewsbury, NJ 07702

Progressive Telephone Systems
Attn:  Corporate Officer
8025 SE Telford Rd.
Gresham, OR 97080-9219
4/21/2010 -- Undeliverable as
Addressed

Protiviti
Attn:  Corporate Officer
12269 Collections Center Dr.
Chicago, IL 60693

Provident Bank
Attn:  Chan Mahadeo
830 Bergen Avenue
Jersey City, NJ 07306

Public Employment Relations
Attn:  Corporate Officer
820 N. French St.
Wilmington, DE 19801-3509

Public Storage
Attn:  Corporate Officer
14861 Franklin Ave.
Tustin, CA 92780

Public Storage
25591 - Kennesaw/Bellsfr
4205 Bells Ferry Road NW
Kennesaw, GA 30144-1301

Purdue Pharma, L.P.
Attn:  Alice Przywarczak
6 Cedar Brook Drive
Cranbury, NJ 08512

Pure Nature Music, Inc.
Attn:  Philipp Bakurov
3555 Sandpebble Drive, #649
San Jose, CA 95136

Pure Nature Music, Inc.
Attn:  Philipp Bakurov
1306 The Almeda, Apt. 215
San Jose, CA 95126
4/21/2010 -- Undeliverable as Addressed

Qing-Yu Hu
1340 S. Countrywood Lane, #61
La Habra, CA 90631

Qlogic
(fka Ancor Communications)
Attn:  Corporate Officer
26650 Aliso Viejo Parkway
Aliso Viejo, CA 92656

Quail Electronics, Inc.
Attn:  Carol
2171 Research Drive
Livermore, CA 94550

Quakerbridge Ventures, LLC
Attn:  John Mercajante
788 Shrewsbury Avenue
Suite 105, Building 1
Tinton Falls, NJ 07724

Quakerbridge, LLC
Attn:  Managing Member
140 Franklin Corner Road
Lawrence, NJ 08648

Quantum Corporation
c/o Michael Ellis/Kenneth C. Howell
1650 Technology Drive, #700
San Jose, CA 95110

Quantum Corporation
Attn:  Corporate Officer
10125 Federal Drive
Colorado Springs, CO 80908

Quantum Corporation
Attn:  Joe Gonzalez
101 Innovation Drive
Irvine, CA 92612-3040

Quatern Global
Attn:  Brian White
100 American Metro Blvd., #202
Hamilton, NJ 08619-2319
4/18/2010 -- Undeliverable as Addressed

Quest Software
Attn:  Corporate Officer
106 West Tolles Drive
St. Johns, MI 48879

Quickstart Intelligence
Attn:  Brad Fischl
16815 Von Karman Ave, #100
Irvine, CA 92606-4920

Quingyu Hu
1340 S. Countrywood Ln, #61
La Habra, CA 90631

Quintiles, Inc.
Attn:  Mario Massa
10 Waterview Blvd.
Parsippany, NJ 07054

Qwest
Attn:  Corporate Officer
P.O. Box 856169
Louisville, KY 40285

R Systems Int'l, Ltd.
Attn: Vinay NS Behl
5000 Windplay Drive, #5
El Dorado Hills, CA 95762

R. Frederick Linfesty
Re:  Iron Mtn. Info Mgmt. Inc.
745 Atlantic Avenue, 10th Floor
Boston, MA 02111

R. J. Yarro &
L. L. Yarro, Jt. Ten.
764 S. 1080 E.
Orem, UT 84097-6687

R.I. Division of Taxation
Attn:  David M Sullivan
One Capitol Hill
Providence, RI 02908

Radpharm, Inc.
Attn:  Harvey Guindi
100 Overlook Center
Princeton, NJ 08540

Raging Wire c/o Medinitiatives
Attn:  Kurt Gandy
1200 Striker Ave.
Sacramento, CA 95834

Rainbow Disposal Co., Inc.
Attn:  Corporate Officer
P.O. Box 1026
Huntington Beach, CA 92647-1026

Raindance Communcations, Inc.
Attn:  Corporate Officer
Dept 1619
Denver, CO 80291-1619

Raj K. Gulati & Usha Gulati, Jt. Ten
1684 Vista Santa Fe Pl.
Chino Hills, CA 91709

Rajesh Kumar
9018 Windsor Terrace
Brooklyn Park, MN 55443

Ralph J. Yarro, Cust
Kayley L Gable
~~UTMA CA~~
~~Box 33~~
~~Pacific Palisades, CA 90272-0033~~
**4/20/2010 -- Undeliverable as
Addressed**

Ralph Muoio
11557 Azalea Trace
Gulfport, MS 39503

Ralph Yarro
4526 North Vintage Drive
Provo, UT 84604

Rand Technology
~~Attn:  Corporate Officer~~
~~17595 Cartwright Road~~
~~Irvine, CA 92614~~
**4/26/2010 -- Undeliverable as
Addressed**

Randall E. Potter
1095 Long Leaf Ct.
Brighton, MI 48116

Randall J. Lawrence
1438 El Nido Drive
Fallbrook, CA 92028

Randall Potter
1095 Long Leaf Court
Brighton, MI 48116

Randy M. Morrow
1505 Cantow Dr.
Columbia, MO 65203-5355

Randy S. Turer
180 Twinbrook Ct.
Ramsey, NJ 07446-2444

Raul Melecio
390 9th Ave.
New York, NY 10001-1612

Raul Melicio Corporations
Attn:  Corporate Officer
P.O. Box 390 West 9th Ave.
New York, NY 10001

Ray Quinney & Nebeker PC
Re:  Canopy Group
c/o Michael Johnson
36 South State Street, #1400
Salt Lake City, UT 84111

Raymond G. Villalvazo &
Gladys M. Villalvazo, Jt. Ten.
688 Bolivar Dr.
San Jose, CA 95123-3907

Raymond J. Desrochers
~~502 West River Road, #79~~
~~Hooket, NH 03106~~
5/10/10 e-mail change

Raymond James & Assoc., Inc.
Attn:  Mike Dillard
880 Carilion Parkway
P.O. Box 12749
St Petersburg, Fl 33716

Raymundo Moreno
~~371 Brookmere Dr.~~
~~San Jose, CA 95123-5642~~
**4/17/2010 -- Undeliverable as**
**Addressed**

Raymundo S. Moreno &
Helen Pastor-Moreno, Jt. Ten.
43 Chatham Ct.
San Jose, CA 95139-1208

Raytheon Sys. -Garland Div.
Attn:  Tim Smiley
~~2384 Merritt Drive~~
~~Garland, TX 75041~~
**4/20/2010 -- Attempted/Not Known**

Raytheon-c/o Computer Science
Attn:  Jeffrey Q. Kieu
2352 Utah Ave.
El Segundo, CA 90245

RBC Dain Rauscher Inc.
Attn:  Steve Schafer, Sr.
510 Marquette Ave. South
Minneapolis, MN 55402

**RBC Dominion Securities Inc.**
**Attn:  Karen Oliveres**
**200 Bay Street, 6th Floor**
**Royal Bank Plaza North Tower**
**Toronto, ON M5J 2W7 Canada**

RC Electronics
~~Attn:  Corporate Officer~~
~~1746 N. St. Thomas Circle~~
~~Orange, CA 92865~~
**4/19/2010 -- Attempted/Not Known**

Rebecca A. Mason
2154 Seaview Dr.
Fullerton, CA 92833-1226

Rebecca Reed
18511 Saugus Ave.
Santa Ana, CA 92705-2757

Recall Total
~~Attn:  Corporate Officer~~
~~P.O. Box 101057~~
~~Atlanta, GA 30392-1057~~
**5/14/2010 -- Box Closed**

Recycled Paper
Attn:  Mike Vezinaw
~~3636 N Broadway~~
~~Chicago, IL 60613~~
**4/24/2010 -- Attempted/Not Known**

Recycling Services, Inc.
~~Attn:  Corporate Officer~~
~~P.O. Box 204043~~
~~Austin, TX 78720-4043~~
**4/18/2010 -- Undeliverable as Addressed**

Red Bluff Joint Union High School
Attn:  Tim Templeton
1290 Red Bud Avenue
Red Bluff, CA 96080

Reece S. Joyner
806 Arkansas St.
San Francisco, CA 94107-3335

Refresh2o
~~8403 Cross Park, #1A~~
~~Austin, TX 78754~~
**4/20/2010 -- Undeliverable as Addressed**

Regency Hospital c/o Sungard
Attn:  Micah Laughlin
11650 Great Oaks Way
Alpharetta, GA 30022

Regus Business Centre Corp.
Attn:  Rosa Julian, ACM
8310 Co. Valley Highway, 3rd Fl.
Englewood, CO 80112

Rehab Institute of Chicago
Attn:  Tim Mckula/Mark Thomas
345 East Superior
Chicago, IL 60611

Reichhold, Inc.
Attn:  Brian Rhatigan
2400 Ellis Road
Durham, NC 27703

Reliance Steel & Aluminum Co.
Attn:  Corp Officer/Accts Payable
350 S. Grand Ave., #5100
Los Angeles, CA 90071

Renee Dittmer
~~1008 Swanton Ct.~~
~~Westerville, OH 43081~~
**4/20/2010 -- Undeliverable as Addressed**

Research in Motion Corporation
Attn:  Corporate Officer
12432 Collections Center Drive
Chicago, IL 60693

Research Inst. of America
Attn:  Brian Greene
117 E. Stevens Ave.
Valhalla, NY 10595

Resources Global Professionals
Attn:  Corporate Officer
File 55221
Los Angeles, CA 90074-5221

Retire America Corporation
401(k) Administrators
Attn:  Lee McGroarty
~~13751 Roswell Avenue, #C~~
~~Chino, CA 91710~~
**4/19/2010 -- See New Address Below**

Rev 2 Technology
Acct#201071901
Attn:  Steve Brown
3250 Keller Street, #2
Santa Clara, CA 95054

Revenue & Taxation Dept.
Attn:  Authorized Agent
3 S. Park Cir.
Charleston, SC 29407-4606

Revenue & Taxation-Collection
Attn: Authorized Agent
330 N. Ardenwood Dr.
Baton Rouge, LA 70806-2650
4/27/2010 -- Undeliverable as
Addressed

Revenue Administration
Attn: Authorized Agent
P.O. Box 13528
Austin, TX 78711-3528

Revenue Dept.
Attn: Authorized Agent
50 N Ripley St., #4112
Montgomery, AL 36130-1001

Revenue Dept.
Attn: Authorized Agent
1375 S. Sherman St.
Denver, CO 80210-2212

Revenue Dept.
Attn: Authorized Agent
540 S. Dupont Hwy, #2
Dover, DE 19901-4523

Revenue Dept.
Attn: Authorized Agent
270 Washington St. SW, #125
Atlanta, GA 30334-8000

Revenue Dept.
Attn: Authorized Agent
100 N Senate Ave., #N248
Indianapolis, IN 46204-2217

Revenue Dept.
Attn: Authorized Agent
915 SW Harrison St., #216N
Topeka, KS 66612-1505

Revenue Dept.
Attn: Authorized Agent
19 Staniford St.
Boston, MA 02114-2502

Revenue Dept.
Attn: Authorized Agent
600 Robert St. N.
St Paul, MN 55146-6000

Revenue Dept.
Attn: Authorized Agent
P.O. Box 202701
Helena, MT 59620-2701

Revenue Dept.
Attn: Authorized Agent
1133 Strawberry Sq.
Harrisburg, PA 17128-0001

Revenue Dept.
Attn: Authorized Agent
P.O. Box 12900
Olympia, WA 98508-2900
4/20/2010 -- Undeliverable as
Addressed

Revenue Dept.
Attn: Authorized Agent
1400 Spring Garden St.
Philadelphia, PA 19130-4007
4/18/2010 -- See New Address Below

Revenue Dept.
Attn: Authorized Agent
P.O. Box 8906
Madison, WI 53708-8906

Revenue Dept.
Attn: Authorized Agent
P.O. Box 47476
Olympia, WA 98504-7476

Revenue Dept.
Attn: Authorized Agent
1854 Brookwood St.
Harrisburg, PA 17104-2244

Revenue Dept.
Attn: Authorized Agent
711 Gibson Blvd.
Harrisburg, PA 17104-3218

Revenue Dept.
Attn: Authorized Agent
501 N Wilmington St.
Raleigh, NC 27604-8002

Revenue Operations Bureau
Attn: Authorized Agent
P.O. Box 36
Boise, ID 83722-0036

Reynaldo E. Garza Jr.
912 Iris Drive
Georgetown, TX 78626

Reynolds Smith & Hills, Inc.
Attn: Demir Hasic
1715 N Westshore Blvd., #500
Tampa, FL 33607

RGIS Inventory Specialists
Attn: Anthony Baritz
2000 E. Taylor Rd.
Auburn Hills, MI 48326

Rhino Logistics, Inc.
Attn: Corporate Officer
9210 Norwalk Blvd.
Santa Fe Springs, CA 90670
4/17/2010 -- Undeliverable as Addressed

RI Dept. of Labor & Training Rtk.
Attn: Authorized Agent
P.O. Box 20157
Cranston, RI 02920-0942

Ricardo Valverde
19688 Marino Plaza
Yorba Linda, CA 92886

Ricardo Valverde &
Lorraine Lisa Valverde, Jt. Ten.
12771 Ponderosa Ranch Rd.
Victorville, CA 92392-6127

Ricardo, Inc.
Attn: Jesse Ekblad
7850 Grant St.
Burr Ridge, IL 60521

Ricardo, Inc.
Attn: Jesse Ekblad
40000 Ricardo Drive
Van Buren Township, MI 48111-1641

Ricardo, Inc.
Attn: Owen L. Wieck
9059 Samuel Barton Dr.
Belleville, MI 48111

Rich Bocchinfuso
3 Meadow Court
Manalapan, NJ 07726

Richard A. Roth
Roth Law Firm
Re: Raul Melecio
545 Fifth Avenue, #960
New York, NY 10017

Richard Browne
17916 Santa Valera St.
Fountain Valley, CA 92708

Richard Cohen
20795 Canada Road
Lake Forest, CA 92630-7702

Richard E. Harrington
~~7601 Rialto Blvd., #2022~~
~~Austin, TX 78735~~
**4/20/2010 -- See New Address Below**

Richard G. Strayer
16151 Woodacres Road
Los Gatos CA 95030-3037

Richard J. Bocchinfuso
3 Meadow Court
Manalapan, NJ 07726

Richard L Dirisio &
Paula Dirisio, Jt. Ten.
20414 Lake Springs Ct.
Cypress TX 77429-5736

Per 5.6.10 Call from Dave Stevens – See
Below
Richard Levy, Jr., Esq.
Re: Emi Music Publishing
Pryor Cashman, LLP
~~410 Park Avenue~~
~~New York, NY 10022~~

Richard Mi
46 Vintage
Irvine, CA 92620

Richard Oszter
2626 Cloverfield Blvd., Apt 9
Santa Monica, CA 90405-2842

Richard P. Demartin &
Anne L. Demartin
6 Raleigh Pass
Colts Neck, NJ 07722

Richard Pierce
~~6000 Avonlea Place, Apt. #305~~
~~Woodstock, GA 30189~~
**4/15/2010 -- See New Address Below**

Richard Ruggirello
14213 Ballycastle Tr.
Austin, TX 78717

Richard W. Cunningham
20024 Clear Rvr Lane
Yorba Linda, CA 92886-6545

Richard W. Meyer
~~2028 Lawton Street~~
~~San Francisco, CA 94122-3244~~
**5/5/2010 -- Attempted/Not Known**

Richard Wininger
6758 E. Leafwood Dr.
Anaheim, CA 92807

Rick Bruder
5003 Waterbeck
Fulshear, TX 77441

Rick Ruskin
13 Palmer Circle
Millston, NJ 08535-8546

Rick Slan
10609 Pearlwood Circle
Highlands Ranch, CO 80126

Rickey K. Ewing
22720 E. 79th St.
Broken Arrow, OK 74014-5802

Ricky Thomason
2692 Cobbs Hall Cove
Collierville, TN 38017

Ridge Clearing & Outsourcing
Solutions Inc.
Attn: Bob Marazano
2 Journal Square Plz., #1
Jersey City, NJ 07306-4000

RIET, RI Division of Taxation
Employer Tax Section
Attn: Authorized Agent
One Capitol Hill, #36
Providence, RI 02908

MAINDOCS-#199774-v2-MTI_NotCredFilingMotFinalDecreeClosingCase

Exhibit 2, Page 104

Rimas Radzevicius
~~2143 W. Evergreen Ave., Unit 101~~
~~Chicago, IL 60622~~
**5/1/2010 -- Undeliverable as Addressed**

**Rita Bastian**
**Asternweg 22**
**65527 Niedernhause**
**Germany**

Rita S. Martin
Andover House
247 N. Main St.
Andover, MA 01810-3046

Riverside Claims
Re:  Finiti/FM 2244 Crystal Mtn./
My Office/Paradise Cyn./Exp Comp./
Fujitsu/Ocean Ntwk./Harte Hanks Mkt
P.O. Box 626 Planetarium Sta.
New York, NY 10024-0540

Riviera Hotel & Casino
Attn:  Tullio Marchionne/Accts Pay
2901 Las Vegas Blvd. So.
Las Vegas, NV 89109

RJ Reynolds
Attn:  Cathy Smith
401 N. Main St.
Winston Salem, NC 27102

**Rob Shrubsall**
**71 Dinorben Ave.**
**Fleet Hampshire GU13 9S0**
**United Kingdom**

Robert C. Wakeham
4849 W. 141st St.
Crestwood, IL 60445

Robert Colasanto
2145 Maple Ave.
Warrington, PA 18976

Robert Collura
37 Royal Lane
Bloomingdale, IL 60108

Robert Crouch
~~6301 Forest Hills Dr.~~
~~Austin, TX 78746~~
**4/21/2010 -- Attempted/Not Known**

Robert Dicks, II
6314 Belmont Ave.
Dallas, TX 75214

Robert E. Cox
28 Duff St.
Watertown, MA 02472-3016

Robert E. Toma
736 Park Ave.
Herndon, VA 20170-3234

Robert G. Crocker
120 Avon Hill St.
Cambridge, MA 02140

Robert Geberth
31 Nathan Hale Pl.
Freehold, NJ 07728-1386

Robert J. Manoni &
Linda B. Manoni, Jt. Ten.
20 James Dr.
Waterford, NY 12188-1426

Robert J. Rudolph
712 Dogwood Dr.
Beloit, WI 53511-1734

Robert L Smith &
Patricia Smith, Jt. Ten.
355 Normans Lane
Winston-Salem, NC 27107-9522

Robert Linsky
300 Pepperidge Road
Hewlett, NY 11557

Robert M Scheinfein Trust
Attn:  Robert M Scheinfein
3 Standish Circle
Andover, MA 01810

Robert McConnell Cleveland
184 Huntertown Rd.
Versailles, KY 40383-9183

Robert N. Linsky
300 Pepperidge Road
Hewlett, NY 11557

Robert Owen
19 Park Avenue
Hawthorne, NJ 07506-1828

Robert Owen
10 Park Ave.
Hawthorne, NJ 07506

Robert S. Wertz, Jr.
Commissioner of Loudoun County
P.O. Box 8000
Leesburg, VA 20177-9804

Robert Scheinfein IRA
Attn:  Authorized Agent
3 Standish Circle
Andover, MA 01810

MAINDOCS-#199774-v2-MTI_NotCredFilingMotFinalDecreeClosingCase

Exhibit 2, Page 105

Robert Zuniga
19 Via Brida
Rancho Santa Margarita, CA 92688

Roberto Matos &
Irene Matos, Jt. Ten.
P.O. Box 519
Blakeslee, PA 18610-0519

Robin Norris
Box 788
Dahlonega, GA 30533-4777

Robin Sperling
227 Paddington Court
Manalapan, NJ 07726

Rockford Business Interiors
Attn:  Corporate Officer
P.O. Box 200030
Houston, TX 77216-0030

Rockhurst University
Continuing Education Center, Inc.
Attn:  Authorized Agent
P.O. Box 419107
Kansas City, MO 64141-6107

Rockwell Collins
400 Collins Rd. NE
Cedar Rapids, IA 52493

Rockwell Collins, Inc.
Attn:  Paul Michael Coe/Gary W. Marsh
c/o S. Elizabeth Hall
McKenna Long & Aldridge, LLP
303 Peachtree Street, #5300
Atlanta, Ga 30308

Rodolfo Corral, Inc.
Attn:  Corporate Officer
P.O. Box 91275
Los Angeles, CA 90009

**Roger Bearman**
**30 Courts Mount Road Haslemere**
**Surrey GU27 2PP**
**United Kingdom**

Roger D. Sands
1239 SE Oak Grove Blvd.
Milwaukie, OR 97267-1062

Roger D. Sohn
24950 Redlands Blvd., #B
Loma Linda, CA 92354

Roger Pascal
2237 Brody Lane
Bellmore NY 11710-5101

Ron Boyington
14841 Hwy. 55
Sterrett, AL 35147

Ronald E. Heinz, Jr
12121 Draper Farm Cove
Draper, UT 84020

Ronald E. Heinz, Jr.
c/o Canopy Ventures
333 South 520 West, #300
Lindon, UT 84042

Ronald Kittendorf
8315 Manor Club Club, Unit 2
Tampa, FL 33647

Ronald L. Canedy
~~1324 E. Sycamore Ave.~~
~~Orange, CA 92866-1243~~
**4/21/2010 -- No Forward On File**

Ronald MacKenzie
914 West Cardinal Drive
Sunnyvale, CA 94087-1515

Ronald P. Umagat
Attn:  Marty Roach
11620 Warner Ave., #526
Fountain Valley, CA 92708-2559

Ronald Schnieber
11883 Maple Crest St.
Moorpark, CA 93021-3171

**Rory Byrne**
**66 Glenmaroon Road**
**Palmerstown**
**Dublin 20 Ireland**

Rosa Ortega
1500 Audrey Dr.
Royse City, TX 75189

RR Donnelley & Sons Company
Attn:  J. Minney
216 Greenfield Road
Lancaster, PA 17601

RR Donnelley Receivables, Inc.
Attn:  Corporate Officer
P.O. Box 100112
Pasadena, CA 91189-0001

RSA Security
Attn:  Corporate Officer
174 Middlesex Turnpike
Bedford, MA 01730

Rumson Capital, LLC
Attn:  Lothar Sroka
2 Bridge Ave., Bldg. 3, Fl2
Red Bank, NJ 07701

Russell Baron
6607 Ambercrest Dr.
Spring, TX 77389

Russell Construction Services
Attn: Corporate Officer
11822 E. 166th St., Unit 1
Artesia, CA 90701

Russell Elder
~~235 West 48th St., #42C~~
~~New York, NY 10036-1434~~
**4/17/2010 -- Undeliverable as Addressed**

Russell Elder
245 West 115th Street, #17
New York, NY 10026

Russell L. Reeser
60 Sarah Dr.
Dover, PA 17315

Russell W. Elder
~~44353 Babbling Brook Terr., #106~~
~~Ashburn, VA 20147~~
**4/18/2010 -- Undeliverable as Addressed**

Ruth K. Ziony
1802 No. Alexandria, #3
Los Angeles, CA 90027

Ruth Kellett
3712 Whirlaway Ln.
Chino Hills, CA 91709

Ryan D. Stewart
2409 Campden Dr.
Austin, TX 78745-4851

Ryan Smart
1913 Ozark Pkwy
Algonquin, IL 60102-5438

Ryan Stockwell
2706 Goldbridge Dr.
Austin, TX 78745

Saba Shapouri
~~7587 Chrisland Cove~~
~~Falls Church, VA 22042~~
**4/14/2010 -- See New Address Below**

Safesite, Inc.
Attn: Bill Weedon
9505 Johnny Morris Rd.
Austin, TX 78724

Sage Software, Inc.
Attn: Corporate Officer
P.O. Box 404927
Atlanta, GA 30384-4927

Saia Motor Freight Line, Inc.
Attn: Corporate Officer
P.O. Box A, Station 1
Houma, LA 70363

SAIC
Attn: Dean Halstead
6565 Arlington Blvd.
Falls Church, VA 22204

Salesforce.Com, Inc.
~~Attn: Corporate Officer/Cust. Svc.~~
~~P.O. Box 5126~~
~~Carol Stream, IL 60197-5126~~
**4/14/2010 -- Box Closed**

Salesforces.Com, Inc.
c/o Thomas M. Gaa/Lawrence Schwab
Bialson, Bergen & Schwab
2600 El Camino Real, #300
Palo Alto, CA 94306

Salvatore Incardona
11713 Gothic Lane
Tampa, FL 33626

Salvatore Maita
154 Buttonwood Dr.
Fairhaven, NJ 07704-3632

San Diego Unified Port District
Attn: Thomas Lockwood
1411 W. Palm Street
San Diego, CA 92101

San Diego Union Tribune
Attn: Fran Garrett
350 Camino de la Reina
San Diego, CA 92108

San Francisco Tax Collector
Business Tax Division
Attn: Authorized Agent
P.O. Box 7425
San Francisco, CA 94120-7425

Sandra Cooper
29632 Orinda Rd.
San Juan Capistrano, CA 92675-1211

Sandra Metzger
42 Trailing Vine
Irvine, CA 92602

Sandra R. Markel
~~882 Russet Drive~~
~~Sunnyvale, CA 94087~~
**4/14/2010 -- See New Address Below**

Sang Woo Shim
3411 Westmoreland Dr.
Yorba Linda, CA 92886

Sanjay Mittal
349 New York Ave., Apt. #2
Jersey City, NJ 07307

Santalla Enterprises, Inc.
Attn:  Corporate Officer
20505 Yorba Linda Blvd.
P.M.B. 379
Yorba Linda, CA 92886

Santos Marquez
~~3106 Yorba Linda Blvd., #B11~~
~~Fullerton, CA 90631~~
**4-15-2010 -- See New Address Below**

Sanz Inc.
~~Attn:  Corporate Officer/Cust. Svc.~~
~~9800 Mount Pyramid Court, #130~~
~~Englewood, CO 80112~~
**4/17/2010 -- Undeliverable as
Addressed**

Savail Consulting, Inc.
~~Attn:  Corporate Officer~~
~~P.O. Box 5448~~
~~Mooresville, NC 28117~~
**4/14/2010 -- Box Closed**

Savvis Communications Corp.
Attn:  Corporate Officer
1 Savvis Parkway
Town & Contry, MO 63017

Savvis, Inc.
Portal Receivables
Attn:  Corporate Officer
13339 Collections Center Drive
Chicago, IL 60693-0133

SBC
Attn:  Corporate Officer
P.O. Box 930170
Dallas, TX 75393-0170

SBC
~~Attn:  Corporate Officer~~
~~Bill Payment Center~~
~~Saginaw, MI 48663-0003~~
**4/20/2010 -- Undeliverable as Addressed**

SBC
Attn:  Corporate Officer
P.O. Box 650661
Dallas, TX 75265-0661

SBH
Attn:  Corp Officer/SBMI Acctg
1255 Enclave Parkway, #400
Houston, TX 77077

SC Department of Revenue
Attn:  Authorized Agent
Corporation Estimate
Columbia, SC 29214-0006

Schawk, Inc.
Attn:  Corp Officer/Accts Payable
1695 S. River Road
Des Plaines, IL 60018

**Scotia Capital, Inc.
Attn:  Normita Ramirez
P.O. Box 4085 Station A
Toronto ON M5W 2X6
Canada**

Scott & Julie Leprohon
2836 Talimore Court
Marietta, GA 30066

Scott & Stringfellow, Inc.
Attn:  Linda Miller
7401 Beaufont Springs Dr., #401
Richmond, VA 23225

Scott Albert Janes
3415 Ardendale Ln., Apt. D
Sacramento, CA 95825-1429

Scott D. Michalski
328 Benjamin
Romeo, MI 48065

Scott J. Petersen
1014 Crestview Dr. S.
Maplewood, MN 55119-5903

Scott J. Poteracki
~~445 Promontory Drive West~~
~~Newport Beach, CA 92660~~
**5/5/2010 -- No Reason Given**

Scott J. Poteracki
c/o MTI Technology Corp.
15641 Red Hill Ave., #200
Tustin, CA 92780

Scott Poteracki
31886 Avenida Evita
San Juan Capistrano, CA 92675

Scott T. Winkler
~~2220 Bryant Street~~
~~Palo Alto, CA 94301-3908~~
**4/21/2010 -- Attempted/Not Known**

Scott Taylor
424 Crestmont Lane
Canton, GA 30114

Scott W. Nance
14032 Dall Ln.
Tustin, CA 92780-2254

Scottrade Inc.
Attn:  Corporate Officer
c/o ADP Proxy Services
51 Mercedes Way
Edgewood, NY 11717

Scottrade, Inc.
Attn:  Corporate Officer
615 N. 98th St.
Omaha, NE 68114-2361

MAINDOCS-#199774-v2-MTI_NotCredFilingMotFinalDecreeClosingCase

Exhibit 2, Page 108

Se Banh &
Huong N Quach, Jt. Ten.
14041 Goldenwest St.
Westminster, CA 92683-3720

Sean Bogan
2125 Village View Ln
Pflugerville, TX 78660

Seccas, LLC
Attn:  Justin Greene
2 Penn Plaza, #1990
New York, NY 10121

Secretary of State
State of California
Attn:  Authorized Agent
P.O. Box 944230
Sacramento, CA 94244-2320

Secretary of State
Attn:  Authorized Agent
P.O. Box 898
Dover, DE 19903-0898

Secretary of State
Annual Registration Filings
Attn:  Authorized Agent
P.O. Box 23038
Columbus, GA 31902-3038

Secure Data Solutions
Attn:  Abdul Altammi
3070 Windward Plz., #F
Alpharetta, GA 30005-8782

Securities & Exchange Commission
Attn:  Sandra W. Lavigna
5670 Wilshire Blvd., 11th Floor
Los Angeles, CA 90036

Sedna Tech
Attn: Terry Williams
~~12340 Seal Beach Blvd., #B-320~~
~~Seal Beach, CA 90740~~
4/18/2010 -- Vacant

Sei Private Trust Company
Attn:  Dan Cwalina
One Freedom Valley Drive
Oaks, PA 19456

Sempra Energy
Attn:  Corp Officer/Accts Payable
10939 Technology Drive
San Diego, CA 92154

Sentara Health
Attn:  Dave Thomas
Riverside Commerce Center
120 Corporate Blvd., Bldg 400
Norfolk, VA 23502

Sentara Health
Attn:  Corp OfficerAccts Payable
P.O. Box 2200
Norfolk, VA 23501

Sentinel Real Estate Corp.
Attn:  Scott Olds
1251 Avenue of Americas
New York, NY 10020

Settlers, Inc.
Attn:  Corporate Officer
26371 Via Lara
Mission Viejo, CA 92691

Shana Maxson
17132 121st Terrace North
Jupiter, FL 33478

Shand Morahan & Co., Inc.
Attn:  Rick Curry
10 Parkway North
Deerfield, IL 60015

Shannah L. Tallon
5887 Lakeview Lane
Yorba Linda, CA 92886

Sharon A. Viano
220 Midhill Rd.
Martinez, CA 94553

Shawn Landau
3312 Neuse Crossing Drive
Raleigh, NC 27616

Shawn Smith
7 Rustic Glen Drive
Pomona, CA 91766

Sheila Gorman
1141 Davisville Rd.
Southampton, PA 18966-3249

Sheppard Mullin Richter & Hampton,
LLP
Re:  W.J. Kerley/N. Ganio/E. Saadi/
E. Ateyeh/Pencom/W. Saadi
c/o Alan H. Martin - Michael A. Wallin
650 Town Center Drive, 4th Floor
Costa Mesa, CA 92626-1993

Sherwood Brands, Inc.
Attn:  Jim Murphy
275 Ferris Avenue
Rumford, RI 02916

Shirley Maliszewski &
Richard Maliszewski, Jt. Ten.
Box 140 Putnam Rd.
Schenectady, NY 12306-7221

Shiseido International
Attn:  Jeff Crane
178 Bauer Drive
Oakland, NJ 07436

Shiv S. Pandey &
Sharda Pandey, Jt. Ten.
220 Mountain Ave.
Malden, MA 02148-2712

Shopzilla/Bizrate
Attn: Jody Mulkey
~~12200 W. Olympic Blvd., #300~~
~~Los Angeles, CA 90064~~
**4/16/2010 -- Undeliverable as
Addressed**

Shopzilla/Bizrate
Attn: Corp Officer/Burzin Engr
1200 West 7th St.
Los Angeles, CA 90017

SHRM
Attn: Corporate Officer
P.O. Box 791139
Baltimore, MD 21279-1139

Shulman Rogers Gandal Pordy & Ecker
Attn: Corp Officer/Accts Payable
11921 Rockville Pike, #300
Rockville, MD 20852

SIAC
Attn: Marcia Mello
2 Metrotech Ctr., 7th Fl. 7.137C
Brooklyn, NY 11201-3829

Sidney S. Lewis
405 Merrie Lane
Fallston, MD 21047

Siemens Communications, Inc.
Attn: Corporate Officer
P.O. Box 99076
Chicago, IL 60693-9076

Siemens Energy & Automation
Attn: Curtis Fowler
Product Development Center
5400 Triangle Parkway
Norcross, GA 30092

**Signiant Corp
Attn William G Porter/Connie Dorion
702-515 Legget Drive
Ottawa, ON
Canada K2K 3G4**

Sigue Corporation
Attn: Corp Officer/Accts Payable
1518 San Fernando Road
San Fernando, CA 91340

Sigue Corporation
Attn: Mark Kozel
~~1501 Francisco Street~~
~~Torrance, CA 90501-1330~~
**4/21/2010 -- Undeliverable as
Addressed**

Silicon Maps, Inc.
Attn: Corporate Officer
130 Ryan Industrial Ct., #108
San Ramon, CA 94583

Silicon Valley Bank
Attn: Corp Officer/Comm'l Fin Div
3003 Tasman Drive
Santa Clara, CA 95054

Silicon Valley CA-I, LLC
Attn: Managing Member
Sunnyvale-R III, Dept. 2095
P.O. Box 39000
San Francisco, CA 94139

Simplexgrinnel
Attn: Scott Ellis
100 Simplex Drive
Westminster, MA 01441-0001

Simplicity Pattern Co., Inc.
Attn: Henry Tobak
2 Park Ave., Floor 12
New York, NY 10016

Sirius Computer Solutions
Attn: Mark Peretsman
7 Inverness Drive East
Englewood, CO 80112

Skyworks Solutions, Inc.
Attn: Corp Officer/Accts Payable
20 Sylvan Road
Woburn, MA 01801

**Skyworks Solutions, Inc.
Attn: Carlos Galaviz
1699 Ignacio Lopez Rayon
Col. Rivera Cp 21259
Mexicali, B.C. Mexico**

Smith & Noble
Attn: Tony Ocampo
1181 California Avenue
Corona, CA 92881

Smiths Aerospace Elec. Sys.
Attn: Ron Pennybacker
740 East National Road
Vandalia, OH 45377

Snell & Wilmer, L.L.P.
Re: The Canopy Group, Inc.
c/o Michael B Reynolds/Eric S. Pezold
600 Anton Blvd., #1400
Costa Mesa, CA 92626

Snell & Wilmer, LLP
Michael Johnson
15 West South Temple, #1200
Salt Lake City, UT 84101

Snelling Staffing Services
Attn: Corporate Officer
P.O. Box 650765
Dallas, TX 75265-0765

Snelling Staffing, LLC
Attn: Robert Wakefield
4055 Valley View Lane
Dallas, TX 75244

Society of Human Resource Manager
Attn: Authorized Agent
P.O. Box 79482
Baltimore, MD 21279-0482

Software House Internat'l, Inc.
~~Attn: Corporate Officer~~
~~Western Canal Plaza~~
~~2 Riverview Dr.~~
~~Somerset, NJ 08873~~
**4/28/2010 -- Undeliverable as Addressed**

Software One
Attn:  Corporate Officer
2665 S. Moorland Road, #102
P.O. Box 510944
New Berlin, WI 53151-0944

Software Spectrum
Attn:  Corp Officer/Accts Payable
3840 Lotus Drive
Plano, TX 75075

Solarcom, LLC
Attn:  Robby Paul/Bonita Allen
One Sun Court
Norcross, GA. 30092

Sook Ling Lai
162 Mott Street
New York, NY 10013-5425

South Carolina Tax Commission
Attn:  Authorized Agent
Sales Tax Return
Columbia, SC 29214-0102

South Coast Logistics
Attn:  Corporate Officer
12572 Western Avenue
Garden Grove, CA 92841

South Florida Water Mgmnt Dist
Attn:  Corp Officer/Accts Payable
P.O. Box 24682
West Palm Beach, FL 33416

Southern Calif. Gas Co.
Attn:  Corporate Officer
P.O. Box C
Monterey Park, CA 91756

Southern California Edison
Attn:  Corporate Officer
P.O. Box 600
Rosemead, CA 91771-0001

Southpole
Attn:  Jung Hwang
140 Kero Road
Carlstadt, NJ 07072

Southwest Securities, Inc.
Attn:  Christina Finzen
1201 Elm Street, #3700
Dallas, TX 75270

Space Telescope Institute
Attn:  Lynn Bogovich/Doris McClure
3700 San Martin Dr.
Baltimore, MD 21218

Specialized Transportation, Inc.
Attn:  James E. Norris
NW 5485
P.O. Box 1450
Minneapolis, MN 55485-5485

Specialty Catalog Corp.
Attn:  R.J. Correia
400 Manley Street
West Bridgewater, MA 02379

Specialty Solid Waste & Recycling
Attn:  Corporate Officer
3355 Thomas Road
Santa Clara, CA 95054

Spectra Logic
Attn:  Corporate Officer
1700 N. 55th Street
Boulder, CO 80301

Spencer E. Wallis
12318 Aste Ln.
Houston, TX 77065

Spherion Corp.
Attn:  Corporate Officer
c/o Jonathan Neil & Assoc., Inc.
P.O. Box 7000
Tarzana, CA 91357

Spherion Corporation
Attn:  Corporate Officer
P.O. Box 100365
Pasadena, CA 91189-0365

Sprague Magnetics
Attn:  Corporate Officer
12806 Bradley Ave.
Sylmar, CA 91342

Spriggs & Hollingsworth
Attn:  Rico Lyles
1350 I Street, N.W.
Washington, DC 20005

Sprint
Attn:  Corporate Officer
P.O. Box 219100
Kansas City, MO 64121-9100

Sprint
Attn:  Corporate Officer
P.O. Box 219623
Kansas City, MO 64121

Sprint
Attn:  Corporate Officer
P.O. Box 79357
City of Industry, CA 91716-9357
4/15/2010 -- Undeliverable as Addressed

Sprint  (0001250029-7)
Attn:  Corporate Officer
P.O. Box 740602
Cincinnati, OH 45274-0602
5/3/2010 -- Need Better Address

Sprint - 655904850
Attn:  Corporate Officer
P.O. Box 79255
City of Industry, CA 91716-9255
4/15/2010 -- Undeliverable as
Addressed

Sprint (Ar#900039004)
Attn:  Corporate Officer
P.O. Box 200188
Dallas, TX 75320-0188
4/26/2010 -- Closed

MAINDOCS-#199774-v2-MTI_NotCredFilingMotFinalDecreeClosingCase

Exhibit 2, Page 111

Sprint Nextel- Distributions
Attn: Chadd McNulty Bankr. Dept.
P.O. Box 172408
Denver, CO 80217-2408

Sprint Nextel-Correspondence
Attn: Corp Officer/Bankr. Dept.
P.O. Box 7949
Overland Park, KS 66207-0949

Stacey Heavrin
~~5217 Old Spicewood Sprgs. Rd., #1501~~
~~Austin, TX 78731~~
**4/20/2010 -- Undeliverable as Addressed**

Stan Woodson
2314 Hunter Cove
Birmingham, AL 35216

Standard Coffee Service Co.
Attn: Corporate Officer
P.O. Box 63
Addison, TX 75001-0063

Standard Pacific
~~Attn: Corporate Officer~~
~~18581 Teller Ave., #175~~
~~Irvine, CA 92612~~
**4/17/2010 -- Undeliverable as Addressed**

Standard Pacific Corp-Corp2
Attn: Michele McDonald
26 Technology
Irvine, CA 92618

Stanley C. Antrim, Jr.
1206 S. 10th Street
Emmaus, PA 18049

Staples Business Advantage
Attn: Corporate Officer
Dept. Dal 3368
P.O. Box 83689
Chicago, IL 60696-3689

Starnet-US Lec
Account #R-210074
Attn: Corporate Officer
P.O. Box 601513
Charlotte, NC 28260-1513

Startec Global Communications
Attn: Corp Officer/Accts Payable
7361 Calhoun Place, #650
Rockville, MD 20855

State Board of Equalization
Special Procedures Section
Attn: Authorized Agent
P.O. Box 942879
450 N. St.
Sacramento, CA 95814

State Controller
Attn: Authorized Agent
101 N. Carson St., #5
Carson City, NV 89701-4786

State Controller
~~Attn: Authorized Agent~~
~~1525 Sherman St., #250~~
~~Denver, CO 80203-1777~~
**4/20/2010 -- Undeliverable as Addressed**

State Disbursement  04P000583
Attn: Authorized Agent
P.O. Box 989067
West Sacramento, CA 95798-9067

State Disbursement Unit
Case #1996d000573
Attn: Authorized Agent
P.O. Box 5400
Carol Stream, IL 60197-5400

State of Alabama, Dept. of Rev.
Attn: Mark Griffin
Legal Division
P.O. Box 320001
Montgomery, Al 36132-0001

State of CA, Franchise Tax Board
Court-Ordered Debt Collections
Acct#: Ce-071-0863
Attn: Authorized Agent
P.O. Box 1328
Rancho Cordova, CA 95741-1328

State of Connecticut
Dept of Revenue Services
Attn: Authorized Agent
P.O. Box 2974
Hartford, CT 06104-2974

State of Delaware Dept. of Labor
Div. of Unemployment Ins. Tax
Attn: Authorized Agent
P.O. Box 9953
Wilmington, DE 19809

State of Hawaii, Dept of Taxation
Attn Lynne M Kaneta/Bankr. Unit El
Hawaii State Tax Collector
P O Box 259
Honolulu, HI 96809

State of Michigan
Bureau Com'l Svcs., Corp. Div.
Attn: Authorized Agent
P.O. Box 30054
Lansing, MI 48909-7554

State of New Jersey
Dept. of Labor & Workforce
Case: WC-1308-0807-Far
Attn: Authorized Agent
P.O. Box 072
Trenton, NJ 08625

State of New Jersey
Dept. of Labor/Div. Rev. Proc.
Attn: Authorized Agent
P.O. Box 929
Trenton, NJ 08646-0929

State of New Jersey
Division of Employer Accts
Attn: Authorized Agent
P.O. Box 059
Trenton, NJ 08625-0059

State of New Jersey - CBT
Div. of Taxation - Corp.Tax
Attn: Authorized Agent
P.O. Box 666
Trenton, NJ 08646-0666

State of New Jersey Tax Div.
Attn: Michael Reading
Compliance Activity
P O Box 245
Trenton, NJ 08695

-94-

State of NJ - Sales & Use Tax
Attn: Authorized Agent
P.O. Box 999
Trenton, NJ 08646-0999

State of Rhode Island
Division of Taxation
Attn: Authorized Agent
One Capitol Hill, #36
Providence, RI 02908-5829

State of Rhode Island
Division of Taxation
Attn: Authorized Agent
One Capitol Hill, #4
Providence, RI 02908-5802

State of Utah
Div. of Corp. & Com'l Code
Attn: Authorized Agent
P.O. Box 25125
Salt Lake City, UT 84125-0125

State Street Bank
Attn: Mary Eustace
**600 Friberg**
**Westborough, MA 01581**
**5/18/2010 -- No Reason Indicated**

State Street Bank
Attn: Mary Eustace
P.O. Box 5200
Boston, MA 02206-5200

State Street Bank & Trust Co.
Deutsche Bank Frankfurt
Attn: Paul Desharnais
1776 Heritage Drive
North Quincy, MA 02171

State Treasurer
Attn: Authorized Agent
1700 W. Washington St.
Phoenix, AZ 85007-2867

State Treasurer
Attn: Authorized Agent
55 Elm St.
Hartford, CT 06106-1746

State Treasurer
Attn: Authorized Agent
1007 E. Grand Ave.
Des Moines, IA 50319-0005

State Treasurer
Attn: Authorized Agent
325 N. Salisbury St., #100
Raleigh, NC 27603-1385

State Treasurer
Attn: Authorized Agent
25 Capitol St., #121
Concord, NH 03301-6399

State Treasurer
Attn: Authorized Agent
2300 N Lincoln Blvd., #217
Oklahoma City, OK 73105-4895

State Treasurer
Attn: Authorized Agent
215 State Capitol Building
Salt Lake City, UT 84114-1202

State Treasurer
Attn: Authorized Agent
129 Finance Building
Harrisburg, PA 17120-0018

State Treasurer
Attn: Authorized Agent
30 E. Broad St., #9
Columbus, OH 43215-3414

State Treasurer
Attn: Authorized Agent
P.O. Box 22119
Albany, NY 12201-2119

State Treasurer
**Attn: Authorized Agent**
**125 W. State St.**
**Trenton, NJ 08608-1101**
**4/18/2010 -- Insufficient Address**

State Treasurer
**Attn: Authorized Agent**
**P.O. Box 302510**
**Montgomery, AL 36130-2510**
**5/6/2010 -- Not Treasurer's Office**

State University of New York
Attn: Roy Lacey/Central Receiving
Chemistry Bldg. Z3400, Room #473
Stony Brook, NY 11794

**Stefan Muller**
**Haupstrasse 4a**
**85656 Buch Am Buchrain**
**Germany**

Stephanie Hill
1014 Dranesville Manor Dr.
Herndon, VA 20170

Stephen Gill
778 Kenneth Place
Leesburg, VA 20175

Stephen Hvizdos
**654 Gettysburg Rd.**
**Mechanicsburg, PA 17055-4827**
**4/14/2010 -- See New Address Below**

Stephen J. Sutton
1682 Faye Road
Jacksonville, FL 32218-2226

Stephen L. Schwarz
10849 San Paco Circle
Fountain Valley, CA 92708-5350

Stephen Loft &
Catherine Loft, Jt. Ten.
1056f Cabrillo Park Drive
Santa Ana, CA 92701-4439

Stephen M. Zapatka
6240 N. 10th St., #1
Phoenix, AZ 85014-1636

**Stephen Michael Holloway**
**91 Burnt Oak Lane**
**Sidcup, Kent DA15 9DD**
**United Kingdom**

Stephen Ognibene
561 St. Johns Place, Apt. 2B
Brooklyn, NY 11238

Stephen Wright
8242 W. Portland Ave.
Littleton, CO 80128

Stephen Zapatka
6250 N 10th St.
Phoenix, AZ 85014

Sterling Publishing Company
Attn:  Anthony Ciervo
387 Park Avenue South
New York, NY 10016

Sterne Agee & Leach, Inc.
Attn:  Maribeth Williams
813 Shades Creek Pkwy., #100-B
Birmington, Al 35242

Steve Chapman
1406 Silverlake Rd.
McKinney, TX 75070

Steve M Bradley &
Mary A Bradley, Jt. Ten.
51 E. National Ave.
Indianapolis, IN 46227-1210

Steve R Boress &
Valerie J Boress, Jt. Ten.
217 E. Burnett Rd.
Island Lake, IL 60042-9213

Steve R. Clark
20962 Wasson Road
Gregory, MI 48137

Steve R. Clark
656 Town Trl
Pinckney, MI 48169-8018

Steve Valencia
6325 Alta Ave., 33
Whittier, CA 90601-4605

**Steven Barnes**
**32 Damson Way**
**St Albans AL4 9XU**
**United Kingdom**

Steven C. Strother
8365 Winter Berry Dr.
Castle Rock, CO 80108

Steven Clary
2212 W. Palace Green Terr.
Frederick, MD 21702

Steven Cruz
1236 Indian Mountain Lakes
Allbrightsville, PA 18210

Steven D. Patterson
24251 Puerta de Luz
Mission Viejo, CA 92691

Steven D. Patterson
~~2822 White Ridge Place, #15~~
~~Thousand Oaks, CA 91362-5747~~
**4/18/2010 -- Undeliverable as**
**Addressed**

Steven E. Kronebusch
5102 Dunbar Ave., A
Huntington Beach, CA 92649-4480

Steven H Coenson &
Regina Coenson Jt. Ten.
1810 Turnberry Ln
Alpharetta, GA 30005-6931

Steven Hecht
1065 Kingscote Dr.
Harleysville, PA 19438-1064

Steven Hymowitz &
Sean Hymowitz
1393 Noel Avenue
Hewlett, NY 11557

Steven J. Cote
30410 Milky Way Dr.
Temecula, CA 92592

Steven Lieberman
450 Ilyssa Way
Staten Island, NY 10312

Steven M. Digiuseppe
2500 Laurel Falls Ln
Releigh, NC 27603-5892

Steven Miller
18350 Knollwood Blvd.
Monument, C) 80132

MAINDOCS-#199774-v2-MTI_NotCredFilingMotFinalDecreeClosingCase

Exhibit 2, Page 114

Steven Richie
1605 Marsh Lane, #405
Carrollton, TX 75006

Stevens Global Logistics
Attn:  Corporate Officer
P.O. Box 729
Lawndale, CA 90260-0729

Stewart A. Simpson
260 South 600 East
Spanish Fork, UT 84660-2226

Stewart Title Insurance Co.
Attn:  Craig Goldenberg
300 East 42nd Street
New York, NY 10017

Stifel Nicolaus & Company, Inc.
Attn:  Chris Wiegand
Stock Record Dept.
501 N Broadway, 7th Floor
St. Louis, MO 63102

Stinson Morrison Hecker, LLP
Re:  Verizon
Attn:  Mark A Shaiken
1201 Walnut St., #2700
Kansas City, MO 64106

Stockcross Financial Services, Inc.
Attn:  Corinne Moccia
One Washington Mall
Boston, MA 02108
**4/21/2010 -- Undeliverable as
Addressed**

Stora Enso North America Corp.
Attn:  Corp Officer/Accts Payable
P.O. Box 8050
Wisconsin Rapids, WI 54495

Storaenso - Kimberly Mill
Attn:  Dave Bongers
433 N. Main St.
Kimberly, WI 54136

Storage Sales Recruiter
Attn:  Michael Samarer
280 Island Avenue, #1005
Reno, NV 89509
**4/17/2010 -- Attempted/Not Known**

Storage Technology Corp.
Attn:  Janis Jarvis
Atlanta Shared Services Center
5390 Triangle Pkwy.,#300
Norcross, GA 30092
**4/18/2010 -- Undeliverable as
Addressed**

Storage Technology Corp.
(Storagetek)
Attn:  Corporate Officer
56 Top Gallant Road
Stamford, CT 06902-7700

Storewiz
Attn:  Greg King
2033 Gateway Place, 5th Fl.
San Jose, CA 95110

Stow City Income Tax Div.
Attn:  Authorized Agent
3760 Darrow Rd.
Stow, OH 44224-4038

Stradling Yocca Carlson & Rauth
c/o Liza M. Perkins-Cohen, Esq.
12230 El Camino Real, #130
San Diego, CA 92130-2090
**4/17/2010 -- Undeliverable as Addressed**

Stradling Yocca Carlson & Rauth
Attn:  Managing Partner
660 Newport Center Drive, #1600
Newport Beach, CA 92660-6441

Strategic Business Systems Inc.
Attn:  Corporate Officer
13800 Coppermine Road, #400
Reston, VA 20171

Strategic Equity Group
Attn:  Corporate Officer
6 Hutton Centre Dr., #860
S. Coast Metro, CA 92707

Strikepoint Trading, LLC
Attn:  Dan Pitre
27201 Puerta Real, #300
Mission Viejo, CA 92691

Stroz Freidberg, LLC
Attn:  Mgng Mbr/Accts Payable
15 Maiden Lane, 11th Fl
New York, NY 10038
**4/22/2010 -- Attempted/Not Known**

Stuart E. Johnson
1439 Berkeley Avenue
Saint Paul, MN 55105-2424

Stuart W. Zarich &
Karen A. Zarich Jt. Ten.
259 Long Meadow Rd.
Fairfield, CT 06824-1734

Sudhakara P. Saraswatipura
2521 Pascal Pl.
Oakhill, VA 20171

Sun Microsystems
Attn:  Corporate Officer
c/o Bank of America
CS Drawer 198330
Atlanta, GA 30384-8330

Sun Microsystems, Inc.
Attn:  Corporate Officer
500 El Dorado Drive
Bloomfield, CO 80021

Sunclipse
Attn:  Peter Furio
6600 Valley View St.
Buena Park, CA 90620

Sundstrand Power Sys
Attn:  Dawn Rathburn
4400 Ruffin Rd.
San Diego, CA 92123

Sungard Availability Svcs., LP
Attn:  Mng Ptner/Accts Payable
680 East Swedesford Road
Wayne, PA 19087

Sungard The
Attn:  Corporate Officer
1000 Business Center Drive
Lake Mary, FL 32746

Sunrise Multi-Specialty
Attn:  Corporate Officer
2492 Walnut Ave., #110
Tustin, CA 92780

Suny at Stony Brook
Attn:  Corp Officer/Accts Payable
Library Bldg., 4th Fl., Rm W4559
Stony Brook, NY 11794

Superior Office Furniture Svs.
Attn:  Corporate Officer
384 N. Rancho Santiago Blvd.
Orange, CA 92869-3043

Superior Vision
Attn:  Timothy Martin
11101 White Rock Road, #150
Rancho Cordova, CA 95670

Susan G Christenson &
Frank A Christenson, Jt. Ten.
378 E. 8220 S.
Sandy, UT 84070-0423

Swiss American Securities, Inc.
Attn:  Janica Brink
~~12 East 49th Street, 41st Fl.~~
~~New York, NY 10017~~
**4/19/2010 -- See New Address Below**

Swiss Connections
Attn:  Corporate Officer
32565 Golden Lantern
Dana Point, CA 92629

Syed A. Zaman
16053 Olmslead Ln.
Woodbridge, VA 22191

Symantec
Attn:  Corporate Officer
Bank of America, File #32168
P.O. Box 60000
San Francisco, CA 94160

Symantec Corporation
Attn:  Ivan Poddubnyy
350 Ellis St.
Mountain View, CA 94043-2202

Symantec Corporation
Attn:  Ivan Poddubnyy
380 Madison Avenue, 17th Fl.
New York, NY 10017

Symantech Corporation
Attn:  Corp Officer/Accts Payable
P.O. Box 889
Springfield, OR 97477

Synergistic Online Solutions
Attn:  Mike Bernard
6650 Highland Road, #219
Waterford, MI 48327

Synergy
Attn:  Charles R. Patton
21490 Camino Arriba
Murrieta, CA 92562

Synergy Data Services
~~Attn:  Corp Officer/Accts Payable~~
~~7575 Gosliong Rd., #125~~
~~The Woodlands, TX 77382~~
**4/20/2010 -- Undeliverable as
Addressed**

Synergy, LLC
Attn:  Managing Member
455 E. Eisenhower, #74
Ann Arbor, MI 48108

T D Ameritrade
Attn:  Corporate Officer
P.O. Box 2209
Omaha, NE 68103-2209

T. Baker Smith & Son, Inc.
Attn:  Tony Rivera
412 South Van Avenue
Houma, LA 70361

Table Drapes
Attn:  Todd
1410 N. State Parkway, #23B
Chicago, IL 60610

**Tadgh O. Shea
No 1 The Brambles
Classis Lake Ovens
Cork Ireland**

Talx Corporation
Attn:  Corporate Officer
3896 Paysphere Circle
Chicago, IL 60674

Tandy Brands Accessories
Attn:  Tom Stacy
690 E. Lamar Blvd., #200
Arlington, TX 76011

Tanya Creations
Attn:  Gary Pelzman
360 Narragansett Avenue
East Providence, RI 02916

Tara Duval
1303 Camp Craft Rd., Apt B
West Lake Hills, TX 78746

Tatyana Sukhar &
Michael Sukhar, Jt. Ten.
972 Helena Dr.
Sunnyvale, CA 94087-4125

Tax Commission
Attn:  Authorized Agent
800 Park Blvd.
Boise, ID 83712-7763

Tax Commission
Attn:  Authorized Agent
2501 N. Lincoln Blvd.
Oklahoma City, OK 73105-4396

Tax Commission
Attn:  Authorized Agent
210 N. 1950 W.
Salt Lake City, UT 84134-0001

Tax Trust Acct - Alatax
Sales Tax Division
Attn:  Authorized Agent
P.O. Box 830725
Birmingham, AL 35283-0725

Taxation Dept.
Attn:  Authorized Agent
1550 E. College Pkwy
Carson City, NV 89706-7944

Taxation Division
~~Attn:  Authorized Agent~~
~~50 Barrack St.~~
~~Trenton, NJ 08608-2006~~
**5/29/2010 -- Insufficient Address**

Taylor Winfield, Inc.
Attn:  Corporate Officer
One Lincoln Centre
5400 LBJ Freeway, #1400
Dallas, TX 75240

TD Ameritrade
Attn:  Corporate Officer
P.O. Box 2209
Omaha, NE 68103-2209

TD Ameritrade Clearing, Inc.
Attn:  Corporate Officer
c/o ADP Proxy Services
51 Mercedes Way
Edgewood, NY 11717

**TD Waterhouse Canada, Inc.**
**Attn:  Beverly Adams**
**60 North Windplace**
**Scarborough, ON M1S 5L4**
**Canada**

Tech Data Corp.
Attn:  Corporate Officer
5350 Tech Data Dr.
Clearwater, FL 33760

Tech Target
Attn:  Lou Aponte
117 Kendrick St., #800
Needham, MA 02942

Technelogic
Attn:  Richard Schwartz
8200 W. IH 10, #500
San Antonio, TX  78230-3807

Technical Cable Concepts
Attn:  Dolores Mayorga/Patrick Hope
350 Lear Aveune
Costa Mesa, CA 92626

Technology Professional Services
Attn:  Corporate Officer
11031 Via Frontera, #A
San Diego, CA 92127

Ted A. Turkington
Attn:  Theodore A Turkington
425 Waverly Hill Dr.
Roswell, GA 30075-2189

Ted Simon
261 Surrey Place
Los Altos, CA 94022

Teena Lynn
Attn:  Jim Lynn
2814 Willow Ave.
Rapid City, SD 57701-7240

Telcordia Technologies
Attn:  Aileen Cheng
1 Telcordia Drive
Piscataway, NJ 08854

Telecommunication Systems, Inc.
~~Attn:  Corporate Officer~~
~~P.O. Box 49927~~
~~Atlanta, GA 31192-9927~~
**5/4/2010 -- Closed Box**

Tellabs
Attn:  Corp Officer/Accts Payable
One Tellabs Center
Naperville, IL 60563

Tellabs Operations, Inc.
Attn:  Tracy Pham
2220 Central Expressway
Santa Clara, CA 95050

Tellabs Operations, Inc.
Attn:  Barbara Novak
1415 W. Diehl Rd.
Naperville, IL 60563

Tellabs Operations, Inc.
Attn:  Corp Officer/Accts Payable
MS-118
P.O. Box 3220
Naperville, IL 60566-7220

Tennessee Dept. of Revenue
Attn:  Wilbur E. Hooks
c/o Attorney General
P.O Box 20207
Nashville, TN 37202-0207

Tennessee Dept. of Revenue
Attn:  Authorized Agent
Andrew Jackson State Ofc. Bldg.
500 Deaderick Street
Nashville, TN 37242-0700

Teodor Chadzichristos
1035 S. Highland Ave.
Arlington Hts., IL 60005-3154

Teresa F Hirsch &
Steve W. Hirsch, Jt. Ten.
2973 Shamrock Ave.
Brea, CA 92821-4749

Teresita C. Cruz
Spc 142
120 Dixon Landing Rd.
Milpitas, CA 95035

Terix Computer Service
Attn:  Corporate Officer
388 Oakmead Parkway
Sunnyvale, CA 94085

Terra Networks Operations
Attn:  Corp Officer/Accts Payable
95 Merrick Way
Coral Gables, FL 33134

**Terry James
Gateways Station Road
Shiplake Henley On Thames
Oxfordshire RG9 3JS
United Kingdom**

Terry L Banzet &
Linda G Banzet, Jt. Ten.
~~431 22000 Rd.~~
~~Cherryvale, KS 67335-8516~~
**4/19/2010 -- Undeliverable as Addressed**

Tess Anderson
8165 Country Lane
Nederland, TX 77627

Tessera
Attn:  Corporate Officer/Support
3099 Orchard Drive
San Jose, CA 95134

Tesseract
Attn:  Corporate Officer
11150 Sunset Hills Rd., #304
Reston, VA 20190

**Tesseract**
~~Prospect House,Crendon St.~~
~~Buckinghamshire HP136LA~~
~~United Kingdom~~
**5/5/2010 – Gone Away**

Texar Federal Credit Union
Attn:  Jeff Cross
2310 Richmond Road
Texarkana, TX 75503

Texas Child Support Disbursement
Attn:  Authorized Agent
P.O. Box 659791
San Antonio, TX 78265-9791

Texas Comptroller of Public Accts
Attn:  Authorized Agent
P.O. Box 13528
Capital Station
Austin, TX 78711-3528

Texas Instruments
Attn:  Joseph Ochoa
12203 Southwest Freeway
Stafford, TX 77477

Texas Wired Music, Inc.
Muzak of Austin
Attn:  Corporate Officer
P.O. Box 117
San Antonio, TX 78291

Thanh Chung
9958 S. Margo Drive
Tempe, AZ 85284

Thanh T. Phung
3545 Slopeview Dr.
San Jose, CA 95148

The Blackstone Group
Attn:  Corp Officer/Accts Payable
345 Park Avenue
New York, NY 10154

The Canopy Group
c/o Michael R. Johnson
Ray Quinney & Nebeker PC
36 South State Street, #1400
Salt Lake City, UT 84111

The Canopy Group
Attn:  Ron Heinz/ Brent Christensen
333 South 520 West, #300
Lindon, UT 84042

The Commonwealth of Massachusett
Secretary of The Commonwealth
Attn:  Authorized Agent
One Ashburton Place
Boston, MA 02108-1512

The Depository Trust & Clearing Corp.
Attn:  Corporate Officer.
c/o ADP Proxy Services
51 Mercedes Way
Edgewood, NY 11717

The Golf Club of Newcastle
Attn:  Corporate Officer
15500 Six Penny Lane
Newcastle, WA 98059

The Hartford
Attn:  Corporate Officer
P.O. Box 2907
Hartford, CT 06104-2907

The Hertz Corporation
Attn:  Corp Officer/Com'l Billing
P.O. Box 25485
Oklahoma City, OK 73125

The Metropolitan Museum of Art
Attn:  Corporate Officer/Accts Payable
1000 5th Avenue
New York, NY 10028

The NASDAQ Stock Market, Inc.
~~Attn:  Corporate Officer~~
~~P.O. Box 7777-W8130~~
~~Philadelphia, PA 19175-8130~~
**4/26/2010 -- Closed**

MAINDOCS-#199774-v2-MTI_NotCredFilingMotFinalDecreeClosingCase

Exhibit 2, Page 118

The New School University
Attn:  Richard McNerney
55 West 13th Street
New York, NY 10011

The Posh Bagel at Mtn. View
Attn:  Corporate Officer
444 Castro St., #120
Mtn. View, CA 94041

The Toll Roads Violation Dept.
Attn:  Corporate Officer
P.O. Box 50310
Irvine, CA 92619-0310

The Travelers Companies, Inc.
Attn:  R. McLaughlin
P.O. Box 9093
Melville, NY 11747-9093

The Wall Street Transcript
Attn:  Corporate Officer
48 West 37 Street, 8th Fl.
New York, NY 10018

Theodore R. Wiberg, II &
Joy S. Wiberg, Jt. Ten.
Box 83
Scotts Mills, OR 97375-0083

Therap Services, LLC
Attn:  Mng Mbr/Accts Payable
562 Watertown Avenue, #3
Waterbury, CT 06708

Theresa A. Tallon
5887 Lakeview Lane
Yorba Linda, CA 92886

Theresa Cavallo
5042 Kenneth Ave.
Fair Oaks, CA 95628-5330

Therma Corp.
Attn:  Corporate Officer
1601 Las Plumas Ave.
San Jose, CA 95133-1613

Thinkorswim, Inc.
Attn:  Corp Officer/Accts Payable
3304 N. Lincoln
Chicago, IL 60657

Thomas Copeland
14084 Sterling Pt. Dr.
Gainesville, VA 20155

Thomas E. Kirkley
**1639 Corte de Pons**
**San Jose, CA 95124-4806**
**4/27/2010 -- Undeliverable as**
**Addressed**

Thomas Fleissner
6387 Little Uvas Road
Morgan Hill, CA 95037

Thomas G Treacy &
Diane Treacy, Jt. Ten.
45 Causeway St.
Millis, MA 02054-1003

Thomas J. Keehn &
Anne Keehn, Jt. Ten.
946 N Winter St.
Anaheim, CA 92805-1751

Thomas Leung
57 Crest Rd. East
N Merrick NY 11566-1441

Thomas Norero
1451 Rocky Ridge Dr., Apt. 1501
Roseville, CA 95661-3012

Thomas P. Raimondi
164 Elkins Place
Arcadia, CA 91006

Thomas P. Raimondi
c/o MTI Technology Corporation
9631 Christine Crl
Villa Park, CA 92861

Thomas P. Raimondi
c/o MTI Technology Corporation
15641 Red Hill Ave., #200
Tustin, CA 92780

Thomas P. Rainmondi
5212 Stone Canyon Avenue
Yorba Linda, CA 92686

Thomas Raimondi
9861 Larson Circle
Villa Park, CA 92861-1304

Thomas Reid
37 Center Street
East Weymouth, MA 02189

Thomas Reid
12215 Augustus Venture Ct.
Cypress, TX 77433-2441

Thomas Reid
51 Brigantine Circle
Plymouth, MA 02360

Thomas Roy
960 Mason Lane
Waxahachie, TX 75167

Thomas Tar
~~2108 Peer Pl~~
~~Denville, NJ 07834~~
**4/19/2010 -- Undeliverable as
Addressed**

Thomas Watson
~~141 Homer Ave.~~
~~Pacific, WA 98047-1129~~
**4/21/2010 -- Moved-Left No Address**

Thomas Watson
PMB 414
826 Orange Ave.
Coronado, CA 92118-2619

Thomas White
6 Stratford Ct.
Montville, NJ 7045

Thomson Financial Corporate Grp.
Attn:  Corporate Officer
P.O. Box 5137
Carol Stream, IL 60197-5137

Tiffany & Co.
Attn:  Corporate Officer
P.O. Box 27389
New York, NY 10087-7389

Tim Dear
27 Wedgewood
Irvine, CA 92620-1246

Tim Fry
994 N. Sacramento St.
Orange, CA 92867-6156

Tim Ngo
862 Greenwich St., #A
San Francisco, CA 94133

Timothy A. Burt
3547 N. Wilton Ave., Apt. 4N
Chicago, IL 6057-9353

Timothy A. Greenough
171 Elliot Rd.
E Greenbush, NY 12061-3834

Timothy B. Kesler
10504 Parsley Ct.
Raleigh, NC 27614

Timothy Layton
~~6893 E. Horizon~~
~~Orange, CA 92867~~
**4/15/2010 -- See New Address Below**

Tippecanoe County Office
Attn:  Authorized Agent
20 North 3rd Street, 2nd Fl.
Lafayette, IN 47901

T-Mobile
Attn:  Corporate Officer
P.O. Box 742596
Cincinnati, OH 45274-2596

T-Mobile USA, Inc.
Attn:  S. Brannon/Bankr. Dept.
P.O. Box 53410
Bellevue, WA 98015

Todd A. Anderson
12507 Pleasant Valle Rd.
Utica, OH 43080

Todd P. Hawkins
3600 Harwen Terrace
Fort Worth, TX 76109-2913

Todd Schaeffer
21 Chaumont
Mission Viejo, CA 92692

Todd Simmons
14304 Mowsbury Dr.
Austin, TX 78717-4427

Todd Suddath
2848 Ridge Parkway
Trussville, AL 35173

Todd Tugwell
2466 Galahad Rd.
San Diego, CA 92123

Todd Williams
19792 Shorecliff Lane
Huntington Beach, CA 92648

Tom McMurray

Tom Reid
12215 Augustus Venture Ct.
Cypress, TX 77433-2441

Toni A. Simmons
1714 Nisson Rd., #C
Tustin, CA 92780

Top Elements, Ltd
~~Attn:  Managing Partner~~
~~P.O. Box 527~~
~~Morganville, NJ 07751~~
**4/16/2010 -- See New Address Below**

MAINDOCS-#199774-v2-MTI_NotCredFilingMotFinalDecreeClosingCase

Exhibit 2, Page 120

Town North Bank
Attn:  Corp Officer/Accts Payable
P.O. Box 814810
Dallas, TX 75381

Town of Jupiter
Attn:  Corp Officer/Accts Payable
210 Military Trail
Jupiter, FL 33458

Town of Needham
Collector of Taxes
Attn:  Authorized Agent
P.O. Box 920636
Needham, MA 02492

Tracy L. Clark
15475 CR 635
Blue Ridge, TX 75424

Tradestation Securities Inc.
Attn:  Brian Darby
8050 SW 10th Street, #2000
Plantation, FL 33324

Transamerica Worksite Marketing
Attn:  Corporate Officer
P.O. Box 742504
Cincinnati, OH 45274-2504

Transwestern Commercial Services
Attn:  Corporate Officer/Pty Mgr
11575 Great Oaks Way, #320
Alpharetta, GA 30022

Travis County
c/o Karon Y. Wright
P.O. Box 1748
Austin, TX 78767

Travis County Tax Collector
Attn:  Authorized Agent
P.O. Box 149328
Austin, TX 78714-9328

Travis County Tax Office
Attn:  Authorized Agent
5501 Airport Blvd.
Austin, TX  78751-1410

Treasurer of State
Ohio Dept. of Taxation
Attn:  Authorized Agent
P.O. Box 182857
Columbus, OH 43218-2857

Treasurer of Virginia
State Corporation Commission
Attn:  Authorized Agent
P.O. Box 7607
Merrifield, VA 22116-7607

Treasurer Office
Attn:  Authorized Agent
P.O. Box 83720
Boise, ID 83720-0003

Treasurer Office
Attn:  Authorized Agent
101 N. Carson St., #4
Carson City, NV 89701-4786

Treasurer Office
Attn:  Authorized Agent
P.O. Box 40200
Olympia, WA 98504-0200

Treasurer, State of NH
NH Dept. of Labor
Attn:  Authorized Agent
P.O. Box 2160
Concord, NH 03302-2160

Treasurer's Bureau
Attn:  Authorized Agent
125 N Roberts St., #175
Helena, MT 59601-4558

Treasurers Office
Attn:  Authorized Agent
915 Capitol Mall, #110
Sacramento, CA 95814-4801

Treasurer's Office
Attn:  Authorized Agent
80 Calvert St.
Annapolis, MD 21401-1907

Treasury Dept.
Attn:  Authorized Agent
39 State House Sta.
Augusta, ME 04333-0039

Treasury Dept.
Attn:  Authorized Agent
430 W. Allegan St.
Lansing, MI 48922-0001

Treasury Dept.
Attn:  Authorized Agent
82 Smith St., #102
Providence, RI  02903-1195

Treasury Dept.
Attn:  Authorized Agent
P.O. Box 1879
Richmond, VA 23218-1879

Treasury Dept.
Attn:  Authorized Agent
P.O. Box 7871
Madison, WI 53707-7871

Treasury Dept.
Attn:  Authorized Agent
200 E. Colfax Ave., #140
Denver, CO 80203-1722

Treasury Division
Attn:  Authorized Agent
55 Trinity Ave. SW, #1350
Atlanta, GA 30303-3534

Tri Du
Attn:  Corporate Officer
59 River St.
Newton, MA 02465

Triad
Attn:  Wendy Matthews
221 West Crest St., #300
Escondido, CA 92025

Triad Guaranty Insurance Corp.
Attn:  Kris McCarn
101 S. Stratford Road, #103
Winston-Salem, NC 27104

Trinet Internet Solutions
Attn:  Matt Easton
108 Discovery
Irvine, CA 92618

Triple Net Properties
Attn:  Corp Officer/Accts Payable
1551 N. Tustin Ave., #200
Santa Ana, CA 92705

Trolan & Trolan
~~Attn:  Corporate Officer~~
~~1120 West Tenth Street~~
~~Azusa, CA 91702~~
**4/17/2010 -- See New Address Below**

Troy A. Franzen
42 Pembroke
Irvine, CA 92618

Troy Jay Shippen, Cust
Benington J Shippen
~~UTMA ID~~
~~763 N. 3600 E.~~
~~Menan, ID 83434-5215~~
**4/23/2010 -- Undeliverable as
Addressed**

Tufts University
Attn:  Marjorie Tetoldi
TCCS-Ops., Tab Room 149
169 Holland Street
Somerville, MA 02144

TVA Prof. Carpet Cleaning
Attn:  Corporate Officer
2415 Blanding Ave.
San Jose, CA 95121

TVN Entertainment Corporation
Attn:  Corp Officer/Accts Payable
2901 West Alameda Avenue
Burbank, CA 91505

Ty C. Jones
~~6437 Carrie Canyon St.~~
~~N. Las Vegas, NV 89086~~
**8/29/2011 -- Attempted/Not Known**

Tympani, Inc.
Attn:  Brian Miller
2001 Butterfield Rd., #250
Downers Grove, IL 60515

U.S. Bancorp Oliver-Allen
Technology Leasing
Attn:  Corporate Officer
801 Larkspur Landing
Larkspur, CA 94939

U.S. Bank, NA
Attn:  Tim Keller/Secs. Control
1555 N. Rivercenter Drive, #302
Milwaukee, WI 53212

U.S. Department of Labor
Attn:  Authorized Agent
Frances Perkins Building
200 Constitution Avenue, NW
Washington, DC 20210

U.S. Installation Group, Inc.
Attn:  Jose Lutin
~~61010 N.W. 31st Street~~
~~Margate, FL 33063~~
**4/20/2010 -- No Such Number**

UBS Financial Services, Inc.
Attn:  Jane Flood
1200 Harbor Blvd.
Weehawken, NJ 07086

UBS Securities LLC
Attn:  Jeff Scott
677 Washington Blvd., 9th Fl.
Stamford, CT 06901

UMB Bank, NA
Att:  Jan Guzman
928 Grand Blvd.
Kansas City, MO 64106

Unemployment Insurance Tax
~~Attn:  Authorized Agent~~
~~1515 Arapahoe St., #3-200~~
~~Denver, CO 80202-3150~~
**4/20/2010 -- Attempted/Not Known**

Unemployment Insurance Tax
Attn:  Authorized Agent
788 Prince Ave.
Athens, GA

Unemployment Insurance Tax
~~Attn:  Authorized Agent~~
~~403 N. 42nd St.~~
~~Mt. Vernon, IL 62864-2242~~
**4/21/2010 -- Undeliverable as
Addressed**

Unemployment Insurance Tax
~~Attn:  Authorized Agent~~
~~505 Washington Ave.~~
~~St Louis, MO 63101-1205~~
**4/21/2010 -- Attempted/Not Known**

Unemployment Insurance Tax
Attn:  Authorized Agent
109 S. Union St.
Rochester, NY 14607-1858

Unemployment Insurance Tax Ofc.
Attn:  Authorized Agent
400 W. Congress St., #450
Tucson, AZ 85701-1352

Unemployment Tax
Attn:  Authorized Agent
1320 Lasalle Ave.
Hampton, VA 23669-3801

Unemployment Tax Assistance
Attn:  Authorized Agent
12455 Beechnut St.
Houston, TX 77072-3948

MAINDOCS-#199774-v2-MTI_NotCredFilingMotFinalDecreeClosingCase

Exhibit 2, Page 122

Unemployment Tax Dept.
Attn: Authorized Agent
401 SW Topeka Blvd.
Topeka, KS 66603-3151

Unemployment Tax Ofc.
~~Attn: Authorized Agent~~
~~1950 Reeves St.~~
~~Dothan, AL 36303-5842~~
4/22/2010 -- Undeliverable as
Addressed

Unemployment Tax Ofc.
Attn: Authorized Agent
1401 Sw 107th Ave., #301H
Miami, FL 33174-2522

Unemployment Tax Office
~~Attn: Authorized Agent~~
~~13 Beech St.~~
~~Calais, ME 04619-1205~~
4/20/2010 -- Undeliverable as
Addressed

Unemployment Tax Service
Attn: Authorized Agent
444 N 3rd St., #3B
Philadelphia, PA 19123-4143

Unishippers
Attn: Corporate Officer
15715 Tuckerton Rd.
Dept. A
Houston, TX 77095-5117

Unisys Corporation
Attn: Janet Fitzpatrick MS E8-108
Unisys Way
Township Line & Union Mtg. Rd.
Blue Bell, PA 19424

United Asset Coverage, Inc.
~~Attn: Corporate Officer~~
~~P.O. Box 116934~~
~~Atlanta, GA 30368-6934~~
4/27/2010 -- Undeliverable as
Addressed

United Parcel Service
Attn: Marybeth M. Newell
c/o RMS Bankruptcy Recovery Svcs.
P.O. Box 4396
Timonium, MD 21094

United Parcel Service
Attn: Corporate Officer
P.O. Box 894820
Los Angeles, CA 990189-4820

United Parcel Service
~~Attn: Corporate Officer~~
~~P.O. Box 505820~~
~~The Lakes, NV 88905-5820~~
4/17/2010 -- Attempted/Not Known

United Parcel Service
Attn: Corporate Officer
P.O. Box 7247-0244
Philadelphia, PA 19170-0001

United Solutions
Attn: Roy Pickron
1605 East Plaza Drive, #102
Tallahassee, FL 32314

United Space Alliance
Attn: Corporate Officer
600 Gemini Avenue
Houston, TX 77058-2777

United States Treasury
Internal Revenue Service
Attn: Authorized Agent
Ogden, UT 84201-0039

United States Trustee
Attn: Frank Cadigan
411 West Fourth Street, #904
Santa Ana, CA 92701-4593

United Van Lines, Inc.
Attn: Corporate Officer
22304 Network Place
Chicago, IL 60673-1223

Unitil Service Corporation
Attn: Lisa Hartford
6 Liberty Lane
Hampton, NH 03842

Univ of Illinois
Attn: Jeffrey Haas
505 S. Goodwin
333 Morrill Hall
Urbana, IL 61801

Universal Service Administration
Attn: Dierdre Mcintyre
2000 L Street N.W., #200
Washington, DC 20036

University of Alabama
Attn: Nicole Ledwon
212 15th Street S.
Birmingham, AL 35294

University of California
Attn: Mathew Dunham
1523 Phelps Hall
Santa Barbara, CA 93106

University of California SB
Accounting Services & Controls
Attn: Authorized Agent
3201 Saasb
Santa Barbara, CA 93106

University of Chicago
Attn: JP Navarro
9700 S. Cass Ave.
Building 221. Rm. B132
Argonne, IL 60439

University of Texas at Austin
Attn: Jeff Reed
Parking & Transportation Svcs.
1815 Trinity Street
Austin, TX 78701

UNUM
Attn: Katrina O'Daniel
1 Fountain Square
Chattanooga, TN 37402

UNUM Life
~~Attn: Corporate Officer~~
~~P.O. Box 371979~~
~~Pittsburgh, PA 15250-7979~~
4/22/2010 -- No Longer At Box Number

MAINDOCS-#199774-v2-MTI_NotCredFilingMotFinalDecreeClosingCase

Exhibit 2, Page 123

UNZ & Co.
Attn:  Corporate Officer
201 Circle Drive N., #104
Piscataway, NJ 08854

US Attorney General
US Dept. of Justice
Attn:  Authorized Agent
Ben Franklin Station
P.O. Box 683
Washington, DC 20044

US Bancorp Investments, Inc.
Attn:  Kathy Dabruzzi
60 Livingston Avenue
EP-MN-WN2H
St Paul, MN 55107-1419

US Dept. of Justice
Attn:  Mike Pasquale
225 W. Washington St.
Indianapolis, IN 46204-3435

US Dept. of Justice
Attn:  Mike Pasquale
1151-D Seven Locks Road
Rockville, MD 20854

US Labor Dept.
Attn:  Authorized Agent
450 Main St., #613
Hartford, CT 06103-3002

US Labor Dept.
Attn:  Authorized Agent
2 Massachusetts Ave. NE
Washington, DC 20002-4945
5/24/2010 -- No Reason Indicated

US Labor Dept.
Attn:  Authorized Agent
145 S. Front St.
Columbus, OH 43215-4116

US Labor Dept.
Attn:  Authorized Agent
10 E. South Temple, #1690
Salt Lake City, UT 84133-1105
4/18/2010 -- Attempted/Not Known

US Labor Dept.
Attn:  Authorized Agent
201 E. Washington Ave.
Madison, WI 53702-0028

US Labor Dept. Wage & Hour Div.
Attn:  Authorized Agent
380 Westminster St., #546
Providence, RI 02903-3246

US Treasury Dept.
Attn:  Authorized Agent
228 Walnut St.
Harrisburg, PA 17101-1714

US Treasury Dept.
Attn:  Authorized Agent
44 S. Clinton Ave.
Trenton, NJ 08609-1241
5/29/2010 -- Insufficient Address

US Treasury Dept.
Attn:  Authorized Agent
30 7th St. E., #1840
St Paul, MN 55101-4933

US Treasury Dept.
Attn:  Authorized Agent
380 Westminster St., #569
Providence, RI 02903-3239

US Treasury Dept.
Attn:  Authorized Agent
1500 Pennsylvania Ave. NW
Washington, DC 20220-0001

USAA Investment Mgmt. Co.
Attn:  Joyce Wilson
P.O. Box 659453
San Antonio, TX 78265-9825

USAEPAY
Attn:  Corp Officer/Accts Payable
5900 Wilshire Blve, #1425
Los Angeles, CA 90036
4/18/2010 -- Attempted/Not Known

USDA Graduate School
Attn:  Jorge Prada
600 Maryland Ave. SW
Info Sys Rm 122
Washington, DC 20024

USDA Graduate School
Attn:  Jorge Prada
12345 W. Alameda Parkway
Lakewood, CO 80228

USDA Graduate School
Attn:  Leslie Ureda
1100 Commerce Street, Rm. #4F25
Dallas, TX 75242
5/6/2010 -- No Such Number

USI Southwest, Inc. Austin
Attn:  Corporate Officer
P.O. Box 840037
Dallas, TX 75284-0037

Utah Dept. of Commerce
Attn:  Authorized Agent
160 East 300 South, 2nd Floor
Box 146701
Salt Lake City, UT 84114-6701

Utah State Tax Commission
Sales/Franchise Tax
Attn:  Authorized Agent
210 N. 1950 W.
Salt Lake City, UT 84134-0400

V S. Venkataraman &
Geeta Venkataraman, Jt. Ten.
19 Springwood
P.O. Box 50304
Irvine CA 92619-0304
4/17/2010 -- Attempted/Not Known

V&F Fabrication
Attn:  Vin Nguyen
13902 Seaboard Circle
Garden Grove, CA 92643

V.S. Venkataraman
705 Bell Russell Way
Sacramento, CA 95831

MAINDOCS-#199774-v2-MTI_NotCredFilingMotFinalDecreeClosingCase

Exhibit 2, Page 124

Vanco Energy Co.
Attn:  Renee Baker
Three Greenway Plaza; #1200
Houston, TX 77046

Vandermade Inv. Properties
Attn:  Corporate Officer
100 N. Bascom Avenue
San Jose, CA 95128

Vandis, Inc.
Attn:  Frank Viggiano
1 Albertson Avenue
Albertson, NY 11507

Varesources, Inc.
Attn:  Corp Officer/Accts Payable
230 Interstate 30
Mesquite, TX 75150

Varner Advisors, Inc.
Attn:  Corporate Officer
901 Sandcastle Drive
Corona del Mar, CA 92625

Vasudevan P. Pillai
8915 National Ave.
Morton Grove, IL 60053-2028

Venture Advisors, LLC
Attn:  Managing Member
1 Van de Graaff Drive, #104
Burlington, MA 01803-5171

Ventyx
Attn:  Frampton Maggio
7 Science Ct. Carolina Research Park
Columbia, SC 29203-9344

Verifications Inc.
Attn:  Corporate Officer
MI 60
P.O. Box 1150
Minneapolis, MN 55480-1150

Veritas
Attn:  Corporate Officer
20330 Stevens Creek Blvd.
Cupertino, CA 95014

Verizon
~~Attn:  Corporate Officer~~
~~P.O. Box 1~~
~~Worcester, MA 01654-0001~~
**4/22/2010 -- Undeliverable as
Addressed**

Verizon
~~Attn:  Corporate Officer~~
~~P O Box 17577~~
~~Baltimore, MD 21297-0513~~
**4/21/2010 -- Undeliverable as Addressed**

Verizon
Attn:  Corporate Officer
P.O. Box 660720
Dallas, TX 75266-0720

Verizon
Attn:  Corporate Officer
P.O. Box 4833
Trenton, NJ 086504833

Verizon - Bankruptcy Dept.
Attn:  Karen Frazer
3900 Washington St.
Wilmington, DE 19802

Verizon Business
Attn:  Mark Cross
~~12050 Baltimore Ave.~~
~~Beltsville, MD 20705~~
**5/13/2010 -- Attempted/Not Known**

Verizon Business
Attn:  Corp. Officer/Supportcenter
2950 Zanker Rd.
San Jose, CA 95134

Verizon Business
Attn:  Shawn Strett
6900 Muirkirk Meadows Road
Beltsville, MD 20705

Verizon Business Purchasing, LLC
Attn:  Mng Mbr/Accts Payable
P.O. Box 770
Ashburn, VA

Verizon Service Corporation
Attn:  Tim Gervase
2606-A Parsons Run Rd.
Aberdeen, MD 21001

Verizon Service Corporation
Attn:  Jack Berman /Eds
Ms:F5-Eds-001
2424 Garden of The Gods Rd.
Colorado Springs, CO 80919

Verizon Wireless
Attn:  Corporate Officer
P.O. Box 9622
Mission Hills, CA 91346-9622

Verizon Wireless West
Attn:  Diane Lewis
P.O. Box 3397
Bloomington, IL 61701

Vermont Dept. of Taxes
Attn:  Authorized Agent
133 State Street
Montpelier, VT 05633-1401

Vermont Dept. of Taxes
Attn:  Brenda Vovakes
P.O. Box 429
Montpelier, VT 05601-0429

Vermont Dept. of Taxes
Attn:  Authorized Agent
109 State Street
Montpelier, VT 05609-1401

Vernon Samuel
773 Poole Ave.
Hazlet, NJ 7730

MAINDOCS-#199774-v2-MTI_NotCredFilingMotFinalDecreeClosingCase

Exhibit 2, Page 125

Veronica Chocholek
2615 Beacon St.
Fullerton, CA 92835-3103

Verso Technologies Inc.
Attn:  Christopher Greco
~~400 Galleria Parkway, #300~~
~~Atlanta, GA 30339~~
**5/2/2010 -- Undeliverable as Addressed**

Vertex Inc.
Attn:  Corporate Officer
1041 Old Cassatt Road
Berwyn, PA 19312

Vertex, Inc.
Attn:  Corporate Officer
P.O. Box 7777
Philadelphia, PA 19175-0248

Vicki L. Miller
855 Horns Corner Rd.
Cedarburg, WI 53012-9384

Vicki Le
10 Villanova
Irvine, CA 92606

Vicom Systems, Inc.
Attn:  Corporate Officer
3200 Bridge Parkway, #102
Redwood City, CA 94065

Victor A. Carmignani
68 Jordan Rd.
Franklin, MA 02038

Victor Chynoweth
24149 East Greystone Lane
Woodway, WA 98036

Victor Vasquez &
Pat Vasquez, Jt. Ten.
7300 Ferndale Cir.
Austin TX 78745-6523

Victoria Franz
30011 Hillside Terr.
San Juan Capistrano, CA 92675

Vincent S. Joseph
331 NW 206th Terr.
Miami, FL 33169-2534

Virginia Department of Taxation
Taxing Authority Consulting Svcs, PC
Attn:  Authorized Agent
P.O. Box 2156
Richmond, VA 23218-2156

Virginia Dept. of Revenue
Commonwealth of VA Dept. of Tax
Attn:  Authorized Agent
P.O. Box 10638
Santa Ana, CA 92711

Virginia Dept. of Taxation
Attn:  Authorized Agent
P.O. Box 1777
Richmond, VA 23218-1777

Virginia Dept. of Taxation
Attn:  Authorized Agent
P.O. Box 26626
Richmond, VA 23261-6626

Virginia Mason Med Ctr.
Attn:  Charles Hudson
1100 Olive Way, #750
Seattle, WA 98101

Vision Care Holdings
Attn:  Corp Officer/Acts Payable
3801 South Congress Avenue
Lake Worth, FL 33461

Vizioncore, Inc.
Attn:  Corporate Officer
P.O. Box 877
Lake Villa, IL 60046

Vmware
Attn:  Corporate Officer
3145 Porter Drive, Bldg. F
Palo Alto, CA 94304

Vmware, Inc.
Attn:  Corporate Officer
Education Services
Dept. Ch10806
Palantine, Il. 60055-0806

Voith It Solutions, Inc.
Attn:  Corporate Officer/AP
P.O. Box 1411
3040 Black Creek Road
Wilson, NC 27893

Volution Techology, Inc. (VTI)
Attn:  Corporate Officer
511 Encinitas Boulevard, #119
Encinitas, CA 95131

VS Venkataraman
~~Attn:  Corporate Officer~~
~~P.O. Box 50304~~
~~Irvine CA 92619-0304~~
**4/17/2010 -- Attempted/Not Known**

W.D. Henderson Janitorial Svc.
Attn:  Corporate Officer
337 S. Monroe Street, #12
San Jose, CA 95128

W.P. Stewart & Company, Inc.
Attn:  Chris Pandullo
527 Madison Avenue, 20th Fl.
New York, NY 10022

Wade Saadi
93 80th Street
Brooklyn, NY 11209-3511

MAINDOCS-#199774-v2-MTI_NotCredFilingMotFinalDecreeClosingCase

Exhibit 2, Page 126

Wade Saadi
c/o Pencom Systems
40 Fulton Street, 18th Floor
New York, NY 10038

Wake County Revenue Dept.
Attn: Authorized Agent
P.O. Box 96084
Charlotte, NC 28296-0084

Wake Forest University
Attn: Mike Hough
Public Health Sciences
Medical Center Blvd.
Winston Salem, NC 27157

Wall Street Journal
Attn: Corporate Officer
200 Burnett Road
Chicopee, MA 01021

Walter Reed Army Medical Ctr.
Attn: Mike Stout
6900 Georgia Ave.
NW Bldg 52 Doal
Washington, DC 20307

Walton Cwca
Irvine Cartwright 58, LLC
Attn: Managing Member
P.O. Box 952284
St Louis, MO 63195-2284

Wanamade, LLC
Attn: Kip A. Wanamaker
~~2503 Zennor Ct.~~
~~Cedar Park, TX 78613~~
**4/18/2010 -- Undeliverable as Addressed**

Wargo & French, LLP
Attn: Managing Partner
1170 Peachtree St. N.E., #2020
Atlanta, GA 30309

Warner Electric
Attn: Scott Meyers
449 Gardner St.
South Beloit, IL 61080

Washington DC Controller
Attn: Authorized Agent
2000 14th St. NW, #6
Washington DC 20009-4484

Washington DC Tax & Revenue
Attn: Authorized Agent
941 N Capitol St. NE
Washington, DC 20002-4259

Washington Dept. of Revenue
Attn: Authorized Agent
P.O. Box 34051
Seattle, WA 98124

Washington Dept. of Revenue
Attn: Authorized Agent
P.O. Box 34052
Seattle, WA 98124-1052

Washington Gas
~~Attn: Corporate Officer~~
~~P.O. Box 830036~~
~~Baltimore, MD 21283-0036~~
**4/26/2010 -- Undeliverable as Addressed**

Waxie Sanitary Supply
Attn: Corporate Officer
3220 South Fairview Street
Santa Ana, CA 92704

Wayne Uhrig
3633 Milhaven Road
Winston-Salem, NC 27106

Webex Communications Inc.
Attn: Corporate Officer
3979 Freedom Circle
Santa Clara, CA 95054

Wedbush Morgan Securities, Inc.
Attn: Alicia Gonzales
1000 Wilshire Blvd.
Los Angeles, CA 90017

Wedding Channel.Com
Attn: Greg Starnes
888 S. Figueroa St., #700
Los Angeles, CA 90017

Weinstein Weiss & Ordubegian LLP
Re: Aries/Fusionware
c/o Sharon Z Weiss/Andy S. Kong
1925 Century Park East, #1150
Los Angeles, CA 90067-2712

Wells Fargo Bank, N.A.
1740 Broadway
MAC C7300-060
Denver, CO 80274

Wells Fargo Investments, LLC
Attn: Margaret Klasen
625 Marquette Avenue, 13th Fl.
Minneapolis, MN 55402-2308

Wellstar Health System
Attn: Corp Officer/Accts Payable
P.O. Box 669217
Marietta, GA 30066

Wescom Credit Union
Attn: Sam Sandhu/Mary Sagerman
123 South Marengo Ave.
Pasadena, CA 91101

West VA Dept. of Tax & Revenue
Attn: Authorized Agent
P.O. Box 11412
Charleston, WV 25339-1412

West Virginia State Tax Dept.
Internal Auditing Division
Attn: Authorized Agent
P.O. Box 1202
Charleston, WV 25324-1202

West World Productions
Attn: Corporate Officer
420 North Camden Drive
Beverly Hills, CA 90210

MAINDOCS-#199774-v2-MTI_NotCredFilingMotFinalDecreeClosingCase

Exhibit 2, Page 127

Westcoast Shirtworks
Attn:  Corporate Officer
450 Delta Ave.
Brea, CA 92821

Western Federal Credit Union
Attn:  Henry Dirkmaat
1899 Western Way
Torrance, CA 90501

Western Federal Credit Union
Attn:  Corp Officer/Accts Payable
14500 Aviation
Hawthorne, CA 90250

Wick Phillips, LLP
Attn:  Managing Partner
500 N Akard St., #2100
Dallas, TX 75201
4/20/2010 -- Undeliverable as
Addressed

Wilhelm Winkler
1111 Pasquinelli Dr., #400
Westmont IL 60559-1169
4/29/2010 -- Attempted/Not Known

William A. Goss, Jr.
8053 Prichards Ct.
Dunn Loring, VA 22027

William Atkins
1900 West Paces Ferry Road
Atlanta, GA 30327

William Birch
1712 E. Sycamore St.
Anaheim, CA 92805
4/26/2010 -- Undeliverable as
Addressed

William Blair & Company, LLC
Attn:  Steve Debernardo
c/o ADP Proxy Services
51 Mercedes Way
Edgewood, NY 11717

William C. Bretz
Gail D. Bretz, JT/WROS
41 North End Terrace
Bloomfield, NJ 07003-5518

William C. Whitney
2300 W. County Rd. 38E, Lot 278
Fort Collins, CO 80526

William Clark Decker
2683 Country Medows Rd., #A
Alpine, CA 91901-1459
4/16/2010 -- Moved/Left No Address

William D. Lebherz
1179 Escalero Ave.
Pacifica, CA 94044-3438

William Davis
2206 North Celia Dr.
Cedar Park, TX 78613-4618

William Decker
2890 Manzanita View Rd.
Alpine, CA 91901
4/16/2010 -- Attempted/Not Known

William Dolan
208 Hanover St.
Boston, MA 02113-2302

William E. Campbell
Attn:  Scarlet Campbell
3494 South Rucker Rd.
Christiana, TN 37037

William E. Decker
42 Watergate Dr.
South Barrington, IL 60010-9562

William E. Moats
2924 Selkirk Circle
Birmingham, AL 35242

William Fetrow
2721 W. Harrold Rd.
Marion, IN 46952-9207

William Frederickson, IV
1806 Port Ashley Pl.
Newport Beach, CA 92660

William G. Bernier
1627 W. 208th St.
Torrance, CA 90501-1902
4/20/2010 -- Undeliverable as
Addressed

William G. Dean
3669 Outlook Ct
Marietta, GA 30066-1788

William H. & Frances D. Green
William & Frances Green Family
Trust UA 12/31/90
89 Mercedes Ln
Atherton, CA 94027-4036

William H. Green, Cust.
Attn:  Stefanie/Allison/Kimbery Marsh
Michael/Kathryn Green Unif Trans Min
Act CA
2190 Washington St.
San Francisco, CA 94109-2869
4/21/2010 -- Insufficient Address

William Hagan
33 Thorncliff Court
Acworth, GA 30101

William Heath
2725 Beaver Creek Crossing
Powder Spring, GA 30127-5026

William Horn
1420 Bethel Ct.
Castle Rock, CO 80109

William J. Keffer &
Elizabeth Scott Keffler, Jt. Ten.
30154 Country Club Rd.
Courtland, VA 23837-2510

William J. Kerley
11906 Colleyville Dr.
Bee Cave, TX 78738-5002

William J. Kerley
c/o MTI Technology Corp.
15641 Red Hill Ave., #200
Tustin, CA 92780

William J. Sabatine
28 Santa Catalina Aisle
Irvine, CA 92606-0860

William Mustard
12 Cottage Road
Mount Kisco, NY 10549

William P. Burke Jr.
3017 Northridge Rd.
Hardy, VA 24101

William R. Butcher &
Lisa R. Butche,r Jt. Ten.
~~1603 Pheasant Ln.~~
~~Southlake TX 76092-3436~~
**4/21/2010 -- Undeliverable as
Addressed**

William R. Huff
2100 Wood Ridge Cv
Cedar Park, TX 78613-5005

William R. Krempp, Jr.
13012 Greenfield Drive
Plainfield, IL 60544-9822

William Rigg Co
Attn: Corp Officer/Accts Payable
777 Main St., #C-50
Fort Worth, TX 76102

William Rutherford
20395 Lake Lindsey Road
Brooksville, FL 34601

William Taylor
~~2451 Purdue Avenue, #7~~
~~Los Angeles, CA 90064~~
**4/29/2010 -- Undeliverable as
Addressed**

William Whitley
2142 Greenfield Ave.
Los Angeles, CA 90025-5720

Williams & Connolly LLP
Attn: Michelle Egermann/Kevin Tran
725 12th Street NW
Washington, DC 20005

Williams Tison
P.O. Box 1119
Vienna, VA 22183-1119

Willkie, Farr & Gallagher
Attn: Corporate Officer/AP
787 Seventh Avenue
New York, NY 10119

Willow Benavides
6601 Mira Loma Lane
Austin, TX 78723

Wilson-Davis & Co., Inc.
Attn: Bill Walker
236 South Main Street
Salt Lake City, UT 84101

Wilton White
1577-D New Garden Road, #298
Greensboro, NC 27410

Wilton White
~~2902 Briarhurst, #804~~
~~Houston, TX 77057~~
**5/3/2010 -- Undeliverable as Addressed**

Winthrop Resources
Attn: Corporate Officer
11100 Wayzata Blvd., #800
Minnetonka, MN 55305

Wisconsin Department of Revenue
Attn: Authorized Agent
P.O. Box 8908
Madison, WI 53708-8908

Wisconsin Department of Revenue
Attn: Authorized Agent
Box 93194
Milwaukee, WI 53293-0194

Wisconsin Dept. of Revenue
Attn: Authorized Agent
Box 930208
Milwaukee, WI 53293-0208

Wisconsin Dept. of Revenue
Attn: Authorized Agent
Box 93389
Milwaukee, WI 53293-0389

Wood County Hospital
Attn: Tom Makley
950 W. Wooster Street
Bowling Green, OH 43402

MAINDOCS-#199774-v2-MTI_NotCredFilingMotFinalDecreeClosingCase

Exhibit 2, Page 129

Worker Training Fund
Attn:  Corporate Officer
P.O. Box 6285
Indianapolis, IN 46206-6285

Workforce Place-Insurance
Attn:  Corporate Officer
925 E. 4th St.
Waterloo, IA 50703-3925

Wright Ford Young & Co.
Attn:  Lorrena Rogers
16140 Sand Canyon Avenue, 2nd Fl.
Irvine, CA 92618-3715

Wright Ford Young & Co.
Attn:  Corporate Officer
16140 Sand Canyon Ave., 2nd Fl
Irvine, CA 92618

WV State Tax Department
Internal Auditing Division
Attn:  Authorized Agent
P.O. Box 2666
Charleston, WV 25330-2666

Wyndham Worldwide Corporation
Attn:  Justin Watson
11049 N. 23 Rd Ave., #104
Phoenix, AZ 85029

Wysdm Software
Attn:  Corporate Officer
331 W. 57th St., #547
New York,  NY 10019

Xerox Capital Services
Attn:  Paul Williams
1301 Rideview Bldg., 300
Lewisville, TX 75057

Xerox Capital Services, LLC
Attn:  Vanessa Adams/Lesley Banks
P.O. Box 660506
Dallas, TX 75266-9937

Xerox Corp./Capital Services
Attn:  Paul Williams
P.O. Box 660501
Dallas, TX 75266

Xerox Corporation
Attn:  Corporate Officer
P.O. Box 7413
Pasadena, CA 91109-7413

Xiaomeng Zu
2007 Midhurst Dr.
Allen, TX 75013

Xo Soft
Attn:  Joe Bahnam
**1601 Trapelo Road, #383**
**Waltham, MA 02451**
**4/22/2010 -- Undeliverable as**
**Addressed**

XS International, Inc.
1005 Alderman Drive, #212
Alpharetta, GA 30005

Xyratex Technology Limited
Attn:  Managing Partner
2031 Concourse Drive
San Jose, CA 95131

Yang Wang
7805 Pirates Cove
Plano, TX 75025-3650

Yang Wang
5923 Preston Gate Ct.
Dallas, TX 75230

Yuanpei Hua
15 Kinglet Drive South
Cranbury, NJ 8512

Yunsong Gao
166 High Street
Reading, MA 01867

Yvette Silva
8821 Jefferson Ave.
La Mesa, CA 91941-5114

Zerowait Corporation
July@Zerowait.Com
**Attn:  Corporate Officer**
**18 Haines Street**
**Newark  DE 19711**
**4/20/2010 -- Attempted/Not Known**

Zhengwu Lu
1006 S. DE Anza Blvd., #K104
San Jose, CA 95129

Ziff Davis Media
Attn:  Justin Lucas
101 Second Street
San Francisco, CA 94105

Zoological Society of San Diego
Attn:  Jim Grosby
Zoo Receiving Dock
**3391 Richmond Street**
**San Diego, CA 92103**
**4/16/2010 -- Insufficient Address**

Zweig-Dimenna Associates, LLC
Attn:  Kevin McKenna
900 3rd Avenue, Floor 36
New York, NY 10022

Richard Levy, Jr., Esq.
Re:  Emi Music Publishing
Pryor Cashman, LLP
7 Times Square
New York, NY 10036

5/10/10 e-mail

Raymond J. Desrochers
336 Lovering St.
Manchester, NH 03109

**NEW ADDRESSES PER RETURNED
MAIL [4/14 - 4/20, 5/2, 5/7, 5/17/2010]**

Cogent Communications
Attn:  Corporate Officer
140 Wooded View Dr.
Los Gatos, CA 95032-5736

Michael Dudley
P.O. Box 1481
Mercer Island, WA 98040-1481

Timothy Layton
22751 El Prado, Apt. 2204
Rancho Santa Margarita, CA 92688-3820

Alliance Storage Technologies
Attn:  Chris Carr
9925 Federal Dr., #100
Colorado Springs, CO 80921-3617

Richard Pierce
~~36068 Hidden Springs Rd., #C~~
~~Wildomar, CA 92595-7680~~
**4/22/2010 -- Vacant**

Barre L. Taylor
P.O. Box  390855
Anza, CA 92539-0855

Charles D. May &
Sonya L. May, Jt. Ten.
180 Sister Chipmunk Ln
Clear Brook, VA 22624-1351

Saba Shapouri
8607 Cherry Dr.
Fairfax, VA 22031-2136

Sandra R. Markel
1091 Carrara Way
Livermore, CA 94550-4729

Brian J. Almond &
Lisa M. Almond, Jt. Ten.
P.O. Box  524
Yorba Linda, CA 92885-0524

Andrew Bailey
11020 Linbrook Ln
Duluth, GA 30097-1772

Cynthia T. Harringon
4184 Travis County Cir.
Austin, TX 78735-6350

Stephen D. Hvizdos
927 Herman Dr.
Mechanicsburg, PA 17055-5764

George Klein &
Muriel G. Klein, Jt. Ten.
13839 78th Dr.
Flushing, NY 11367-3237

Morteza Sorour Khalili
6798 E. Leafwood Dr.
Anaheim, CA 92807-5028

Kimberly Barnes
20804 42nd Ave. SE
Bothell, WA 98021-7959

Anthony Troy McClure
2256 Fernspring Dr.
Round Rock, TX 79665-5635

Glen Carley
168 Winterhaven Ln
Brownsville, TX 78526-9518

Foundry Networks, Inc.
Attn:  Corporate Officer
1745 Technology Dr.
San Jose, CA 95110-1310

Santos Marquez
190 City Blvd. W., Apt. 309
Orange, CA 92868-2926

Alliance Elec. Distributor, Inc.
Attn:  Rick Orshansky
22412 Gilberto, #A
Rancho Santa Margarita, CA 92688-2179

MAINDOCS-#199774-v2-MTI_NotCredFilingMotFinalDecreeClosingCase

Exhibit 2, Page 131

Trolan & Trolan
Attn:  Corporate Officer
425 W. Allen Ave., #101
San Dimas, CA 91773-1485

Meadwestvaco
Attn:  Robin Mcahon
P.O. Box 118005
Charleston, SC 29423-8005

Retire America Corporation
401(k) Administrators
Attn:  Lee McGroarty
15338 Central Avenue
Chino, CA 91710-7658

Richard E. Harrington
4184 Travis Country Cir.
Austin, TX 78735-6350

Deven Arya
1128 S. Wolf Rd.
Des Plaines, IL 60016-6148

Pennsylvania Revenue Dept.
Attn:  Authorized Agent
419 Avenue of the States, #602
Chester, PA 19013-4445

Nils Julin
670 Big Elk Chapel Rd.
Elkton, MD 21921-2506

Swiss American Securities, Inc.
Attn:  Janica Brink
11 Madison Ave.
New York, NY 10010-3643

Top Element, Ltd.
Attn:  Managing Partner
3 Quoque Ct.
Morganville, NJ 07751-1171

Connex Systems, Inc.
Attn:  Corporate Officer
2033 Chenault Dr., #150
Carrollton, TX 75005-4968

One Communications Corporation
Attn:  Corporate Officer/Accts Payable
5 Wall St., 5th Fl.
Burlington, MA 01803-4771

PHZ Capital Partners
Attn:  Managing Partner/Accts
Payable
53 Stonehedge Rd.
Lincoln, MA 01773-5201

Ferris Baker Watts Incorporated
Attn:  Gail Tiggle
P.O. Box 1510
Minneapolis, MN 55440-1510

Mercedes Homes, Inc.
Attn:  Corp Officer/Accts Payable
6905 N. Wickham Rd., #501
Melbourne, FL 32940-7553

H&R Block
Attn:  Lynda Jensen
1 H and R Block Way
Kansas City, MO 64105-1950

Pramana, Inc.
Attn:  Sanjay Sehgal
3790 Mansell Rd., #250
Alpharetta, GA 30022-1596

Gold Cup Coffee Service
Attn:  Corporate Officer
8723 Florida Mining Blvd.
Tampa, FL 33634-1259

North American Clearing
Attn:  April Meade
P.O. Box 4966
Orlando, FL 32802-4966

Cang T. Huynh &
Angie Le-Huynh Jt. Ten.
~~3002 Cottonwood Ct.~~
~~Fullerton, CA 92835-4315~~
**5/27/2010 -- FOE**

5/4/12ChngAdd#1522
Creditor Liquidity, LP
c/o Tannor Partners Credit Fund II, LP
150 Grand St., #401
White Plainsm NY 10601

Philip S. Warden      Chng12/17/12
Re:  Quantum/Advanced Digital
Pillsbury Winthrop Shaw Pittman
Four Embarcadero Center, 22nd Fl.
PO Box 2824
San Francisco, CA 94126

MAINDOCS-#199774-v2-MTI_NotCredFilingMotFinalDecreeClosingCase

Exhibit 2, Page 132

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is: 660 Newport Center Drive, 4th Floor, Newport Beach, CA 92660.

A true and correct copy of the foregoing document entitled: **DECLARATION RE: ENTRY OF ORDER WITHOUT HEARING PURSUANT TO LBR 9013(o) - NOTICE OF MOTION AND MOTION FOR ENTRY OF FINAL DECREE CLOSING CASE  [Docket #1602]** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On May 28, 2014, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**: On _____, 2014, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☐ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** <u>(state method for each person or entity served)</u>: Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on May 28, 2014, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

**Via Attorney Service - Bin outside of Room 5097**
Honorable Erithe Smith
Ronald Reagan Federal Bldg.
411 W. Fourth St.
Santa Ana, CA 92701

Plan Agent:  Richard Feferman - richard@crarecovery.com

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| May 28, 2014 | Viann Corbin | /s/ Viann Corbin |
|---|---|---|
| _Date_ | _Printed Name_ | _Signature_ |

This form is mandatory. It has been approved for use in the United States Bankruptcy Court for the Central District of California

_October 2010_                    Page 3           **F 9013-1.2.DECLARATION. NO. HEARING**

MAINDOCS-#200782-v1-MTI_DecNonOppMotFinalDecreeCloseCase.doc

## NEF LIST

- **Robert C Briseno**    rbriseno@swlaw.com
- **Jennifer K Brooks**    jennifer.brooks@kattenlaw.com, ecf.lax.docket@kattenlaw.com
- **Laura L Buchanan**    llb@richardsonbuchanan.com
- **John O Campbell**    ocampbell@houser-law.com
- **Jeffrey D Cawdrey**    jcawdrey@gordonrees.com, slemos@gordonrees.com;jmydlandevans@gordonrees.com
- **Scott C Clarkson**    sclarkson@lawcgm.com
- **Ana Damonte**    ana.damonte@pillsburylaw.com
- **Robert L Eisenbach**    reisenbach@cooley.com
- **Christine M Fitzgerald**    cfitzgerald@scckg.com, nnarag@scckg.com;cbenson@scckg.com
- **Matthew A Gold**    courts@argopartners.net
- **Richard H Golubow**    rgolubow@winthropcouchot.com,
  pj@winthropcouchot.com;vcorbin@winthropcouchot.com
- **Barry R Gore**    bgore@goreassociates.com, nnarag@goreassociates.com
- **Brian T Harvey**    bharvey@buchalter.com, IFS_filing@buchalter.com;rreeder@buchalter.com
- **Lesley A Hawes**    lhawes@mckennalong.com, twaters@mckennalong.com
- **Ivan L Kallick**    ikallick@manatt.com, ihernandez@manatt.com
- **Alexandra Kazhokin**    akazhokin@buchalter.com, ifs_filing@buchalter.com
- **Payam Khodadadi**    pkhodadadi@mcguirewoods.com
- **Jeannie Kim**    jkim@winthropcouchot.com, vcorbin@winthropcouchot.com;pj@winthropcouchot.com
- **Sandra W Lavigna**    lavignas@sec.gov
- **Adam A Lewis**    alewis@mofo.com
- **Elizabeth A Lossing**    elizabeth.lossing@usdoj.gov
- **Eve A Marsella**    emarsella@lawcgm.com
- **Elmer D Martin**    elmermartin@gmail.com
- **Robert E Opera**    ropera@winthropcouchot.com,
  pj@winthropcouchot.com;vcorbin@winthropcouchot.com;jstuhlmiller@winthropcouchot.com
- **Robert E Opera**    ropera@winthropcouchot.com,
  pj@winthropcouchot.com;vcorbin@winthropcouchot.com;jstuhlmiller@winthropcouchot.com
- **Eric S Pezold**    epezold@swlaw.com, dwlewis@swlaw.com
- **Michael B Reynolds**    mreynolds@swlaw.com, kcollins@swlaw.com
- **Mark A Shaiken**    mshaiken@stinson.com
- **Daniel C Silva**    dsilva@gordonrees.com, jmydlandevans@gordonrees.com
- **Robert Tannor**    rtannor@creditorliquidity.com
- **Patricia B Tomasco**    ptomasco@mailbmc.com
- **United States Trustee (SA)**    ustpregion16.sa.ecf@usdoj.gov
- **Michael A Wallin**    mwallin@sheppardmullin.com, mrivera@slaterhersey.com
- **Gilbert B Weisman**    notices@becket-lee.com
- **Sharon Z. Weiss**    sharon.weiss@bryancave.com, raul.morales@bryancave.com
- **Charmaine M Wilson**    sg@primeshares.com
- **David L Wilson**    dlwilson@winston.com

This form is mandatory.  It has been approved for use in the United States Bankruptcy Court for the Central District of California

*October 2010*                Page 4                **F 9013-1.2.DECLARATION. NO. HEARING**

MAINDOCS-#200782-v1-MTI_DecNonOppMotFinalDecreeCloseCase.doc